| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00051196 | | ETH[.1], USD[0.01], USDC[44697.63782673], USDT[44.00000782] | | |
| 00056234 | | BTC[0.00005042], ETH[0], NEXO[10], TRX[1241.8094], USD[0.02], USDC[89.89449044] | | |
| 00069680 | | APT[.5], BAT[450], BNB[.001], DAWN[1.37840536], ETH[.01009079], KLUNC[.001], SOL[.1], TRYB[100], USD[34.32], USDC[102.17055966], USDT[1.00524509] | | |
| 00081791 | | BNB[.01], ETH[0.00000017], EUR[0.01], MATIC[7863.8634], USD[0.01], USDC[14205.25144876], USDT[0.00445145], WBTC[2.82120509] | | |
| 00084741 | | ADABULL[2000], ALGOBULL[100000000], BTC[.00000032], BULL[5], ETH[1.13743014], ETHBULL[100], LINKBULL[3000000], MATICBULL[1500000], UNISWAPBULL[5000], USD[270.65], XRPBULL[15000000] | | |
| 00150881 | | BRZ[-1], CAD[2.00], USD[0.04] | | |
| 00150885 | | AAVE[0], ALPHA[0], AR-PERP[0], AVAX[48.001131], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[200000], BOBA-PERP[0], BTC-0624[0], BTC-20190628[0], BTC-20211231[0], BTC[40.18137116], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-20190628[0], ETC-PERP[0], ETH[1314.39865371], ETH-20211231[0], ETH-PERP[0], ETHW[0.00744529], FIL-PERP[0], FTT[10000.13062630], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00030495], JOE[850000.00000001], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[10651.60498703], SOL-PERP[0], SRM_LOCKED[29432.69990697], USD[44617034.09], USDT[11110889.61627037], USDT-20190628[0], USDT-PERP[0], ZRX-PERP[0] | | USD[42355.67] |
| 00150886 | | 1INCH-PERP[0], AAVE[502.47296636], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[71683.92198959], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[31.53001741], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[3.56588533], BCH-PERP[0], BNB[-297.58953401], BNB-PERP[0], BOBA[16637112], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0624[0], BTC-20200628[0], BTC-20210127[0], BTC-20210123[0], BTC[55.14507708], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20200201[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CEL-PERP[0], CHZ[100000.003665], COMP[.00000403], COMP-PERP[0], CREAM[100.0001587], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DFL[.452], DOGE[80000.65599], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20190628[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH[242.64754455], FIDA[19013.86929719], FIDA_LOCKED[146.07451816], FIDA-PERP[0], FIL-PERP[0], FTT[16025.80000003], FTT-PERP[0], FTX_EQUITY[0], HEDGE[-0.00000001], HT-PERP[0], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA[25003.05168080], LINA-PERP[0], LINK-20200628[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1634.60014040], LUNA2_LOCKED[3814.06699360], LUNC[120001.33135829], MAPS[113888.48407632], MAPS_LOCKED[70594.51592368], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-20200327[0], MKR-20200626[0], MOB[1200.512005], MSRM_LOCKED[2], OKB-20200327[0], OKB-PERP[0], OMG[0.92500806], OMG-PERP[0], OXY[2000], PAXG-PERP[0], PERP-PERP[0], RAY[1.131516], REN-PERP[0], SHIT-20200925[0], SOL[20995.60664048], SOL-PERP[0], SRM[60909.67598961], SRM_LOCKED[136137.49510989], SRM-PERP[0], SUSHI[0.74111463], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP[59679.77638787], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TRX[100371.410633], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[-201842.12], USDT[0.00231001], USDT-PERP[0], USTC[1.00000001], USTC-PERP[0], WBTC[0], WEST_REALM_EQUITY_POSTSPLIT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BCH[3.530142], TRX[100000] |
| 00150887 | | BTC[0.00000398], ETH-PERP[0], FIL[0.00077099], ETH-PERP[0], ETHW[0.00077099], SRM[67.73013625], USD[1.11] | | |
| 00150898 | | AAVE[0], AAVE-PERP[0], ALGO-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000007], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEMSENATE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], OIL100-20200427[0], OIL100-20200525[0], OLY2021[0], RSR[0], SOL[0], SOL-PERP[0], SRM[2653.70158087], SRM_LOCKED[828963.73494344], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.84], USDT-20190628[0], USDT-20191227[0], USDT-20200327[0], USDT-20200925[0], USDT-PERP[0], XRP[0], XRP-20200327[0], XTZ-20200925[0], XTZ-20211225[0] | | |
| 00150900 | | 1INCH-20210326[0], BCH-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], HT-20201225[0], HT-PERP[0], POLIS-PERP[0], SRM[61967.58214929], SRM_LOCKED[828306.06529383], SUSHI-20200925[0], SUSHI-PERP[0], UNI-20201225[0], USD[28344.50], USDT[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00150918 | Contingent, Disputed | BCH-PERP[0], BEAR[3.21], BNB-PERP[0], BTC_0009[13], BTC-20190628[0], BTC-PERP[0.00010000], ETH[0.00052875], ETH-PERP[0], ETHW[0.00052875], LTC-PERP[0], ORBS[.0087128], USD[-1.42], USDT[.00002568], USDT-20190628[0], XRP-20190628[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00150921 | | ADA-PERP[0], ALGO[241798.19335676], ALGO-PERP[0], APT[-261.39552230], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[-0.30000000], BSV-PERP[0], BTC-0325[0], BTC[-15.89375511], BTC-20211231[0], BTC-PERP[-0.00010000], CQT[2190105.46136891], DA[24.40615067], DASH-PERP[0], DODO[139095.356224], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[11314115.84379971], EDEN-PERP[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-20201210[0], ETHW[5.26670108], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[31.0178], FTT-PERP[0], GAL[41104.16690346], GALA[988576.5880962], GALA-PERP[0], GARI[682280.12519], GRT-PERP[0], HMT[86.832735], ICP-PERP[0], IMX[208220.59832877], KIN[15020850144.00955], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[215532.54012939], LTC-PERP[0], LUNA2[0.34747162], LUNA2_LOCKED[0.81076712], LUNC-PERP[0], MASK[71049122], MATIC[2128346.88337014], MATIC-PERP[0], MBS[1.10450S], MNGO[510351.3965], MNGO-PERP[0], MOB[-780.83200431], MYC[33638.3181], NEAR[521354.3364753], NEAR-PERP[0], NFT[376449239471217866N6FT[1], PTU[45596.77304], RNDR[57316.91941899], RNDR-PERP[0], RSR[200231.18663605], RSR-PERP[0], RUNE-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[74], SPELL-PERP[0], SRM[10992.38653122], SRM_LOCKED[960.85346878], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1966.153328], TRX-PERP[0], UMEE[91339.908383], USD[1558115.89], USDT[-2465247.40409061], USTC[49.186288], WAXL[254037.058022], XRP[224.70625], XRP-PERP[0] | | |
| 00150922 | | AAVE-PERP[0], ADA[100], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAND-PERP[0], BCH[-0.00000005], BCHHEDGE[.002], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[125.50697346], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20201027[0], BTC-MOVE-20210706[0], BTC-MOVE-WK-20191105[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CONV[0.00000033], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.11000001], ETH-PERP[0], EXCH[-11000000999], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[181.35584252], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA[.00000005], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB[0], NFC-SB-202[1], NFT[354596207737245077FTX Foundation Group donation certificate #5][0], NFT[340198122892450287FTX Foundation Group donation certificate #53][0], NFT[564061558275615397FTX Foundation Group donation certificate #68][0], NFT[563654402286421767FTX Foundation Group donation certificate #52][0], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], PETS[0], RAY[999999.958575], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[6], SOL-PERP[0], SRM[0], SRM[.72277278], SRM_LOCKED[66820.73362037], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[626.60567704], TRX-PERP[0], TSLA[69.50218995], UBXT[.00000001], UNISWAP-20200925[0], USD[7501271.15], USDT[0.00000058], WARREN[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200327[0], YFI[0.00000001], ZRX-PERP[0] | | |
| 00150927 | | AAVE[.0035551], BADGER-PERP[0], BEAM[0.00000004], BTC[0.00000047], BTC-PERP[0], DAI[0.00000009], DOGE[5.59585], DOGE-PERP[0], ETH[44.87145953], ETH-PERP[0], ETHW[0.00352831], FIDA[.5], FTT[11078.16321661], MATIC[195360.13216297], NEAR[46574.737036], OMG[0.00000003], RAY[15000.00000001], SLRS[0], SOL[0.00000023], SRM[869.15474682], SRM_LOCKED[8804.11072092], SUSHI[0.02098], SUSHI-PERP[0], TRX[0.00000385], UNISWAP-PERP[0], USD[1896961.19], USDT[0.00000688], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000037] | | |
| 00150930 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.09330481], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHEDGE[.00008664], BCH-PERP[0], BIT-PERP[0], BNB[0.03996012], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BRZ[0.00000003], BSV-20190628[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.07123310], BTC-20200327[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000005], COMP-20200925[0], COMP-PERP[0], CREAM[.00000026], CREAM-20210326[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000325], DOGE-20210625[0], DOGE-PERP[0], DOT[.09], DOT-20210326[0], DOT-PERP[0], DOTHEDGE[.00000005], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.00000315], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH[0.23054213], ETH-PERP[0], ETHBULL[0.00000080], ETHBULL-PERP[0], ETHW[0.00061385], FANTOM-PERP[0], FIDA[.00000106], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[141.9256655], FTT-20210326[0], FTT-PERP[0], FTXPOST-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LRC-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS[564.16878975], MAPS_LOCKED[70944.51592368], MASK-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[24029.1001], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0.00000003], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07696449], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[62846.74693324], SRM_LOCKED[92529.65886217], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00215], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UBXT-PERP[0], UMEE-PERP[0], UNI[0.00003633], UNISWAP-PERP[0], UNI-PERP[0], USD[1104064.06], USDT-20210326[0], USDT[0.05022041], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150931 | | ADA[-0.00229122], BNB[-0.0006807], BTC[.000006], EOS[-0.00138874], HT[62.86318495], LEO[-0.00454], USD[81576.00], USDT[0], USDT-PERP[0] | | |
| 00150934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGOMOON[1000], ALGO-PERP[0], ALPHA[.849], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHMOON[2500], BSVMOON[10], BTC-PERP[0], COPE[.473645], DOGE-20210326[0], DOGE-20210625[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOSMOON[100], EOS-PERP[0], ETH-20210326[0], ETHMOON[250], ETH-PERP[0], FIL-PERP[0], FTT[0.02355488], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.44689293], SRM_LOCKED[24.51182928], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX[528.75] | | |
| 00150935 | | ALGO-20190927[0], ALGO-20191227[0], ALGOBEAR[00006221], ALGOBULL[.06271812], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], BTT[301100000], ETH-20200626[0], ETH[8.00089295], ETH-PERP[0], ETHW[0.00026653], FTT[25], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-PERP[0], MIDBEAR[.00010945], MKR[15.39597464], PAXG[.00005631], REN[-0.00000021], SRM[1], USD[140001.17], USDT[0.00010018], USDT-PERP[0] | | |
| 00150949 | | 1INCH-PERP[0], AAPL[15.69], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN[199.15800008], AMZNPRE[0], APE-PERP[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.04902450], AXS-PERP[0], BABA-20201225[0], BABA[20.735], BADGER-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00086759], BTC-20190927[0], BTC-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[58.02541334], ETHBULL[.2], ETH[.6468.5], ETH-PERP[0], ETHW[0.00155467], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.10584328], FTT-PERP[0], FXS-PERP[0], GBTC[31970.65], GMA[.21], GOOGL[11.483], GRT-PERP[0], HOLY-PERP[0], ILP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[0.00938253], LUNC-PERP[0], MANA-PERP[0], MAPS_LOCKED[705944.51592368], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MSTR-20201225[0], NEAR-PERP[0], NIO-20201225[0], NOK[511.1], NVDA[65.7025], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[7633.58778626], OXY_LOCKED[1641221.37404591], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], PRIV-PERP[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00929516], SOL-PERP[0], SPY[27.783], SRM[3723.23273315], SRM_LOCKED[325752.75174712], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA[386.76], UNI-PERP[0], USD[209746.95], USDT[0.31083857], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | AXS[.04195312] |
| 00150950 | | BTC[0.00006884], FTT[5.2944], MOON[.95], SUSHI-PERP[0], USD[7.63], USDT[0.07040122] | | |
| 00150951 | | ALGO[0.00000416], ALGO-20190927[0], ALGO-20191227[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0.00000019], BAT[-0.00000038], BAT-PERP[0], BNB[-0.00000025], BNB-PERP[0], BTC[0.00000009], BTC-20190927[0], BTC-MOVE-20191003[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS[-0.00000003], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[-0.00000015], FTT[0], LEO-20190927[0], LEO-PERP[0], LUNC-PERP[0], MOB[0], PERP[.00000001], PERP-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[.00047409], SRM_LOCKED[2.47018653], TRUMP[0], USD[0.73], USDT[0.00000014], XRP[-0.00000049], XTZ-PERP[0], ZEC[0.00000006], ZEC-PERP[0] | | |
| 00150953 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00253800], BTC-PERP[0], DYDX-PERP[0], ETH[0.00456395], ETH-PERP[0], FTM-PERP[0], FTT[0.03644133], FTT-PERP[0], KIN[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00831296], SOL-PERP[0], SRM[479.55493119], SRM_LOCKED[4649.00506881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1870.56], USDT[0] | | |
| 00150954 | | AMPL-PERP[0], BAO[1], BNB[0], BOBA-PERP[0], BTC[0.00000579], BTC-PERP[0], BTC-HASH-2020Q4[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH-210024[0], ETH[2097.29458707], ETH-PERP[0], ETHW[182.99121465], FTM-PERP[0], FTT[250000.08130596], FTX_EQUITY[0], HKD[0.00], KIN[3], LINA[63000000], MSRM_LOCKED[0.10], REN-PERP[0], SOL[0], SPELL[.00000001], SPELL-PERP[0], SRM[384256.85018959], SRM_LOCKED[819822.23158731], SUSHI-PERP[0], TRX[1], USD[2507988.69], USDT[94.54179966], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | Yes | ETH[165] |
| 00150955 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[1145.89889030], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-2020026[0], COMP-2020092[0], COMP-PERP[0], CRV[.00000001], ETH[0.00099220], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.23479517], LINK[0], LUA[152552.19982618], LUNA2_LOCKED[66209.29572], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], SOL[0], SRM[8.27598127], SRM_LOCKED[156.61830324], TOMO-20201225[0], TRX[.001284], USD[639004.96], USDT[0.00797511], USTC[0], WBTC[2.62397498] | | BNB[1134.202945], USD[635920.03], WBTC[2.618689] |
| 00150956 | | BTC-PERP[0], FTT[1], HKD[0.26], USD[0.29], USDT[0.00000002] | | |
| 00150957 | | ADA-PERP[0], ALGO-20190927[0], ALGOMOON[600], ALGO-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008794], BTC-20190927[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191013[0], BTC-MOVE-20191023[0], BTC-MOVE-WK-20191025[0], BTC-PERP[0], COMP-PERP[0], COPE[4.1139968], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00402314], ETH-20190927[0], ETH-PERP[0], ETHW[0.00402314], FTT[30.19003536], GME-20210326[0], HT-20190927[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICMOON[1049], MATIC-PERP[0], MID-20190927[0], MID-PERP[0], OKB-20190927[0], OKB-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMODOOM[.001], TOMOMOON[.09], TOMO-PERP[0], TRX-PERP[0], USD[200373.29], USDT[.00443778], XAUT-20200327[0], XAUT-2020062[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00150960 | | BTC[0], ETH[23.95395082], ETHW[23.88744833], FTT[48.20726465], SOL[5.09722478], SRM[12115.05481133], SRM_LOCKED[2091.31930785], TRUMP[0], TRX[.000018], USD[3412313.64], USDT[0], WBTC[0] | | |
| 00150963 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20201104[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.52688291], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IMX-20210924[0], LUNA2[0.06473632], LUNA2_LOCKED[0.12771809], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL[155.721624], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[16.56034229], SRM_LOCKED[5739.81487201], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1385.42], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00150964 | | AR-PERP[0], ATLAS[.25], AVAX-PERP[0], BAT[0.00896837], BERNIE[0], BNB[0.00239140], BNB-20200327[0], BTC[0.00000071], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-PERP[0], CEL-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[.56433], ETH[.00071148], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00071148], HNT[1], HNT-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], SOL[.00307], SOL-PERP[0], SRM[17.63876004], SRM_LOCKED[3256.18554119], STETH[0.00005606], STG[.17098], SUSHI[.17346833], TRUMP[0], TRX[3], USD[122603.98], USDT-PERP[0] | | |
| 00150968 | | 1INCH[.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.16265788], BCHAD[.07418459], BNB-20200327[0], BOBA[.05461671], BOBA-PERP[0], BSV-PERP[0], BTC[.00000621], BTC-MOVE-20200319[0], BTC-MOVE-20200516[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00050835], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042445], FIDA-PERP[0], FIL-PERP[0], FTT[15044.89217076], FTT-PERP[0], GBP[0.62], GME-20210326[0], GST-PERP[0], HKD[0.90], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.4827436], OXY_LOCKED[1367683.93129804], REN-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.32330431], SOL-20210625[0], SOL-PERP[0], SRM[28.61115988], SRM_LOCKED[6970.46383354], SRM-PERP[0], SUSHI[212.29106282], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002589], TRX-PERP[0], USD[31.26], USDT[66201.60999042], WBTC[0.00004006] | | |
| 00150969 | | ALGO-PERP[0], BNB[0], BTC[0.00008595], BTC-20210326[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200505[0], BTC-MOVE-20200522[0], BTC-MOVE-20200520[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00135471], FTT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.44488677], SRM_LOCKED[1081.09112427], SRM-PERP[0], USD[474867.35], USDT[0.00000001], VET-PERP[0] | | |
| 00150970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA[0.00000867], ADA-20200626[0], ADA-20200925[0], ALEPH[.00000011], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBEARG[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20191002[0], BTC-MOVE-2019092[0], BTC-MOVE-2020050[0], BTC-MOVE-WK-2020018[0], BTC-MOVE-WK-2020201[0], BTC-PERP[0], BULL[0.00051151], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[.20], DOGE-PERP[0], ETC-PERP[0], ETH[0.00006186], EXCH-20212025[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GBP-20190927[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NFT[467934182716212465FTX Foundation Group donation certificate #93][0], OIL[100.20002625][0], OXY[21527.17557225], OXY_LOCKED[984732.82442775], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-20201225[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5089.53723126], SRM_LOCKED[20415.52462422], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.20], SXP-PERP[0], THETA[0], TRX[.00006]... TOMO-PERP[0], TRX-20200625[0], UNISWAP-PERP[0], USD[8172.52], USDT[0.48805803], WBTC[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00150971 | | BAL[.00000001], BIDEN[0], BTC[0.00000022], BTC-PERP[0], ETH[0.00519263], ETHW[0.00514557], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1422], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[1000], MATIC[0.00052099], MSRM_LOCKED[1], SRM_LOCKED[3460.16286677], USD[480.05], USDT[0.00506160] | Yes | |
| 00150973 | | BIT[38681.34], BTC[0.00009470], ETH[0.05622789], ETHW[0.00022788], FTT[1.2435062], LUNA2[0.00073115], LUNA2_LOCKED[0.00017068], LUNC[.0001686], MSRM_LOCKED[80903178], SOL[.36], SRM[625.27647137], SRM_LOCKED[868339.75837775], TRX[.000069], USD[118154.34], USDT[14427.27874180], USTC[.010355] | | |
| 00150974 | | AAVE-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.34865164], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00506], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000034], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-20211231[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000186], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.48083630], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00284222], LUNA2_LOCKED[0.00663166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[63362.05343496], OXY_LOCKED[1367683.93129804], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00768325], SOL-PERP[0], SRM[4026.65405205], SRM_LOCKED[20120.07560748], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[19356], TRX-PERP[0], UNI-PERP[0], USD[13344091.65], USDT[50000.04544000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00150983 | | 1INCH[0], ADA-2019122?[0], ADA-PERP[0], ALCX[.00073617], ALCX-PERP[0], ALGO-PERP[0], AMPL[18.80007748], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.25], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.13623418], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2019092?[0], BCH-2019122?[0], BCH-PERP[0], BIT1.31509391], BIT-PERP[0], BNB-2019092?[0], BNB-2019122?[0], BNB-PERP[0], BOBA-PERP[0], BSV-2019122?[0], BSV-PERP[0], BTC[0.00008169], BTC-2019092?[0], BTC-2019122?[0], BTC-MOVE-20200406[0], BCH-2019092?[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-2020421[0], ... USDT[0], ZIL-PERP[0] | | |
| 00150984 | | BTC[0.00070557], BTC-0325[0], BTC-PERP[0], ETH[5835.16705758], ETH-PERP[0], ETHW[0.00541016], PAXG[20.58886472], SOL[0], SOL-PERP[0], SRM[17013.69929561], SRM_LOCKED[83024.65686873], USD[1635.75], USDT[0], WBTC[0] | | |
| 00150987 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], AMPL[0], ATOM-PERP[0], BCH-20200825[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], CQT[.38550322], DMG-20200925[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], ETH[0.00000004], ETH-PERP[0], FIDA[.28803019], FIDA_LOCKED[31.43644082], FIDA-PERP[0], FTT[1000.15264615], KNC-PERP[0], LEND-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], OXY-PERP[0], RAY[32068.23197262], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SRM[10.48700168], SRM_LOCKED[278.17072875], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[118.69], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 00150994 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[1220], APE-PERP[0], BAL-PERP[0], BCH-20201225[0], BCHMOON[120], BNB[0.00000000], BNB-20201225[0], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[25833.33333334], BTC[16.03294911], BTC-20201225[0], BTC-20210820[0], BTC-20211231[0], BTC-HASH-20200[0], BTC-HASH-2020Q4[0], BTC-HASH-20210[0], BTC-MOVE-20200925[0], BTC-PERP[0], COMP[0], COMP-20200525[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DOT-PERP[0], ENJ[44193.16297737], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[2276.81802665], FTT-PERP[0], FTX_EQUITY[0], GRT-20201225[0], GRT-20210325[0], GRT-PERP[0], HT-20200925[0], HT-20201225[0], HTDCOM[1], KIN-PERP[0], LINA[.00000001], LINK-20201225[0], LINK-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-20200925[0], MNGO[304593.00055941], MOB[999], NFT (382870298773558934(FTX Bughouse Match #1))[0], NFT (440772180715621741)[0N THE DARK SIDE BEANIE #9)[0], OKBBEAR[5000000], OMG[0], OXY-PERP[0], PAXG[36.1987], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[4260132], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[360.06691223], SNX-PERP[0], SOL[1767.04438508], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[942.95617507], SRM_LOCKED[2412.78763041], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SXP-20200925[0], SXP-20210326[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU[80813853561], TRU-PERP[0], TRX[83532.54744], TRXDCOM[50], TRX-PERP[0], UNI-PERP[0], UNISWAP-APBULL[0], UNISWAP-PERP[0], USD[19705.08], USDT[18336.91038290], USDT-20201225[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WBTC[0.64760655], WEST_REALM_EQUITY_POSITS[FTJ[0], XAUT-PERP[0], XRP-PERP[0], YFI[0.21478430] | | |
| 00150999 | | ALCX[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.40591900], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[.00535797?], LUNA2_LOCKED[0.01255280], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY[67.04660830], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4055.47876197], SRM_LOCKED[150.31997964], SRM-PERP[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI[0] | | |
| 00151002 | | ADA-PERP[0], AVAX-PERP[0], BIT[116456.09279161], BNB-PERP[0], BTC[264.80118324], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[10], DOGE-PERP[0], ETH[555.97285171], ETH-PERP[0], ETHW[0], FTT[1224.41590021], FXS[5060.527679], HNT[1388.42422], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.94505485], USD[324501.95], USDT[0.00000000], YFI-PERP[0] | | |
| 00151003 | | AAVE[.2092595], AAVE-PERP[0], ALGO-PERP[0], APE[.045095], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1295], ATOM-PERP[0], AVAX[.589866], AVAX-PERP[0], BAT-PERP[0], BCH-0624[0], BCH[260.12774345], BCH-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0925[0], BTC[11.38036726], BTC-1230[0], BTC-PERP[0.82570000], COMP[0.00283965], COMP-PERP[0], CVX[.20525], CVX-PERP[0], CVX_705], CVX-PERP[0], DAE.020735], DOGE[.0172], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[63.28386778], ETH-PERP[-16.36700000], ETHW[25000.81003648], ETHW-PERP[0], FIL-PERP[0], FTT[1.61030603], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-0624[0], LINK[.51521], LINK-PERP[0], LUNA2[0.28257735], LUNA2_LOCKED[0.69934715], LUNC[.20202925], MANA-PERP[0], MATIC[.49675], MATIC-PERP[0], NEAR[.788065], NEAR-PERP[0], OP-PERP[0], PAXG[.00112511], PAXG-PERP[0], PYTH_LOCKED[100000000], REN-RNDR[.2688675], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.6434025], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[750.853578], SOL-PERP[0], SPELL[.00000001], SRM[302.15971447], SRM_LOCKED[26190.04028553], SRM-PERP[0], SUSHI[.30235], SUSHI-PERP[0], TRX[.895172], UNI[.0712462S], UNI-PERP[0], USD[38387S8.71], USDT-PERP[0], USTC[240], WBTC[21.30421737], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151006 | | ASD-PERP[0], BEAR[.00155443], BTC-PERP[0], EOS-20190628[0], FTT[.01505], SRM[505.66282963], SRM_LOCKED[2260.08265416], TRX[.000004], USD[16.18], USDT[0.04529942], XRP-20190628[0], XRP-2021123[0] | | |
| 00151009 | | AAVE[3.04527971], AMPL[0], AR-PERP[0], AVAX[1740.62502324], AVAX-PERP[0], BAL[150.00375], BNB[0.18999809], BOBA[200.04566898], BTC[0.00006946], COPE[33104.08230713], CREAM-PERP[0], DOGE[0], ETH[9.15468816], ETH-PERP[0], ETHW[6.60239151], EUR[100.26], FIDA[.89051296], FIDA_LOCKED[104.59390302], FTM[9104.69761680], FTT[0.02465788], FTX_EQUITY[0], GRT[.00000004], ICP-PERP[0], JOE[100], LUNA2[0.04228840], LUNC[.22000] LUNC-PERP[0], MAPS[4.90337628], MATIC[.86330727], MATIC-PERP[0], MEDIA[.00100031], MER[.48521729], MNGO[35.63068599], NFT (331182434462755500(FTX Moon #150))[1], NFT (334633295330821954(FTX Crypto Cup #33))[1], NFT (335647211950331542(FTX AU - we are here! #35))[1], NFT (389073122291739?[0]], NFT (42897115510982627(Serum, #2))[1], NFT (428933307874798S(FTX AU - we are here! #4896)[1], NFT (434331102895490434(Vanilla birds in office #1))[1], NFT (464516035553877272(FTX Beyond #150))[1], NFT (481275109648207261(The Hill by FTX #21447))[1], NFT (566048428796516559(Pixel Art of JC #2)[1], OMG[200.86443789], OPIUM-PERP[0], ORCA[9254.45953539], REN[5055.0201948], SAND-PERP[0], SLP[97321.9976], SOL[371.046254S], SOL-PERP[0], SRM[29.30009174], SRM_LOCKED[18185.44856586], SUSHI[.37362S], TRX[23376.66], UBXT[599296.22310466], USD[112316.66], USDT[4275403.77], USDT-PERP[0], USTC[0.13491400], YFI[0.00166015] | | AVAX[1738.237102], BNB[.171672], EUR[100.02], FTM[9087.725834], MATIC[746.920638], OMG[200.045668], YFI[.001008] |
| 00151010 | | 1INCH-20210926[0], 1INCH-20210626[0], 1INCH-20210824[0], 1INCH-PERP[0], ALGO-0325[0], ALGO-2019092?[0], ALGO-2020092?[0], ALGO-2020062[0], ALGO-20200826[0], ALGO-2020092S[0], ALGO-2021062S[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2019122?[0], ATOM-2020032?[0], ATOM-2020062S[0], ATOM-2021092?[0], AVAX-0320[0], AVAX-0920[0], AVAX-2020112S[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-2020122S[0], BAL-PERP[0], BTC[0.00000032], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2019092?[0], BTC-2019122?[0], BTC-2020032?[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2020112S[0], BTC-2020122S[0], BTC-2021062S[0], BTC-2021123[0], BTC-2021092S[0], BTC-PERP[0], CREAM[.00000001], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW-PERP[0], DOT-PERP[0], ETH[0.00000001], FIL-2020122S[0], FIL-PERP[0], FTT[1180.1445425], FTT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-2021032S[0], GRT-2021092S[0], GRT-2021123[0], GRT-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-2020092S[0], MATIC-1230[0], MATIC-PERP[0], MNGO[.00000001], MKR-2020092S[0], MTA-PERP[0], NEAR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021062S[0], SUSHI-2020092S[0], SUSHI-20210624[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-20191227[0], UNI-2020122S[0], UNI-PERP[0], USD[-894657.96], USDT[0], XTZ-2019122?[0], XTZ-2020062S[0], XTZ-2020092S[0], YFI[.00000001], YFI-2021122S[0] | | |
| 00151012 | | BTC[1.37167506], BTC-MOVE-2020033[0], BTC-MOVE-2020031[0], BTC-MOVE-2020040[0], BTC-MOVE-2020040[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BTC-MOVE-20200413[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-2020041[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], DAE1594.86757068], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], SRM[3.5543573], SRM_LOCKED[1026.51457915], USD[5026.91] | | |
| 00151014 | | ALGO-PERP[0], BTC[0.00034012], BTC-PERP[0], ETH[.000874], ETHW[.000874], FTT[15074.53768], SOL[1.23100767], SRM[18084.35176784], SRM_LOCKED[461944.31048668], USD[6.24], USDT[1.3943918], WBTC[0], XTZ-PERP[0] | | |
| 00151015 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0.80553624], BNBBEAR[651684], BNBBULL[0], BNB-PERP[0], BTC[.0001201], CEL[.000876], ETH[1.20001], COMP-PERP[0], CRV[540.00675], ETH[1.200012], ETH-PERP[.3], ETHW[1.200012], FTM[226.86075], FTT[1564.39539215], FTT-PERP[0], GMT-PERP[0], LUNA2[.93127087], LUNA2_LOCKED[.17290537], LUNC[.00003], LUNC-PERP[0], MAPS[200.004], NFT (29860523516912545221(FTX EU - we are here! #14293))[1], OKB-PERP[0], OXY[300.003], RAY[1168.54672812], RAY-PERP[0], SOL[334.82026203], SOL-PERP[0], SRM[548.25221], SRM[54223.75027680], SUSHI[0], SUSHI-PERP[0], USD[0.0551.00], USDT[0.00298579], WAVES[0.00005], YFI[0] | | FTM[200], RAY[1400], SOL[91.19476299], USD[3401.49] |
| 00151016 | | ADA-PERP[0], ATLAS[.72], BTC[0.58064043], DOGE[0], ETH[9.73533120], ETHW[9.68610015], FLOW-PERP[0], FTT[200.00000507], FTT-PERP[0], NFT (441251379028761411(FTX AU - we are here! #138153))[1], NFT (4956310944140403093(FTX EU - we are here! #138153))[1], NFT (517071638958355873(FTX EU - we are here! #138320))[1], NFT (559349236704116839(FTX EU - we are here! #137794))[1], ONE-PERP[0], OXY[.105], POLIS[.03975], RAY[11974.66040223], SOL[242.87209047], SOL-PERP[0], SRM[44233713], SRM_LOCKED[101810.59587551], SUSH[329.32113879], SUSHI-PERP[0], USD[29019.47], XAUT[0], XRP[0] | | |
| 00151017 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[.4276524], BTC[0.00087431], BTC-PERP[0], ETH[0.62924208], ETH-PERP[0], ETH[0.62924208], FTT[200.05], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043011], MATIC-PERP[0], MTA-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[3.20217726], SRM_LOCKED[12.20144509], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[611.92], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151022 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL[6.57], AAVE-20211225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], … (token list continues) | | |
| 00151025 | | 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.055], BCH-PERP[0], BIT-PERP[0], … (token list continues) | | |
| 00151027 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00806766], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], … (token list continues) | | |
| 00151028 | | ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], BCH-PERP[0], BNB[.49515268], BNB-PERP[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191114[0], … (token list continues) | | |
| 00151029 | | BTC[0.00011609], ETH[0], ETH-PERP[0], FTT[.943196], SRM[.154963], TRX-PERP[0], USD[1.88], USDT[0.62437978], XRP-PERP[0] | | |
| 00151030 | | 1INCH[.608195], 1INCH-PERP[0], AAVE[-0.47578625], AAVE-20210625[0], AAVE-PERP[-1.40999999], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20190627[0], ALGO-20190927[0], ALPHA[.86231828], … (token list continues) | | |
| 00151033 | | BTC[0.00001249], BTC-PERP[0], FTT[0.25282858], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5114.6], USD[742.57] | | |
| 00151034 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], … (token list continues) | | |
| 00151035 | | 1INCH[109.38465], 1INCH-PERP[0], AAVE[0.00245786], AAVE-PERP[0.42932000], ALPHA-PERP[0], ALCX[0.00041542], ALCX-PERP[0], ALEPH[.0441], ALGO[1387.555325], ALGO-PERP[0], ALPHA[.92376], ALPHA-PERP[0], AR-PERP[0], ATOM[115.24451], … (token list continues) | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.99456863], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00017513], BCHA[.00017513], BCH-PERP[0], BNB[.00700872], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-093[0], BTC-0326[0], BTC-0225[0], BTC-0323[0], BTC-093[0], BTC-0927[0], BTC-0930[0], BTC-1230[0], ETH[128.48651962], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[100], DOGE[10.00584225], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01074288], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00388534], LUNA2_LOCKED[0.00965379], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.02574], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00680863], SOL-20210326[0], SOL-PERP[0], SRM[11.95893699], SRM_LOCKED[142.17525699], SUSHI-PERP[0], SWEAT[40], TRUMP[0], TRUMPFEB[0], TRX[.469557], TRX-PERP[0], UNI-PERP[0], USD[405215.70], USDT[21000.00652401], USDT-PERP[0], USTC[0.54998886], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00081749], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151038 | | 1INCH-PERP[0], AAVE[.00025], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.02749], ALPHA-PERP[0], AMP[.00005], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[201.6210081], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200515[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CAKE-PERP[0], CHZ[30000.15], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.28656], FTT-PERP[0], GRT[.075], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1243.74622], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[240.25], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1540.18446906], SRM_LOCKED[5929.10553094], SRM-PERP[0], SUSHI[.005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.08], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00151039 | | AGLD-PERP[0], ATLAS[8.65], ATLAS[8.65], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], EOSBULL[.005], FTT[.06647], LUNC-PERP[0], RUNE-PERP[0], SRM[47.86598261], SRM_LOCKED[183.01401739], STEP-PERP[0], USD[4.18], XTZ-PERP[0] | | |
| 00151040 | | ALGO-PERP[0], BNB[.01966836], BNB-PERP[0], BTC[0.00001429], ETH[0.00001258], FIL-PERP[0], FTT[.01601101], GRT[.00000001], LEO-PERP[0], NEAR[.5], PAXG[0], SOL[.00000001], SRM[8321.81402441], SRM_LOCKED[4986883.41052979], SUSHI[.0215], USD[54502.88], USDT[0.00476001], WBTC[0.00000001] | | |
| 00151042 | | BTC[0.00132246], ETH[.06489303], ETHW[.06413723], FIDA[30109.97518184], FIDA_LOCKED[697080.29197216], FTT[1.00102], GRT[1], KIN[1], LUNA2[241.20499192], LUNA2_LOCKED[549.7575434], SOL[.06342527], SRM[1486.03237514], SRM_LOCKED[810464.21371814], TRX[.000838], UBXT[1], USD[0.01], USDT[20032.63198066] | Yes | |
| 00151045 | | BTC[0.01199601], DOGE-PERP[0], DOGE-PERP[0], FTT[.6], HT-PERP[0], LINK-PERP[0], SRM[519.71210322], SRM_LOCKED[861.85401511], USD[-5.37], USDT[0] | | |
| 00151046 | | 1INCH-PERP[0], ALCX[.00085591], ALGO-2019092[0], ALGO-PERP[0], AURY[.6856], BAL-PERP[0], BOBA[.000005], BTC[0], BTC-MOVE-20200526[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM[.00227929], CRV[.88494168], DAI[0], ETH[0], ETHW[96.65281737], FTT[150.68298576], ICP-PERP[0], KIN[.0246105], KSM-PERP[0], MOB[0.38033513], OMG[.000005], OMG-20211231[0], SOL[0.00394714], SRM[1.55124905], SRM_LOCKED[0.3801101], TRX[.000007], USD[70.58], USDT[0] | | |
| 00151048 | | 1INCH[1.26084523], 1INCH-PERP[0], ALPHA[0.15005778], ATOM[0.00935658], BNB[-1.33399616], BTC[-0.01007564], DOGE[15], EMB[7], ETH[78.41488048], ETHW[0.07495461], FTT[0.03374774], FTT-PERP[0], LEO[0.38119302], LUNC-PERP[0], MSRM_LOCKED[4.80000002], NFT[403090175085224769/FTX Foundation Group donation certificate #29][0], PAXG[0], SOL[0.60472631], SOL-PERP[0], SRM[11752.00454246], SRM_LOCKED[21974534.7306124], SRM-PERP[0], UNI[0.39434814], USD[33910.10], USDT[-1.61579836], WBTC[0.00004652], XMR[0.08864342], YFI[0.00102610] | | |
| 00151049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO[0.00513787], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[12532.03247108], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[1036.16493579], BNB-PERP[0], BTC[8.3750471], BTC-PERP[0], CEL-PERP[0], CLV[547.27192709], COMP[.00000001], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-584], ENS-PERP[0], ETC-PERP[0], ETH[3.50869652], ETH-PERP[0], ETHW[6.52611707], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10001.83139218], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.15521255], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[2363.43259563], MTA-PERP[0], NEAR[12362.97663164], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[125.32032486], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[162.07640915], SRM_LOCKED[7557.06286341], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[391299.59], USDT[3.56315867], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151050 | | BTC[3.03708874], ETH[15.00000010], ETHW[15.00000010], FTT[.920075], SRM[50.60923734], SRM_LOCKED[192.39076266], USD[5.00] | | |
| 00151052 | | ALGO-PERP[0], AVAX[.061229], BNB[.00154145], BTC[0.00513787], BTC-MOVE-0504[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRO-PERP[0], ETH[.0500395], ETH-PERP[0], ETHW[.000039], FTT[1001.04321], GRT[1169.85956], LINK-PERP[0], LUNA2[22.09471359], LUNA2_LOCKED[51.5543317], LUNC[24811170.4012229], LUNC-PERP[0], NEAR[0], OXY[.2], RAY[1.73360976], SLRS[5000], SOL[0.012089], SRM[18999.02335353], SRM_LOCKED[18981.38825423], SUSHI[.00316], SXP-PERP[0], TRX[3372772.37872], USD[269612.47] | | |
| 00151054 | | BTC[0.00000256], DOGE[0], FTT[749.99999998], GRT[0], ICP-PERP[0], SOL[516.27397244], SRM[3.72961906], SRM_LOCKED[2154.47661123], SUSHI[0], USD[92.63], USDT[0], YFI[0] | | |
| 00151055 | | ALGO-2019092[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AVAX-20201225[0], BAL[.00000001], BIDEN[0], BNB[0], BTC[0.00146223], BTC-20191227[0], BTC-20200327[0], BTC-20211231[0], COMP[.00000002], COMP-20200925[0], COMP-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.10000008], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHW[.1], FIL-20201225[0], FIL-20210326[0], FTT[171.55833780], GME-20210326[0], LINK[.00000001], LINK-20201225[0], MKR[.00000001], MTA-20200925[0], MTA-20201327[0], MTA-PERP[0], PAXG[-0.00000480], SOL[.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20201225[0], TRUMP[0], TSLA-20201225[0], USD[4.24], USDT[0], USDT-PERP[0], WBTC[0.00000005], XTZ-20200327[0], YFI[.00000001], YFII-20201026[0] | | |
| 00151056 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.08329284], BTC-PERP[0], CQT[.575], DEFI-PERP[0], ENS[.0080451], ETH[.159953], ETH-PERP[0], ETHW[.159953], FTT[264.46365997], LTC-PERP[0], MTA-PERP[0], NEAR[1009.6024025], UNI-PERP[0], USD[48342.78], USDT[0], XRP-PERP[0] | | |
| 00151060 | | ATLAS[285007.125], BNB[208.57928681], DOGE[81147.64463537], DOT[10000.4], EUR[100.00], FTM[30001.275], FTT[47.14552541], FTT-PERP[0], LUNA2[126.68181382], LUNA2_LOCKED[295.59089889], LUNC[27585231.6735996], SRM_LOCKED[2], SLRS[15000], SOL[2500.19], SRM[17861.50388262], SRM_LOCKED[255239.41371767], SUSHI[9754.12810885], USD[1548270.46] | | DOGE[80820.590098], SUSHI[9609.502267] |
| 00151061 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00007905], BTC-20200925[0], BTC-PERP[0], ETH[.0031698], ETH-20200925[0], ETH-PERP[0], ETHW[.0031698], FTT[.31], LEOBEAR[.00007713], MKR-PERP[0], SRM[22840.28991847], SRM_LOCKED[84854317], TRUMP[0], TRUMPFEBWIN[6689.1745], UNI-PERP[0], USD[12835.43], YFI[.0009923], YFI-PERP[0] | | |
| 00151065 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[-0.00001383], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20210924[0], BTC[4.35641502], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0.00000001], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[13538.40456488], FIDA_LOCKED[20000068.5954351], FLOW-PERP[0], FTM-PERP[0], FTT[0.02538466], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MTA-20200925[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[0.27364], OXY_LOCKED[49.06717864], RAY[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[120.23321628], SRM_LOCKED[98966.62062279], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[42829.36], USDT-20190628[0], USDT[25.77283372], USDT-PERP[0], WBTC[0.00000037], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151070 | | 1INCH[.003125], AURY[1150.02875], AVAX[100.06987793], AVAX-PERP[0], AXS[1186.03558], BTC[0.25048451], DOGE[62235.17036601], ETH[0.98643684], ETHW[0.98643684], FTM[62001.55], FTT[0.53332935], FTT-PERP[0], GRT[250.00625], LUNA2[0.24904434], LUNA2_LOCKED[0.58110346], LUNC[54229.93], MER[63253.78], RAY[495.8342818], SOL[2491.51428096], SRM[1494.10766917], SRM_LOCKED[4259404.53097004], USD[375695.52], USDT[0.14543750], YFII[.0004] | | |
| 00151071 | | AAVE[92.99792164], ADA-PERP[0], AGLD[1500], AMPL[0], APE[1397.11318273], ATLAS[20000.2], ATOM-PERP[0], AVAX[463.05791695], AXS[514.5125575], BNB[33.01366882], BOBA[1249.04564899], BTC[2.04976813], CAKE-PERP[0], CHZ[100004.1], CRO[50001], CRV[1534.35476394], DAWN[1996.6], DENT[10000799.8], DOGE[25555.33276117], ETH[102.46787832], ETHW[101.97169022], FIDA[2500.9998], FTT[94237.95243642], GT[1000], HBAR-PERP[0], KIN[500000.5], LUA[1000000], LUNA2[105.7807467], LUNA2_LOCKED[246.8217423], LUNC[23035880.3], MAPS[7250.15162], MATIC[1748.66712605], MOB[150.8847131], OMG[0], OXY[7500.57248], RAY[5998.24822286], REEF[100000.996], SAND-PERP[0], SHIB[123800000], SLRS[10000], T[154], TRX[11345.24043491], SRM_LOCKED[93981.42925087], STEP[10000], SUSHI[0], SXP[1003.28827500], TRX[232784.89090440], UNI[637.06188953], USD[60381.67], WRX[1000.0332], XRP[4544.18677264], XTZ-PERP[0], YFI[1.06019152], ZIL-PERP[0] | | APE[1381.19046], AVAX[446.34222], AXS[350], BTC[2], DOGE[25000], ETH[100.086632], LTC[39.60], TRX[200103.7025], USD[91923.07], XRP[4501.12982], YFI[1] |
| 00151072 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.86493562], LTC-PERP[0], USD[0.43] | | |
| 00151075 | | ALGO-2019092[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000600], BTC-20190628[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], EOS-20190628[0], ETH-20190628[0], ETH-20190927[0], ETH-20191227[0], FTT[0.08333333], LEO[-0.00000012], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[222.66], USDT-20190628[0], USDT-PERP[0], XLM[-0.20124805], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151076 | | 1INCH-PERP[0], AAVE[0.00695853], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATLAS-PERP[0], ATOM[0.09280601], ATOM-PERP[0], AVAX[0.11099071], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[.00692314], BAL-PERP[0], BAND[.033707], BAND-PERP[0], BAT-PERP[121995], BCH[1.13615600], BCH-PERP[0], BNB[5.76453369], BNB-PERP[0], BNT-PERP[0], BOBA[.0797260], BOBA-PERP[0], BSV-PERP[0], BTC[0.00097234], BTC-20210620[0], BTC-20210925[0], BTC-1221[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.00077554], COMP-PERP[0], CRO-PERP[0], CRV[.68615225], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.25000000], DOGE-PERP[0], DOT[0.10000002], DOT-PERP[0], DYDX[.2134495], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH[4.99687815], ETH-PERP[0], FTM[1.35784842], FTM-PERP[4671], FTT[1030.08928791], FTT-PERP[0], GAL[4.00055], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC[3943.02612662], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.77000000], LTC-PERP[0], LUNA[216444.84301], LUNA2_LOCKED[80851.76717], LUNC[0], LUNC-PERP[-0.00000003], MANA-PERP[0], MAPS-PERP[0], MATIC[3272.94721737], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NFT [421583125093970089Mystery Box][1], OMG[163.09], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PYTH_LOCKED[5000000], RAY[3106.917366], RAY-PERP[0], REN[3082.63543000], REN-PERP[0], RNDR-PERP[0], ROOK[26.9173229], RUNE[36049.66386596], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[795982110019249], SHIB-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[6330.00997538], SOL-PERP[0], SPELL-PERP[0], SRM[60716.51870046], SRM_LOCKED[840.24025996], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.006801], TRX-PERP[0], UNI[0.03085034], UNI-PERP[0], USD[1359028.26], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.03000777], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151078 | | ALGO-PERP[0], ALT-PERP[0], ASDBEAR[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], DOGE[0], EOS-20190628[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[5001.00000042], GBP[1092755.02], LINK-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY[0], REN[0], SHIT-PERP[0], SOL[0], SRM[30752.12573362], SRM_LOCKED[28899.71923669], TOMO-PERP[0], UNI[0], USD[74.20], USDT[0], XRP-PERP[0] | | |
| 00151079 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGOBULL[113066653.3], AR-PERP[0], ATOM-20210625[0], AXS-PERP[0], BAL-20210625[0], BAO-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210712[0], BTC-PERP[0], BULL[0], CHZ-20210924[0], CV-PERP[0], DAI[0.00000001], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], FTT[0.04760235], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], IQT-PERP[0], LINK-20210625[0], LUNA2_LOCKED[7832.632482], LUNC-PERP[0], MSOL[.00000001], MTA-PERP[0], NEXO-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210326[0], SKL-PERP[0], SOL-20210325[0], SOL-20210326[0], SRM[206601066], SRM_LOCKED[38407235], SRM-PERP[0], TOMO[.00000001], TRU-20210625[0], UNI[0.00000003], USD[11493.84], USDT[0], WBTC[0], XRP-20210625[0], YFI[.00000001] | | |
| 00151082 | | 1INCH-20210326[0], ALPHA-PERP[0], AMPL[0], BADGER-PERP[0], BNB-20211225[0], BNB-PERP[0], BTC-20210326[0], BTC-20210925[0], CRV[.00000003], DOT-20210326[0], DOT-PERP[0], ETH[0.00000231], ETH-20210326[0], ETH-20210625[0], ETHW[0.00000230], FTT[156.26576260], GRT-PERP[0], LUNA2[0.05405790], LUNA2_LOCKED[0.12613511], LUNC[11540.48008004], MTA-20200925[0], RAY-PERP[0], SRM[15875396], SRM_LOCKED[1.49525005], SUSHI[0], SXP-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[-15], XRP-20210326[0] | | |
| 00151091 | | ETH[1.06514156], ETHW[1.06514156], FTT[108.06871199], FTX_EQUITY[0], MSRM_LOCKED[1], SOL[1.06228657], SRM[83432.62227601], SRM_LOCKED[339414.13937473], USD[3088037.76] | | |
| 00151098 | | ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], APT-PERP[0], ATR-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH[0.00003215], BCH-20190726[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20190627[0], BSV-20190927[0], BSV-20191227[0], BTC-20191002[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200202[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201210[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BVOL[0.00000180], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS[0.00291442], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHE[2.3630238], ETH-PERP[0], ETHW-PERP[0], EXCH-20200807[0], EXCH-PERP[0], FIL-20190927[0], FIL-20191227[0], FIL-20200327[0], FIL-20200626[0], FIL-PERP[0], FTT-20200925[0], FTT-20201225[0], FTT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0.00024321], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-20200925[0], MKR-20200925[0], MKR-PERP[0], MSRM_LOCKED[1], NEO-20200925[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RENBTC[0.00000864], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[14.99364864], SRM_LOCKED[39908.45182883], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1750.50], USDT[0.00115506], VET-20200925[0], VET-PERP[0], WBTC[0.00002402], XAUT-20200925[0], XAUT-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00151102 | | 1INCH[.972474568], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALGOBEAR[214400000], ALGO-PERP[0], APE[.0004365], APE-PERP[0], APT[85.00025], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[472.22649082], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00075350], ETH-PERP[0], ETHW[.00075415], FIL-PERP[0], FTM[10], FTT[938.00012115], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.1454784], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2.18632000], LUNA2_LOCKED[0.43471336], LUNA2-PERP[0], LUNC[6882.50577625], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[11.00005377], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.02255352], SOL-PERP[0], SPELL-PERP[0], SRM[10.08146177], SRM_LOCKED[.08672147], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNISWAPBEAR[0.00007127], UNISWAP-PERP[0], USD[13.97], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00151108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[87], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007134], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.3], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.99031478], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.12040730], LUNA2_LOCKED[0.94751703], LUNC[467.523 154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1.5135525], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[184.69777774], SRM_LOCKED[335.85741341], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000000], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-227.78], USDT[0.00479598], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151110 | | BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BTC[.00082298], ETH-PERP[0], ETHW[.00082298], HT-20191227[0], HT-20200327[0], HT-20200626[0], USD[0.00], USDT[0.96173043], USDT-20190627[0], USDT-20191227[0], USDT-20200327[0], USDT-20200626[0], USDT-20200925[0], USDT-PERP[0], XRP-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00151111 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[38.8], AR-PERP[0], ATOM[0.04384582], ATOM-20191227[0], ATOM-PERP[0], AVAX[.00000032], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[68863.1], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-20200925[0], DMG-PERP[0], DOGE[0], DOGEBULL-20210203[0], DOTBULL[0.00000001], DYDX-PERP[0], ENS-PERP[0], ETH[618.01593571], ETH-PERP[0], FLOW-PERP[0], FTT[57.85003050], FTT-PERP[0], FTX_EQUIT[0], GENE[1546.3], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[13389.66734570], LUNA2_LOCKED[89125.42 55714], MAPS_LOCKED[705944.51592368], MASK-PERP[0], MATIC-20200925[0], MATIC-20191227[0], MATIC_42820616], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[51.48], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[2306.21679615], SRM_LOCKED[141510.01098172], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[20000], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-25113.48], USDT[0.00145044], USTC[1000000], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151112 | | BCH-PERP[0], BOBA[.02419066], BSV-2021032(6)[0], BTC[.00020377], BTC-PERP[0], DOGE-PERP[0], ETH[8.10104585], ETHW[0.00013085], FTT[488.03524139], FTT-PERP[0], HT-PERP[0], KSHIB[.35175], LUNC-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG[0.31119066], OMG-PERP[0], ONT-PERP[0], SRM[.003855], SUSHI-20210326[0], SUSHI-PERP[0], TRX[126799.57198333], TRX-20201225[0], TRX-PERP[0], USD[26121.68], USDT[731.03477595], XLM-PERP[0] | | |
| 00151122 | | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ABNB-20210625[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMC-20200327[0], AMD-20201225[0], AMPL-PERP[0], AR-PERP[0], ARKK[0], ARKK-0930[0], ARKK-1230[5794], ARKK-20201225[0], ARKK-20210626[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0624[0], BABA-1230[3345.875], BABA-20210326[0], BAL-20210924[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210924[0], BCH-PERP[0], BIL-0930[0], BILI-1230[11993.9], BILI-20210325[0], BILI-20210326[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20210924[0], BTC[0], BTC-0325[0], BTC-0917[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-ASH-20210326[0], BTC-MOVE-0119110[0], BTC-MOVE-0119110[0], BTC-MOVE-20191210[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200114[0], BTC-MOVE-20200206[0], BTC-MOVE-20200220[0], BTC-MOVE-20200326[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200305[0], BTC-MOVE-20200605[0], BTC-PERP[15], BTT-PERP[0], BULL[0], BVND-0930[0], BVND-1230[6282], BVND-20201225[0], BYND[2143.97280317], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMGBEAR[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20200327[0], EXCH-20210924[0], EXCH-PERP[0], FB-0624[0], FB-1230[2302.09], FB-20201225[0], FIDA[48554156], FIDA_LOCKED[697717.47688348], FIDA-PERP[0], FIL-20210324[0], FIL-20210625[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[11000.17253526], FTT-PERP[239.99999999], FTT_R[50], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GME-20210326[0], GME-20210625[0], GMT-0325[0], GRT-0325[0], GRT-PERP[0], HOOD[0], HT[0], HT-20200327[0], HT-20200626[0], HT-20200625[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.51430983], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], MSRM_LOCKED[4.91688766], MSTR-20201225[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFLX-1230[0], NFLX-20201225[0], NIO-20201225[0], NOK-20201225[0], NVDA-1230[0], NVDA-20201225[0], OIL-100-20200525[0], OKB[0.00000001], OKB-20191227[0], OKB-20200626[0], OKB-20200925[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20200424[0], SOL-20210326[0], SOL-20210624[0], SOL-20210925[0], SOL-PERP[308.04], SPELL-PERP[0], SPY-1230[0], SPY-20210326[0], SQ-0930[0], SQ-1230[0], SRM[7286.21540506], SRM_LOCKED[6373559.39846069], SRM-PERP[132969], SRN-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], TSLA[0.00000001], TSLA-1230[233.7], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TWTR-20201225[0], UBER-20201225[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-842985.01], USDT[127984.37243686], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZRX-PERP[0] | | BYND[2143.355623], USD[13765.32], USDT[127770.480181] |
| 00151126 | | BTC[.002], ETH[0.00414875], ETHW[0.00414875], FTT[150], USD[1081.75], WBTC[-0.00104633] | | |
| 00151127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTMB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[123.02360563], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STAN-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[296.01], USDT[0.68739919], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151135 | | ETHW[.00023099], FTT[152.03535575], SRM[.09674416], SRM_LOCKED[41.91441908], USD[34.76], USDT[0] | Yes | |
| 00151137 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20212131[0], BTC-PERP[0], DOGE[17017139.32072417], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6440.39793397], ETH-PERP[0], ETHW[0], FIDA[101920.00624471], FIDA_LOCKED[2069.13343979], FIL-PERP[0], FTT[24234], FTT-PERP[0], FTX_EQUITY[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00228405], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], SOL[.93462113], SKL-PERP[0], SRM[21803.30532401], SRM_LOCKED[99728.6987099], SUSHI-PERP[0], TRX-PERP[0], USD[-6423121.43], USDT[0.00904000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151140 | | BTC-PERP[0], SGD[0.37], USD[1055.05], USDT[398.56365629] | | |
| 00151143 | | BTC[.00000553], BTC-20190927[0], BTC-PERP[0], FTT[.42], USD[27.24], USDT[3.82714683] | | |
| 00151152 | | ETH[0.00035520], ETHW[0.00009500], FTT[.00855643], LUNA2[0.00055797], LUNA2_LOCKED[0.00130194], LUNC[.00978924], SOL[0], STETH[0.00010149], TRX[.000499], USD[11.05], USDT[1.77898730] | | |
| 00151155 | | AMPL[0], ATOM-0930[0], AXS-0930[0], BAL-0930[0], BNB-PERP[0], BRZ-20210625[0], BTC-MOVE-0305[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], EOS-PERP[0], FTT[0], PAXG-PERP[0], ROOK-PERP[0], SRM[1.29200241], SRM_LOCKED[7.70863435], TRX[.00000000], USD[94.93], USDT[0.05933392], USDT-1230[0], USDT-PERP[0], XAUT[0.00009981], XAUT-PERP[0], YFI-0930[0] | Yes | |
| 00151156 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00480001], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EFI-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[.33123684], FIDA_LOCKED[7.68863472], FIL-20210326[0], FTM-PERP[0], FTT[25.01291229], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC-20210924[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], REEF-20210625[0], RSR[44.03965440], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[429.96865000], SOL[429.96865000], SOL[.7256] [.7256], SRM[45.26544782], TRU-20210625[0], TRX[833], TRX-PERP[0], USD[97.65], USDT[429.96865000], XRP-20210625[0] | | SOL[7.18] |
| 00151159 | | BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200625[0], BTC-MOVE-20200719[0], BTC-PERP[0], CHZ[3811], ETH[0], EUR[0.99], FTT[150.05252222], GALA[6], HNT[399.766385], LUA[3650.071819], MATIC[3.9], RAY[.61745501], SRM[.01717004], SRM_LOCKED[10668377], UBXT[11947.770625], USD[0.01], USDT[0.09140120] | | |
| 00151160 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.03058], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00550148], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20210625[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191216[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200310[0], BTC-MOVE-20200417[0], BTC-PERP[0], BTC-PERP[0], BTT[500], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], FIDA[.0012141], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00009800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[15687026383503171afazzz6[0], NFT[56018860141838286f70zzz #1[0], NKN-20210326[0], OIL100-20200427[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.66254575], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05351429], SRM_LOCKED[.16424439], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2989.619813], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-449.70], USDT[9263.88196577], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00151162 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BIDEN[0], BTC[0.00314273], BTC-MOVE-20200208[0], BTC-MOVE-WK-20191122[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.34482904], FTT_CUSTOM[.14362321], FTT-PERP[0], FTX-STAKE-2.28_VEST-2022_EXPIRE-203[0], GME[.00000004], GME-PERP[0], HNT-PERP[0], JPY[3694891], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MAPS_STRIKE-0.07_VEST-2030[107000], LOCKED_OXY_STRIKE-0.03_VEST-2030[178333], LTC-PERP[0], MAPS[7961.78343949], MAPS_LOCKED[2117834.39490448], MEDIA-PERP[0], MOB[0], MSRM_LOCKED[1], OMG[0], OMG-20211310[0], OMG-PERP[0], PAXG[0], PYTH_LOCKED[8333333.33], RAY[0], RAY-PERP[0], SOL[47.63830300], SOL-PERP[0], SRM_LOCKED[1299632.27248336], STEP-PERP[0], SUSHI[0], TRUMPFEB[0], UNI-PERP[0], USD[13830.25], USDT[0.69308835], XRP-PERP[0] | | |
| 00151178 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BSV[0.00000097], BSV-20190927[0], BSV-20190620[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC[22.95911774], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[5.69823635], ETHW[0.00022634], FTT[79681357], SOL-0325[0], SOL-0624[0], SOL[104.40684052], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[9904.34077203], SRM_LOCKED[876.61711793], TRX-PERP[0], USD[2541.69], XRP-20200925[0], XRP-PERP[0] | | |
| 00151181 | | BNB[100], BTC[8.81427288], ETH[22.84587136], ETHW[22.84587136], SOL[200], USD[0.01], XRP[100000] | | |
| 00151182 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[10], ATOM-PERP[0], AVAX[0], BCH[1.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[1.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[1], LTC-PERP[0], LUNA2_LOCKED[23602.07562], LUNC[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], MKR[0], OMG[0], PERP-PERP[0], RAY[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.00000001], SOL-PERP[0], SRM[34.589015], SRM_LOCKED[57125.43779635], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], TRX[0], UNI[0.00000001], UNI-PERP[0], USD[5848563.89], USDT[0], XLM-PERP[0], XRP[100.0000001], XRP-PERP[0], YFI[0] | | |

Amended Schedule F - Part 1.7 Priority Non-Insider Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151184 | | BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP[.00000001], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.05939040], ICP-PERP[0], LEO-PERP[0], SGD[0.01], SOL[SRM_LOCKED[349.21837622], THETA-PERP[0], TRX[0.000001], USD[3969.99], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00151188 | | 1INCH[4431.04332709], 1INCH-PERP[0], AAVE[375.81020381], AAVE-PERP[0], ADA[2.00000004], ADA-PERP[0], ALGO-1230[0], ALGO-4205.62034.84012220], ALGO-PERP[0], APE[-237.5], APE-PERP[0], ATLAS[35000.16], ATOM[1263.31082093], AVAX[424.92297431], AVAX-PERP[0], BAL[-0.00000002], BCH-093[0], BCH-1230[0], BCH[34762.48763927], BCH-PERP[0], BICO[3.333], BIT[.78788], BIT-PERP[0], BNB-093[0], BNB-1230[0], BNB[520.08668385], BNB-PERP[0], BOBA[12085.671409], BOBA-PERP[0], BSV[0.00000030], BTC-20200626[0], BTC-20210225[0], BTC-20210326[0], BTC-20210642[0], BTC[74.01022886], BTC-PERP[0], CEL[0.00151245], COMP[.00008733], COMP-PERP[0], CRV[.00000001], DAI[0], DOGE[20.09933564], DOGE-PERP[0], DOT[18278.10992854], EMB[6.95], EOS[0.33393867], ETC[-25], ETH[-59.12865419], ETH-PERP[0], ETHW[3127.12252354], FTM[10915.38838587], FTM-PERP[0], FTT[1764.85260949], FTT-PERP[0], GRT[0], HBAR[0.00264360], IMX[.05], KNC[88480.37491229], KNC-PERP[0], LINK[0.00001], LINK-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00107455], LUNC[-6947.56663209], LUNC-PERP[0], MATIC[-1524509.58552332], MATIC-PERP[0], MID-20200626[0], MID-20200926[0], NEAR[18473.841799], NEAR-PERP[0], NEO[0.00274737], ONE-PERP[0], ONT[0.00009999], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PSY[43333.333333], PYTH_LOCKED[2500000], RAY-PERP[0], SAND[4990], SHIB[-14011], SOL[-903.0930][0], SOL[-7708.18076858], SOL-PERP[0], SRM[-899.75354602], SRM_LOCKED[872.82149502], SRM-PERP[0], STEP[21.9], STEP-PERP[0], STG[.24599053], TRX[0.00002349], TRX-PERP[0], USD[90841595.19], USDT[0.00000001], USTC-PERP[0], VET[388580.52037467], WBTC[-0.00467869], XLM[-2392.70113274], XRP[-708094.48200381], YFI[0.00938640] | | |
| 00151189 | | APE-PERP[0], AXS[.00000001], BNB[.00191163], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ENJ[.086822], ETH[0.00066219], ETH-PERP[0], ETHW[0], FTT[0.00000028], LUNA2[4.65016820], LUNA2_LOCKED[10.85039247], RUNE-PERP[0], SOL-PERP[0], USD[19987.42], USDT[16459.64811700] | | |
| 00151191 | | BNBBEAR[.00001273], BNBHEDGE[.00413232], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[2], EOSBEAR[.00599221], EOSDOOM[.06], ETH[.00162984], ETHW[.00162984], FIDA[.080885], FTT[25], HT-PERP[0], IP3[1], MATH[.0849501], MIDBULL[.00104974], MIDDOOM[.00055], OKB-PERP[0], PTU[19958], RAY[.955946], SRM[.807267], TRX[.001803], USD[8057.73], USDT[0.00472129] | | |
| 00151199 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[366.29817467], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.67604801], SRM_LOCKED[168.91712949], THETA-PERP[0], TRX[.004683], UNI-PERP[0], USD[0.25], USDT[0.76614999], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00151201 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH[4.6265755], 1INCH-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBEAR[.00001197], ALGOBULL[.04706592], ALGODOOM[18.90822705], ALGOMOON[7.07184383], ALGO-PERP[0], APE[.160868], APE-PERP[0], ASD[.05319025], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200212[0], BSV-PERP[0], BTC[0.00006096], BTC-20200327[0], BTC-20200626[0], BTC-20200926[0], BTC-20210225[0], BTC-20210326[0], BTC-MOVE-2019-Q4[0], BTC-MOVE-20200121[0], BTC-PERP[-1.3394], CHR-PERP[0], DOGE-20210625[0], DOGE[.95737165], DOGE-PERP[0], DOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIDA[.95308385], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.89759], FTM-PERP[0], FTT[0.06335672], FTT-PERP[0], GALA[8.3869], GALA-PERP[0], GMT[.81437], HT-PERP[0], KIN[1.00729326], KNC-PERP[0], KNC[.090133], KNC-PERP[0], LINK[.001869], LINK-20201225[0], LINK-PERP[0], LRC[.99373], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[15.1987], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[34.593019], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], SLP[8.7567], SLP-PERP[0], SOL[.078850], SOL-032[0], SOL-PERP[0], SRM[42.21193552], SRM_LOCKED[184.17598911], SRM-PERP[0], STG[.91621], SUSHI[.787408], SUSHI-PERP[0], THETA-20201225[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[44003.14], USDT[5.57240001], XRP[3.089885], XRP-PERP[0], YFI-20201225[0] | | |
| 00151202 | | 1INCH-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20191026[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210326[0], BCHMOON[5], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200927[0], BNB-PERP[0], BTC-20191226[0], BTC[0.00000401], BTC-20191227[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019093[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200217[0], BTC-MOVE-20200623[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00010340], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[.0001034], FTT[0.35367875], HT-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MTA-PERP[0], NFT[42586079918832711FTX EU - we are here! #134788[0], NFT[5443874662966023511FTX EU - we are here! #13530[0]], NFT[55169480466942011FTX EU - we are here! #135886[0], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-20210326[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.57252002], USDT-20190927[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151204 | | ALGOBULL[.01], ALGOMOON[25069], BCH-20190927[0], BCHBULL[.00004752], BCH-PERP[0], BEAR[.00099015], BNB-PERP[0], BSV-PERP[0], BTC[.000035], BTC-20190927[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOSBEAR[.00023866], EOSDOOM[27.58], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[1.27160273], HT-20200327[0], HT-PERP[0], OKB-20200327[0], SHIT-PERP[0], SOL[0618.08], USDT[0.15444000], USDT-PERP[0], XRP-PERP[0] | | |
| 00151206 | | ALTBULL[3], ATOMBULL[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETH[.0001715], ETHBULL[0], ETH-PERP[0], ETHW[.0001715], FTT[0.05739383], HTBULL[0], LINKBULL[0], LTC-PERP[0], MATICBULL[0.00092969], RAY[.94547], SUSHIBULL[.69064], THETABULL[0.00001145], USD[0.04], USDT[0] | | |
| 00151207 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20200118[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.42544563], SRM_LOCKED[368.64864], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00151208 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AR-PERP[0], ATOM-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20191205[0], BTC-MOVE-20200113[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIM-PERP[0], FTM-PERP[0], FTT[0.00358015], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT[310656419626198352/The Hill by FTX #2106[0]], NFT[436586100559694991/FTX AU - we are here! #21452[0], OIL100-20200625[0], OKB-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[.19807535], SRM_LOCKED[83553552], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.03], USDT[0.00000001], XRP-PERP[0] | | |
| 00151209 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALTBEAR[185000], ATOM-PERP[0], BCH-20190927[0], BCH-20200327[0], BCH-PERP[0], BEAR[7908.48], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000956], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20190927[0], BTC-MOVE-20191207[0], BTC-MOVE-20191220[0], BTC-MOVE-20200121[0], BTC-MOVE-20200327[0], BTC-PERP[0], DOGEBEAR2021[1], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETHBEAR[.001], ETH-PERP[0], GME-0624[0], HT-20200327[0], HT-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATICBEAR2021[800], OKB-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRUMP20240[0], TRX[0.01163277], TRX-PERP[0], USD[0.00001791], USDT-20190927[0], USO-0624[0], XLMBEAR[80], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00151213 | | SRM[14534.46398492], SRM_LOCKED[5199.20601508], USDT[21920.52439096] | | |
| 00151214 | | FTT[.4], USD[10.58] | | |
| 00151221 | | 1INCH-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-20200925[0], BSV-PERP[0], BTC[0.43621174], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200313[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37621019], ETH-20200925[0], ETH-PERP[0], ETHW[1.3757499], FIL-PERP[0], FTT[420.93138929], FTT-PERP[0], KIN-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.07987185], LUNA2_LOCKED[0.18636767], LUNC[17914.80764601], NFT[292049868663035[3/FTX AU - we are here! #11116[0], NFT[324572826540610354/The Hill by FTX #5553[0], NFT[391446121468846659/FTX EU - we are here! #20783[0], NFT[399025910572064325/FTX EU - we are here! #12031[0]], NFT[438330286183637277/FTX AU - we are here! #11124[0], NFT[485738697218460374/The Hill by FTX #8553[0], NFT[674656524400044553/ox.t. #1[0], NFT[505088591909000237/FTX AU - we are here! #21[0]], NFT[467465652440044403/ox.1 #1[0], SHIT-PERP[0], SNX[0], SOL[25.68488069], SOL-PERP[0], SPELL[12995.75835653], SRM[43.36537549], SRM_LOCKED[177.73360625], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[209.34], USDT[1.31825502], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00151224 | | AAPL[0.00961772], AAPL-0325[0], ANC[2696], ANC-PERP[0], BNB[0.27400838], BTC[.009], FTT[30], GST-PERP[0], HT-PERP[0], LUNA[24.5923781], LUNA2-PERP[0], LUNC[1000000], RON-PERP[0], SOL[1.44182418], STETH[0], TRX[.000002], USD[2654.84], USDT[0], USDT-20200626[0], USDT-20200925[0], USDT-20201225[0], USDT-20210924[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00151227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR-PERP[0], BTC[0.09037148], BTC-20190628[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.34607568], FTM[.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.21868515], SRM_LOCKED[1056.16398097], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-87.33], USDT[-0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151235 | | BEAR[736.191], BTC[0.00058956], BTC-PERP[0], BULL[0.00025723], COIN[.0014285], COMP[0], ETH[.00016035], ETHE[28.5], ETH-PERP[0], EUR[1213150.40], FTT[1000.09023364], FTT-PERP[-25826.7], GAL[.058575], JASMY-PERP[0], KAVA-PERP[0], LUNA2[47.12854721], LUNA2_LOCKED[109.9666102], LUNC[0], MKRM_LOCKED[.00000001], RAY[0.04467352], REN[0.09022641], SOL[.0048026], SRM[547.21712751], SRM_LOCKED[780477.79496869], STEP[.00000001], STG[.26203], TRX[100.92756], TSLA[0.00495564], UBXT_LOCKED[215.8193461], USD[0.00001271], USDT[0], USDT-20200925[0], XRP[.06515], YFI[0.00000001], | EUR[1193068.00] |
| 00151236 | | BEAR[.04258654], BSVBULL[.05232], BTC[.000002], BTC-20200926[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[29.979], SOL-20200925[0], SUSHI-PERP[0], USD[2.26], USDT[0.52954200] | | |
| 00151241 | | BTC[2.00002743], BTC-PERP[0], DOGE[0.49801960], DOT-PERP[0], ETH[0.00090535], ETH-PERP[0], ETHW[0.003], FTT[1799.92545115], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2[0.00000001], LUNC[0.00976000], LUNC[0.00970010], SNX-PERP[0], SOL-PERP[0], SRM[55.09960833], SRM_LOCKED[478.18039167], TRX[0.000001], USD[947281.35], USDT[2.32649304] | | |
| 00151245 | | BTC[0], ETH[0], FTT[0], SOL[0], SRM[8.23232662], SRM_LOCKED[57.00425155], USDT[0.00000124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151250 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[1.03733786], ASD-PERP[0], ATOM[0], AURY[1], AVAX[0.00002487], BCH-2020032700], BCH-PERP[0], BICO[144.00072], BNB[0.04271150], BNB-PERP[0], BOBA[2998.9], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002130], BTC-2020092500], BTC-2020122500], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-2020092500], DOT-PERP[0], ENJ[469.9904369], EOS-PERP[0], ETC-PERP[0], ETH[0.00025700], ETH-2020122500], ETH-2021062500], ETH-PERP[0], ETHW[0.00025703], FIDA[0.07703], FIL-PERP[0], FLM-PERP[0], FTT[76.99191699], FTT-PERP[0], GRT[1142.00011], GRT-PERP[0], HNT[31.7], HT[0.67061368], HT-2020092500], JET[214.4], KLV-PERP[0], KNC[0.97787192], LINK-2020112500], LINK-PERP[0], LTC.000151], LTC-PERP[0], LUNA[20.24102226], LUNA2_LOCKED[0.56238528], LUNA2-PERP[0], LUNC[52593.93808564], LUNC-PERP[0], MAPS[2890.17708152], MAPS-PERP[0], MATIC-PERP[0], MNGO[0.0304], MNGO-PERP[0], MOB[95.34161797], MTA-PERP[0], NFT (378623123100277010/FTX Eu - we are here! #68939[1]), NFT (309734228689012769/FTX AU - we are here! #30236[1], NFT (42336634881462428/FTX Swag Pack #258[1], NFT (474480151547854925/FTX EU - we are here! #69255[1], OKB[1.00211182], OKB-2020122500], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[244.73044462], PSY[.038985], REEF-PERP[0], SLP-PERP[0], SOL[3.36924672], SOL-PERP[0], SRM[48.20124644], SRM_LOCKED[168.05306553], STEP[0], SUSHI-PERP[0], SXP-2020092500], SXP-PERP[0], TOMO[2.7898255], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[201.40788673], UNI-2020092500], UNI-PERP[0], UNISWAP-2020092500], UNISWAP-PERP[0], USD[93.56], USDT[-9.91594686], USTC[0], XRP-PERP[0], YFI-2020122500], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00151251 | | AAPL-20210326[0], ADA-20211231[0], ALGO-20191227[0], ATOM-20201225[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20191227[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB[.00777415], BNB-20191227[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201002[0], BTC-MOVE-20191028[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETH-PERP[0], ETH[0.00648444], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-20201225[0], FIL-PERP[0], FTT[33114921], FTT-PERP[0], HT-20191227[0], LINK-0325[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20201225[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], NEO-20191227[0], OKB[.00105445], OKB-20191227[0], OKB-20201225[0], OKB-PERP[0], SUSHI[.034443], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], TOMOBEAR[.00897977], TRX-PERP[0], UNI[.0777], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.07], USDT[50.00000001], USDT-PERP[0], XRP-20190927[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151252 | | BABA-20210326[0], BCH-PERP[0], BNB-20200925[0], BTC-20191227[0], BTC-MOVE-20191007[0], BTC-PERP[0], BVOL[0], DOT-PERP[0], DRGN-20200327[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200327[0], FTT[0.02100494], LTC-PERP[0], NFT (336952541923634305/FTX EU - we are here! #147052[0], NFT (461091724170994400/FTX EU - we are here! #146573[0], NFT (531111754129120431/FTX EU - we are here! #147316[0]), OKB-20200327[0], SHIT-20200327[0], SHIT-PERP[0], USD[8.60], USDT[0.21912952] | | |
| 00151254 | | FTT[.8], SRM[6770.84], USD[0.00], USDT[.00299723] | | |
| 00151255 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[.00000003], BTC[0], BTC-PERP[0], CAD[0.88], COMP-PERP[0], ETH[0.00473866], ETHW[0.00473864], FIL-PERP[0], FTT[.0431096], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[93.44058979], SRM_LOCKED[2744.61936072], TRX[.000954], USD[0.00], USDT[0] | | |
| 00151259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], AMB-20201225[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BICO[.816855], BNB[.0040321], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00052804], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04297696], FTT-PERP[0], FXS-PERP[0], GAL[.060733], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MINA-PERP[0], NIO-20201225[0], OMG-20210326[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-20201225[0], RAY[48.825975], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0034934], SOL-PERP[0], SRM[.07384074], SRM_LOCKED[1894.07162], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-20191227[0], TRX-PERP[0], TSLA-20201225[0], TRM-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.94799320], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], ZIL-PERP[0] | | |
| 00151262 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[134.88103218], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00012052], BTC-PERP[0], BULL[0.00000003], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[40465.09216850], DEFI-PERP[1.691], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOTBEARHALF[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH[2.55473640], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.84480319], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.86038137], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1343.86708659], GRTBULL[0.00000001], GRT-PERP[0], GST[22768.7], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[13119.81360163], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.14258388], LINKBULL[0], LINK-PERP[357.6000000], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00774503], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.45882991], SOL-PERP[0], SRM[9.5404748], SRM_LOCKED[77.30674656], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00008556], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.08761153], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7524.26], USDT[217.46918377], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | AVAX[134.70167], ETH[1.057469] |
| 00151264 | | 1INCH[0.00000003], 1INCH-PERP[0], AAVE[0.00000004], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], APE[0.00000002], APE-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AVAX[3.02575556], AVAX-PERP[0], BCH[0.00000003], BCH-PERP[0], BIDEN[0], BNB[0.00814812], BNB-PERP[0], BTC[0.00005850], BTC-PERP[0], DOGE[0.00000004], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX[.01846], ETC-PERP[0], ETH[0.00000004], FIL-PERP[0], FTM[0.00000004], FTT[4829.37510993], FTT-PERP[0], HT[0.00000004], HT-PERP[0], ICP-PERP[0], LINK[0.00000003], LINK-PERP[0], LUNA2[0.15254299], LUNA2_LOCKED[0.35593366], LUNC[33216.5593055], MATIC[0.00000002], MATIC-PERP[0], MKR[0.00000003], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[141.28993306], SRM_LOCKED[784.09006694], SUSHI[0.00000004], SUSHI-PERP[0], TRUMP[0], TRX[0.00000023], TRX-PERP[0], UNI-PERP[0], USD[251058.89], USDT[0.00000792], USDT-20190628[0], USDT-PERP[0], XRP[0.00000004], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00151265 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER[0.0000002], BADGER-PERP[0], BAL[0.0000001], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.0000001], BNB-0624[0], BNB-20191227[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05559719], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201024[0], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], CEL[-70.302109], CEL-PERP[0], COMP[0.00006043], CREAM-PERP[0], CRV[.00000002], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT[0.00000002], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00326211], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20210326[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC[0.0000002], KNC-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.0000011], LTC-PERP[0], LUNA2[.29982761], LUNA2_LOCKED[5.36626443], LUNC[37.08478710], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MSOL[3.08] MNGO[0.00000002], MNGO-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], ROOK[.00000001], RUNE-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[231543.5015728], SRM_LOCKED[3316442.54851514], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[5999.51], USDT[0.01018702], USTC[1.29321800], USTC-PERP[0], WBTC[0.00001900], XAUT[0.00000001], XLM-PERP[0], XRP[-0.00000008], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00151272 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[-0.00000916], BNB-20190927[0], BNB-20191227[0], BNB-20201225[0], BNBBULL[-0.00005247], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-PERP[0], CEL-20201225[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-2020925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DAG[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200925[0], ETC-PERP[0], ETH-20190825[0], ETH-20191227[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-20191228[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INDEX_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LUNA[0.0006371], LUNA2_LOCKED[0.00014867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MITH[-0.00254925], MKR[.00195017], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OMG[0], OMG-20171231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.48506236], SRM-LOCKED[174523196], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], TRYB-20200925[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1129.43], USDT[1447.21715783], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XPLA[3400.00525], XRP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151273 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO[.00000001], BTC[0.00000002], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.00096195], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00095000], XRP-20191227[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151274 | | 1INCH[100], 1INCH-PERP[76426], AAVE-PERP[-3887.16000000], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[958766], AGLD-PERP[111932.5], ALCX-PERP[-814.38399999], ALGO[22.03422], ALGO-PERP[ -100030], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-35195.79999999], APT-PERP[1390012], AR-PERP[-53451.3], ATLAS-PERP[0], ATOM[7400.19023248], ATOM-PERP[16750.2], AUDIO-PERP[528861.3], AVAX[0], AVAX-PERP[1818.10999999], AXS[4.24710367], AXS-PERP[-51152.70000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[970559.7], BAO[15100003.87], BAO-PERP[0], BAT-PERP[175995], BCH-0325[0], BCH-06240[0], BCH-20210624[0], BCH-20211231[0], BCH[361.18428527], BCH-PERP[4644.99400000], BIT-PERP[0], BNB[24.54294468], BNB-PERP[-4724.90000000], BNT-PERP[11297.39999999], BOBA[0.05191074], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[-17.9008], BTC-0624[-0.02029999], BTC-0930[0], BTC-1230[-237.1061], BTC-20210625[0], BTC-20210924[0], BTC20211231[0], BTC[945.67248972], BTC-PERP[-9.92560000], BTT-PERP[0], BTU-PERP[0], CAD[-34.63462], CELO-PERP[-344508.8], CEL-PERP[-25581.59999999], CHR-PERP[0], CHZ-PERP[250710.1], CLV-PERP[0], COMP[0], COMP-PERP[2896.49030000], CONV-PERP[0], CREAM-PERP[-7108.31], CRO-PERP[7499150], CRV-PERP[6349], CUSDT-PERP[4998.20000000], DASH-PERP[0], DENT-PERP[-200], DODO-FEPE-283[0], DOGE[566171.44843455], DOGE-PERP[2096079], DYDX[4631.64424855], DYDX-PERP[655.29999999], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETC-20210625[0], ETC-20210924[0], ETC-20211231[0], ETC-PERP[0], ETH-0324[-29.751], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-2835.76984130], ETH-PERP[37.47300000], ETHW[-3007.39436060], ETHW-PERP[25873.6], FIDA-PERP[0], FIL-PERP[96949.70000000], FLM-PERP[138716.5], FLOW-PERP[-14465.62999999], FLUX-PERP[0], FTM[154397.62818000], FTM-PERP[-901239], FTT[115748.39604654], FTT-PERP[-2737.99999999], FXS-PERP[0], GALA-PERP[3089580], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[54064], GRT-PERP[-56584], GST-PERP[2849980.3], HBAR-PERP[0], HNT-PERP[-2758.10000000], HOT-PERP[0], HT[16262.34647417], HT-PERP[38139.03], ICP-PERP[-46509], INJ-PERP[-91386], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[69288.49999999], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[13704.50000000], KSHIB-PERP[118446250], KSM-PERP[0], KSOS-PERP[-3959700], LDO[348525.13064], LDO-PERP[-347494], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK[12408.32719263], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[31961.90000000], LOOKS-PERP[3522798], LRC-PERP[289650], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[42.87999999], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[-6923.66834318], LTC-PERP[54.88000000], LUNA2[0.00000087], LUNA2_LOCKED[2154.06662], LUNA2-PERP[0], LUNC[26456.67654468], LUNC-PERP[93810600000], MANA-PERP[0], MAPS[.0004405], MAPS-PERP[0], MASK[.01529], MASK-PERP[0], MATIC[162810.42751000], MATIC-PERP[-108825], MINA-PERP[0], MKR[0.00980245], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[67854.5], NEO-PERP[0], NFT[15466553908590235/Official Solana NFT[1], NFT (523763135021533639/Official Serum NFT[1], NFT (5762427343436359/Magic Eden Pass[1], OKB-PERP[8850.29000000], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[-5978940], ONT-PERP[0], OP-PERP[2532], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[288789.2], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.233475], RAY-PERP[0], REEF-PERP[-6302250], REN-PERP[307920], RNDR-PERP[-23999.99999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-585432], RSR-PERP[0], RUNE-PERP[20162.89999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1.32847183], SHIB-PERP[-69702700000], SKL-PERP[-5010393], SLP[13625.109], SLP-PERP[-630150], SNX-PERP[0], SOL[30344.95279059], SOL-PERP[-273085.15], SOS-PERP[0], SPELL-PERP[100], SRM[1684.3986897], SRM_LOCKED[35547.5086453], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[-13045520], STORJ-PERP[-0.01604999], STX-PERP[0], SUSHI[28441.70370014], SUSHI-PERP[218425.5], SXP-PERP[615579.28765], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-170659.7], TONCOIN[.0512405], TONCOIN-PERP[0], TRX-0930[0], TRX[-1544415.84381544], TRX-PERP[-79141685], UNI[29873.99357266], UNI-PERP[0], USD[87550682.67], USDT[19657.78445876], USDT-PERP[261250], USTC[0], USTC-PERP[-4530], VET-PERP[0], WAVES-PERP[126109.5], WBTC[0], XAUT-PERP[0], XEM-PERP[-1638978], XLM-PERP[-4950041], XMR-PERP[1084.29999999], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[-2048471.37986646], XRP-PERP[94810], XTZ-PERP[0], YFI[0], YFII-PERP[-105.284], YFI-PERP[-46.98700000], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AVAX-20210326[0], AVAX-20210924[0], BAL[.00000001], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200302[0], BTC-MOVE-20200407[0], BTC-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[149.99999999], GRT-20210326[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-20200925[0], LUNA2[29.21579426], LUNA2_LOCKED[168.17018866], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (472207793957555943/FTX AU - we are here! #67396)[0], OMG-20211123[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000027], SRM_LOCKED[772.02250304], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[18793.2540925], TRX[9909973.296503], UNI-PERP[0], USD[-12.11], USDT[0], USD20210326[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00151277 | | ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00006068], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], ETH-PERP[0], FTT[1.39698653], LINK-PERP[0], MID-PERP[0], MTA-20201225[0], SHIT-PERP[0], SRM[59.98131773], SRM_LOCKED[228.01868227], USD[0.53], USDT[0], XTZ-PERP[0], YFI-20201225[0] | | |
| 00151278 | | BNB-PERP[0], BTC[.00061561], BTC-PERP[0], ETH-PERP[0], ETHW[.00003031], FTT[.11637735], MOB[56122.47309416], MTA[9], MTA-PERP[0], USD[0.23], USDT[0.19787696], WBTC[0.00006999] | | |
| 00151279 | | ALCX[17.9054182], ETH[.00030981], ETHW[.00030981], TRX[.000001], USD[1.36], USDT[.007473] | | |
| 00151280 | | BTC[0.27661240], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-2020010[0], BTC-MOVE-20200104[0], BTC-MOVE-20200209[0], BTC-PERP[0], ETH[0], FTT[2.90000000], LEO-PERP[0], MKR[0], MOB[0], RUNE[0], SOL[1.34849202], SOL-PERP[0], SRM[46.28398408], SRM_LOCKED[899.59188843], TRX[.000001], USD[4084.25], USDT[6.64321873], XRP[333.446], XRP-PERP[0], YFI[0] | | |
| 00151282 | | BTC[13.32143790], BULL[0.00000001], ETH[0.89376434], ETHW[0.88949996], FTT[22863.555049], SOL[1847.62859723], SRM[43437.31192961], SRM_LOCKED[32308.72531354], USD[529168.69] | | |
| 00151284 | | FTT[0.00000105], TRX[.000021], USD[267.33], USDT[0.20122000] | | |
| 00151286 | | AGLD[.08752359], AGLD-PERP[0], ALCX[.0004364], ALCX-PERP[0], AXS-PERP[0], COMP[0], COMP-PERP[0], DODO[.08989123], DYDX-PERP[0], ETH[0.00700000], ETH-PERP[0], ETHW[0.00700000], FIL-PERP[0], FTT[1550.00000001], FTT-PERP[0], GBP[0.00], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00005479], SRM_LOCKED[1706.6222801], SUSHI-PERP[0], USD[988.74], USDT[0] | | |
| 00151287 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], SOL-PERP[0], SRM[29.39497081], SRM_LOCKED[672.90597933], USD[0.21], USDT[0.00000001] | | |
| 00151291 | | AAVE[.005], AAVE-PERP[0], AGLD[.01], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00831805], BOBA-PERP[0], BTC[.00003678], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[25.2002224], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023319], ETH-PERP[0], ETHW[0.00023319], FLOW-PERP[0], FTM-PERP[0], FTT[150.09702825], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00006545], SOL-PERP[0], SRM[54.57779649], SRM_LOCKED[217.60220351], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-837], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[-1279400], DODO-PERP[0], DOGE[-0.51567610], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.66542613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[-15145], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04329630], LUNA2_LOCKED[4.76088243], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.17205741], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-1314], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.18], SOL-PERP[0], SPELL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[-0.05715034], TRX-PERP[-16726], UNI-PERP[0], USD[15205.89], USDT[4000.00836166], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151310 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BNB[5], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BVND-20201225[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[150.00008365], FTT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[60588752], LUNA2_LOCKED[7.04193757], LUNC[934487.92964399], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PFE-20201225[0], PYPL-20201225[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1656631.3667611], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20210326[0], TWTR-20201225[0], UNI-PERP[0], USD[59963.23], USDT[3.66248247], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151311 | | ALGOBULL[.133], ATOMBULL[.0008546], BERNIE[0], BLOOMBERG[0], BNBBULL[.00004365], BSVBEAR[.078], BSVDOOM[60], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BULL[.00009135], COMPBEAR[0.00003113], EOSBULL[.0002], EOSDOOM[.00000743], ETHBEAR[.00102], ETHBULL[.0000637], ETHMOON[.01136], LINKBULL[.00001758], MATICDOOM[5001.02], MOB[.16085], SUSHIBEAR[0], THETABEAR[.00000550], THETABULL[.0005273], TOMODOOM[198000000], USD[0.90], USDT[0.00570000], WARREN[0], XRPBULL[.0003], XRPDOOM[.00005], XTZBEAR[.0006511] | | |
| 00151312 | | BCH-PERP[0], BSV-2020027[0], BSV-20200327[0], BTC-PERP[0], FTT[0.31000000], HKD[17485.82], LUNC-PERP[0], SRM[1.9483563], SRM_LOCKED[18.35088518], TRX[.000174], USD[0.79], USDT[97.47331773], XRPMOON[.04219] | | |
| 00151315 | | BIDEN[0], BTC[0], ETH[0], TRUMP[0], FTT[0.07425848], LUNA2[44.81636937], LUNA2_LOCKED[104.5715285], TRUMP[0], USD[0.00], USDT[0.00000000] | | |
| 00151317 | | AAVE[147.45], AVAX[564.7], BAT[23173], BCH[16.5249993], BNB[.99936451], BTC[96.94252337], COMP[64.10109398], CVX[1], DOGE[110565.91740638], DOT[3001.5], ENJ[16178.375], ETH[0.000001], ETHW[1605.50268151], FTM[21444.50870739], GRT[151462], LINK[1000.01783903], LTC[267.48], MATIC[6699.59307336], MKR[.76619146], OMG[733.10849978], PYTH_LOCKED[50000000], SHIB[516668437.2133998], SOL[290.87171029], SUSHI[11713.60372564], UNI[5501.2], USD[4410354.10], USDT[0.00577535], YFI[.6905749641] | | |

Earn Indicator  Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151322 | | BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191002[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-PERP[0], ETH[0], SRM[1.73554892], SRM_LOCKED[2236.33069496], USD[331.07], USDT[0766349] | | |
| 00151326 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20210625[0], BTC[0.00000453], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], JST[10070], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.65289752], LUNA2_LOCKED[24.85676088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIT-20210625[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX[9292.44222553], UNI-20210625[0], USD[24648.34], USDT[0.00109624], USTC-PERP[0], WFT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00151329 | | BTC[0], USDT[1417] | | |
| 00151331 | | ALGO-20191227[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.88059555], BTC-20201225[0], BTC-20210225[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], DEFI-20200925[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20200925[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LUNA[0], LUNA2_LOCKED[1031.609967], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MSOL[0], RUNE-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[1.99511456], SRM_LOCKED[1728.76676625], SRM-PERP[0], STETH[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[-5366.88], USDT[0.00000003], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000002], XRP[0.00000001], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00151334 | | USD[99.10], USDT[.33] | | |
| 00151342 | | BCH-20200626[0], BCH-20200925[0], BTC[.0000075], CRV[.53], DODO[.09200913], EOS-20200626[0], EOS-20200925[0], ETH-20200925[0], ETH[.6601S], ETHBULL[.00006], ETHW[2.66], FTT[12755.00181726], HTBULL[.00001], LINK[278.9584755], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], RAY[15323.083952], SRM[3.86287304], SRM_LOCKED[5064.66267496], USD[128.16], USDT[30327.35439066], USTC[40] | | |
| 00151344 | | BTC[50.72464913], ETH[0.00000001], FTT[.04872492], SOL[1510.73685347], SRM[426.5685823], SRM_LOCKED[246316.29246887], USD[173.71], USDT[12.24401672] | | |
| 00151345 | | BTC[0.00009350], ETH[0], FIDA[.09989883], FIDA_LOCKED[.22989525], USD[511.99], USDT[0] | | |
| 00151346 | | BTC[0.00002621], BTC-PERP[0], EOS-PERP[0], ETHW[.0000003], FTT[.00673916], FTT-PERP[0], HT[0.03262445], HT-PERP[0], OKB-PERP[0], TRUMP[0], TRX[.00014], USD[0.34], USDT[0.62982900] | | |
| 00151348 | | ADA-PERP[0], APE[.00000001], APE-PERP[0], BNB[1], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BTC[0], BTC-PERP[0], BTT[-0.00417049], CREAM[1], DOGE-PERP[0], ETH[227.12582094], ETH-PERP[0], ETHW[227.12582076], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SAND[0.00563802], SOL[.1], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00088745], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00077777], TRX-PERP[0], USD[250830.03], USDT[0.35885844], USTC-PERP[0], XTZ[0.00007590] | | |
| 00151351 | | FTT[780.000075], SRM[10.01684188], SRM_LOCKED[117.06315812], TRX[.000171], USD[0.07], USDT[1800.00941584] | | |
| 00151352 | | AGLD[168625.715869], ALCX[.0008550], ALGO[178.141353], ATLAS[1724.485], AXS[0.00496028], BIT[23.7906], BLT[.59751229], BTC[0.00002802], BTC-PERP[0], COMP[0.00034133], CRO[818997.1054], DAI[0.00005485], DOTPRESPLIT-2020PERP[0], EOS[0.00408570], ETH[0.00000012], ETH-PERP[0], ETHW[10.02860010], FLOW-PERP[0], FTM[5000.038880114], FTT[1020.054907], GRT[0.55994451], GRT-PERP[0], HMT[.83922], HT[0.00013991], HUM[4.986], LOOKS-PERP[0], LUNA[623.574134011], LUNA2_LOCKED[155.0063126926], LUNC[0.00111875], LUNC-PERP[0], MATIC[.5405], MKR[-2.00000018], MNGO[17.335], NEO[-1300], OKB[0.00000017], OMG-PERP[0], POLIS[2564.2], PSY[10000], PYTH_LOCKED[0.00000000], ROOK[102.4514687], SLND[0.00000002], SLP[7], SOL[0.0205], SOL-PERP[0], SPELL[1108574.6880897], SRM[195.03870465], SRM_LOCKED[1817.90129535], STETH[0], SUSHI[.37607], TRX[-396996.131549], TULIP[.08609], USD[11154050.09], USDT[0.01544638], USDT-20190927[0], USDT-PERP[0], USTC[26.11110000], USTC-PERP[0], WBTC[-0.55530245], YFI[0.02450079] | | |
| 00151357 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[-12627.3], BIDEN[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEMSENATE[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[150.44553085], GAL-PERP[0], GRT[876818.47292504], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MAER[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[195022.37320772], SRM_LOCKED[1446.28385613], SRM-PERP[-100000], STETH[0.00000001], TLM-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], WBTC[0.00000001], XEM-PERP[0], XRP-PERP[0] | GRT[500000], USD[25799.86], USDT[2711.739768] |
| 00151360 | | DOGE-PERP[0], ETH[0.00480651], ETHW[.0088051], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00785253], LOGAN2021[0], OLY2021[0], SHIB-PERP[0], SNX[.030118], SNX-PERP[0], SRM[63.66449808], SRM_LOCKED[430.67242287], SUSHI-PERP[0], USD[50189.67], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00151361 | | AMD[.008406], BABA[.000452], BILI[.00228], BNB[-0.00093727], BTC[-0.00027690], ETH[-0.0001121], ETHW[-0.0001121], GST-PERP[0], LUNA2_LOCKED[356.9590084], NVDA[.001695], SOL[.00793572], TRX[.00001], TSM[.001799], USD[877.53], USDT[27.88007757], USTC[0.72859145] | | |
| 00151365 | | 1INCH[150568.96040704], 1INCH-PERP[0], AAVE[.0028872], AAVE-PERP[18], AGLD[.07008], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.69525345], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.421743], AVAX-PERP[0.50000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[304.925], BAO-PERP[0], BCH-20190927[0], BCH-20200327[0], BCH-20201225[0], BCHA[.0000093], BCH-PERP[0], BIT[.583975], BIT-PERP[0], BNB-20190927[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BOBA[.0940815], BOBA-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210325[0], BTC-20210625[0], BTC[584.088846], BTC-MOVE-20191023[0], BTC-PERP[0], BTPPRE-PERP[0], C98-PERP[0], CAD[9505.16], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CLV[.0554915], CLV-PERP[0], CONV[8.7805], CONV-PERP[0], CREAM[.01793875], CREAM-PERP[0], CRO[5.89425], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.01962058], DASH-PERP[0], DAWN[8.0002], DEFI-20210024[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[146], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.1381244], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENJ-PERP[0], ENS[.0031675], ENS-PERP[0], EOS-20190927[0], EOS-20200626[0], EOS-20210324[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH[1.65261913], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210325[0], ETH-20210625[0], ETH-PERP[0.00999999], ETHW[12.58413554], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA[.58015], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.95267002], FTM-PERP[0], FTT[6578.63814188], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0442725], HNT-PERP[0], HOLY[.05165], HOLY-PERP[0], HOT-PERP[0], HT[16906.54335922], HT-PERP[0], HUM[0.00000001], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[.98758], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO[.613455], LEO-PERP[0], LINA[3.9763], LINA-PERP[0], LINK[16590.05881712], LINK-20201231[0], LINK-20211231[0], LINK-PERP[-1.1000000], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20200327[0], LTC-20211231[0], LTC-PERP[0], LUNA[2100.44436337], LUNA2_LOCKED[234.3701881119], LUNC-PERP[0], MANA[.78573], MANA-PERP[0], MAPS[.488725], MAPS-PERP[0], MATIC[0.0000027], MCB[.0060096], MCB-PERP[0], MER-PERP[0], MID-20190927[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20210624[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO[.633593], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO[.0073485], NEAR-PERP[0], NFLX[.389451], NFT [420352616091643584/Heart Friends PROMO][0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-20190927[0], OMG-20191227[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY[.89995], OXY-PERP[0], PAXG-20210327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.99656], POLIS-PERP[0], PROM[.004551], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.95728], RAMP-PERP[0], RAY[177881.68442365], RAY-PERP[0], REEF[2.60685], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0009568], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.04225], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.19729], SECO-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLND[.000315], SLP[.03701.36 57], SLP[.22350], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL[678.01043595], SOL-PERP[0], SPELL[55.675], SPELL-PERP[0], SRM[943.34721901], SRM_LOCKED[6767.86346896], SRM-PERP[0], STEP[.05875], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[19067752.86], SUSHI[0.07452867], SUSHI-PERP[0], SXP[.0118275], SXP-PERP[0], THETA-PERP[0], TLM[.703035], TLM-PERP[0], TOKE[0.00000001], TOMO-20200327[0], TOMO-20210627[0], TOMO-PERP[0], TONCOIN[.09814], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.655285], TRX-20190927[0], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], TULIP[.0677485], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[114481976.43], USDT-20190828[0], USDT-20190927[0], USDT-20200327[0], USDT[526280.11927982], USDT-PERP[0], USTC[.38511], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000165], XAUT[0.00000671], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[1], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00070839], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151369 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00698853], LUNA2_LOCKED[0.01630657], LUNC[0.01000000], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.33260992], SRM_LOCKED[105.60493831], STEP[.00000001], STEP-PERP[0], TRX[0.00077700], TRYB-PERP[0], USD[-0.01], USDT[0.03367932], USDT-PERP[0], USTC[0.98925386], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00151370 | | ALGO-20191227[0], FLOW-PERP[0], LUNA2[0.00000001], LUNC[.005089], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNI-20201225[0], USD[0.77], USDT[.2539781], USTC-PERP[0], XRP-20190628[0], XRP-20190927[0], XRP-PERP[0] | | |
| 00151385 | | BCH-20200327[0], BCH-PERP[0], BNB[.00861], BSV-20200327[0], BSV-PERP[0], BTC[0.00004828], BTC-20200327[0], BTC-MOVE-0206[0], DOGE-20191216[0], ECH[0], EOS[0.00653], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.0007], ETH-20200327[0], ETH-PERP[0], ETHW[.0007], FTT[50.16580333], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], OKB-PERP[0], SOL[.001844], SRM[1.36554621], SRM_LOCKED[7.63445379], TRX[.00000001], USD[0.12], USDT[0.26800000] | | |
| 00151400 | | APT-PERP[0], BIDEN[0], DOGE-PERP[0], ETH[0.00000186], ETH-PERP[0], ETHW[0.00093063], FTT[25.00793248], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.15469837], LUNA2_LOCKED[0.36096287], LUNC-PERP[0], MATIC[0.02635615], SOL-PERP[0], STETH[0.00002466], TRUMP[0], TRX[59602.000028], USD[9.82], USDT[0.58494696], USDT-PERP[0], USTC[0.41137736], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151432 | | ALGOMOON[935.165], BCHMOON[181120], BCH-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000122], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7864.76], USDT[.85647], XLM-PERP[0], XRP-PERP[0] | | |
| 00151433 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BCHMOON[610], BNBBEAR[.0007], BNBDOOM[.1095], BNB-PERP[0], BTC[0], BTC-MOVE-20200113[0], EOSMOON[57.3], ETH[0], FTT[155.9957789 1], GENE[.08280401], LINK-PERP[0], MATA-PERP[0], NFT (3022597364784746273/FTX AU - we are here! #8843[0], NFT (4214273145350249047/FTX AU - we are here! #40953)[0], NFT (4600851397161409585/FTX AU - we are here! #8848[0], NFT (4965940348086082279/Cat's Eyes)[0], NFT (5501665048798692 1/The Hill by FTX #3702)[0], POLIS[300.97126574], SOL[0], TRXBULL[.142], USD[0.69], USDT[0.80033470] | | |
| 00151439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.13176856], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-20200628[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191003[0], BTC-MOVE-20191010[0], BTC-MOVE-20191030[0], BTC-MOVE-20191218[0], BTC-MOVE-20191225[0], BTC-MOVE- 20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20191226[0], BTC-MOVE-20191216[0], BTC-MOVE-20200101[0], BTC-MOVE-20200131[0], BTC-MOVE-20200103[0], BTC-MOVE- 20200203[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[9.3312], DODO-PERP[0], DOGE-MC4[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-BULL[0.00000344], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[.043749], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[.973451], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.151745], UNI-PERP[0], USD[287.98], USDT[0.01278000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151441 | | BTC-MOVE-20190927[0], BULL[.00000026], USD[462.09], USDT[0.00039679] | | |
| 00151456 | | SRM[.60956802], SRM_LOCKED[.02154474], USD[0.00], USDT[.11216789] | | |
| 00151461 | | AAVE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20211017[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[25.05965869], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00374546], LUNC[0], LUNC-PERP[0], NEAR[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SRM[.06542808], SRM_LOCKED[15.0342645d], TRX[1.99962], USD[0.11], USDT[0], USDT-PERP[0] | | |
| 00151468 | | ADA[ -0.00000003], ADABEAR[.03931228], ADABULL[0.00267877], ALGOBEAR[0.19499691], ALGOBULL[166.37625], ALTBEAR[0.00152206], ALTBULL[.09983917], ASD[0.69172010], ASDBEAR[0.01468544], ASDBULL[0.13491533], ATOMBEAR[0.05223559], ATOMBULL[0.01408168], BCH[0.02262496], BCHA[.02262496], BCHBEAR[0.01888181], BCHBULL[.20202025], BEAR[.90132046], BEARSHIT[.00629463], BNB[64.14943266], BNBBEAR[.71789948], BSVBULL[2.30321055], BTC[0.00112911], BTC[0.00112911], BULLSHIT[0.00363624], DOGEBEAR[0.01474366], DOGEBULL[.00011853], DRGNBEAR[0.0467608], DRGNBULL[0.01648401], EOSBEAR[.1786154], EOSBULL[1.0845425], ETF[1.04997], ETHBEAR[.17497996], ETHBULL[0.0633351], ETHW[0.00972438], EUR[26.55], EXCHBEAR[0.0107958], EXCHBULL[.00125503], FTT[42.633585], GBP[0.01], HTBEAR[0.0156813], HTBULL[0.00246173], LEOBEAR[0.0009863], LEOBULL[.01303974], LINK[0.0010148], LTC[0.19446924], LTCBEAR[0.00132753], LTCBULL[.08587895], MATICBEAR[.758472], MATICBULL[.10780895], MIDBEAR[0.1522038], MIDBULL[0.00044352], OKBBEAR[0.06923923], OKBBULL[0.00077981], PAXG[0.00166939], PAXGBEAR[0.00004438], PAXGBULL[0.00017143], PRIVBEAR[0.00078853], PRIVBULL[0.01370783], TOMOBEAR[1.59412315], TOMOBULL[0.08679815], TRX[1.36806725], TRXBEAR[0.11029445], TRXBULL[1.19783395], USD[11.60], USDT[0.01573352], WBTC[.04775893], WBTC[.04775893], XAUTBEAR[0.00100193], XAUTBULL[0.00013272], XRPBEAR[0.00990385], XRPBULL[.05985875], XTZBEAR[0.07942675], XTZBULL[0.00079479] | | |
| 00151472 | | AAVE[.00956753], ADA-20210924[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[7.61544681], BTC-20210922[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.79312543], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DOGE-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000739], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000739], FTM-PERP[0], FTT[25.19440138], FTT-PERP[0], GALA[5.51912144], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00165203], LUNA2_LOCKED[0.00374546], LUNC[.005171], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00662801], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRUMPFEB[0], TRUMPSTAY[.9944], USD[46.10], USDT[1.37705677], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00009134], XRP-PERP[0] | | |
| 00151478 | | BTC[.00216716], USDT[0.43352760] | | ETH[5282.676014], USD[87525.20], USDT[274837.354353] |
| | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DAI[0.00782565], DOGE-20210924[0], DOGEBEAR[0.00012076], DOGE-PERP[0], DOT[.01955], DOT-20210625[0], ENS[.0069108], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044552], FTT[972.96920284], FTT-PERP[0], FXS[.7685585], LEO-PERP[0], LOGAN2021[0], LTC[0.00000021], LTC-20210625[0], LTC-PERP[0], SOL[.0348408], SOL-20210625[0], SOL-PERP[0], SRM[72.45727766], SRM_LOCKED[28808.482407361], SUSHI-PERP[0], TRUMPFEB[0], UNE[.009816], UNI-PERP[0], UNISWAP-20210625[0], USD[155788.07], USDT[276268.40461908], XLM-PERP[0] | | |
| 00151482 | | ALGO-20190927[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20190926[0], BTC-PERP[0], DOGE[.61082], DOT[.053229], DOT-PERP[0], DYDX[.034722], ETH[.00073464], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MOB[.03691], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20190927[0], SHT-PERP[0], SLP[.989], SOL[.0023518], SRM[180.8387774], SRM_LOCKED[2590.4251841], SUSHI-PERP[0], SWEAT[89.17277], SXP-20200925[0], SXP-PERP[0], TRUMP[0], USD[13.61], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00151490 | | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGOBULL[.00011851], ALGODOOM[.269], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[337.97593962], AVAX-PERP[0], AXS-PERP[0], BCHMOON[1442], BCH-PERP[0], BEAR[1.7085], BLT[2979.07321], BNB-PERP[0], BSVDOOM[20], BSVMOON[.6], BSV-PERP[0], BTC[0.00008601], BTC-20200625[0], BTC-20200925[0], BTC-20210325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190827[0], BTC-MOVE-20190926[0], BTC-MOVE-20191013[0], BTC-MOVE-20200908[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20201008[0], BTC-MOVE-20201021[0], BTC-MOVE-20201028[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DFL[0.000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH[.000001], ETH-0325[0], ETH-20210625[0], ETHMOON[.0665], ETH-PERP[0], ETHW[.000001], FIDA[.62], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.14440632], FTT_STRIKE-0.4_UNLOCK-EXPIRE-20200925[0], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-20200925[0], LINK-20200925[0], LINK-PERP[0], LINKDOOM[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOON[.0398], MSRM_LOCKED[1], NFT (318964747367670357/Japan Ticket Stub #1748)[1], NFT (3564470262959083064/Joan Cornella Bootyboop Vinyl Figure #3)[1], NFT (3600675123365475095/Travis Scott Look Mom I Can Fly Hoodie #3)[1], NFT (4194739452677598581/Travis Scott Look Mom I Can Fly Tee Yellow #3)[1], NFT (4164823935180905847/FTX Swag Pack #228)[1], NFT (4235262778908602457/Travis Scott Look Mom I Can Fly Hoodie #2)[1], NFT (4421668538473982385/The Hill by FTX #996)[1], NFT (4740333047266015SC0/FTM 4 CJ BURGER MOUTH T-SHIRT WHITE #2)[1], NFT (4834277378365024994/Serum Surfers X Crypto Bahamas #2)[1], NFT (4861077341670366576/Monza Ticket Stub #1977)[1], NFT (4921247383943922014/The Hill by FTX #996)[1], NFT (5032469196980642419/Travis Scott Look Mom I Can Fly Tee Yellow #2)[1], NFT (5237192901059142041/Austin Ticket Stub #362)[1], NFT (5333114260211977146/FTX Beyond #241)[1], NFT (5450621338913224991/Mexico Ticket Stub #753)[1], NFT (5580317144049202001/OFFM 4 CJ BURGER MOUTH T-SHIRT WHITE #2)[1], NFT (5675319779555665621/FTX Night #452)[1], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SUSI[.08958], SOL[.00001], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.86788614], SRM_LOCKED[14771362.38792962], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[126.04], USDT[0.00000001], USDT-PERP[0], VEG-0325[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00151496 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVDOOM[.50279], BSV-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], COMP-PERP[0], DAI[0], OXY[.7404578], OXY_LOCKED[2344601.2595422], PAXG-PERP[0], ROOK[.0000001], SHIT-PERP[0], SRM[12.76984937], SRM_LOCKED[1533.68122561], TOMO-PERP[0], TRXDOOM[2.98289], USD[25032406.99], USD[49849.67094175], XAUT-PERP[0], YFI[.00000001] | | USD[54.72] |
| 00151497 | | EOSDOOM[1147], USD[0.04], USDT[.13449775] | | |
| 00151502 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[.48849348], SRM_LOCKED[2.53181431], UNI-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00151505 | | ALGO-PERP[0], BOBA[8333.33333333], BOBA_LOCKED[91666.66666667], ETH[.00000001], MER[.57], SRM[475.28243227], SRM_LOCKED[2493.85833503], USD[853.32], USDT[0.00000016] | | |
| 00151520 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], ATOM-20210625[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[215.01000999], BTC-PERP[0], COMP[0], COMP-20210325[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH[.23.32388360], ETH-PERP[0], ETHW[.103.264966652], EUR[15.00], FIL[0.00000001], FLM-PERP[0], FTT[2.81345971], FTT-PERP[0], FXS[0.19775957], GBT[22122.208418], GLXY[1778.07994471], GMT-PERP[0], HOLY[.0006], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14983.73238], LUNC-PERP[0], MSOL[9508.8961941 56], NFT (2951930059316174894/BULL #04043)[0], NFT (3177083802103148263/BULL #23913)[0], NFT (4144793015548239/TomoDragon Quest)[0], NFT (4288647460448678676/The Hill by FTX #3336)[2], NFT (5410695224738840695/BULL #0106)[0], OMG-20210324[0], OMG-PERP[0], ONE-PERP[0], OXY[.0001], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNY[.967521], SOL[0.03342893], SOL-20210625[0], SRM[56.89773117], SRM_LOCKED[107770.042755], STG[.0009], STSOL[2.10532], STSOL[25383.70.0472756], SUSHI-20210625[0], SXP-20210326[0], TRX-0325[0], TRX-PERP[0], TWTR-0624[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-1230[0], USD[13661701.48], USDT-0930[0], USDT[2.10000000], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0], ZM-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151523 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], COMP-PERP[0], DMG-20200250[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01485930], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[5.49788539], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00203196], SRM_LOCKED[0.00995317], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151528 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.031375], APE-PERP[0], ATLAS[0.06585], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00186600], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00045631], BNB-PERP[0], BOBA[0.045795], BOBA-PERP[0], BTC[0.01135134], BTC-PERP[0], BTT[12000075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.000024], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[27], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044078], ETH-PERP[0], ETHW[0.00044079], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08106571], FTT-PERP[0], FXS-PERP[0], GALA[26115], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[0.27], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[80.0387], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.92465444], LOOKS[0.00106474], LUNA2_LOCKED[0.00248440], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[0.93628298], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.90827753], RAY-PERP[0], REEF[260], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.04335], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01247265], SOL-PERP[0], SRM[307.64747702], SRM_LOCKED[3740.56155298], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[700.24164532], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93170375], TRX-PERP[0], UNI-PERP[0], USD[901337.67], USDT[205.31780161], USTC[15072], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00151530 | | BTC[15.00010395], BTC-20211231[0], BTC-MOVE-WK-1007[0], BTC-PERP[0.00019999], DOGE[.85921], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2078.78648889], FTT-PERP[0], KNC-PERP[0.00000002], SAND-PERP[0], SRM[9.25888301], SRM_LOCKED[206.26111699], TRUMP[0], TRUMP_TOKEN[1951], TRX-PERP[0], USD[2089342.46], USDT[0], USTC-PERP[0], WARREN[0], YFI-PERP[0] | | |
| 00151537 | | 1INCH-2021062S[0],1INCH[.87896697], 1INCH-PERP[0], AAVE[-0.00055014], AAVE-PERP[0], ADA-PERP[0], ALGO[.716046], ALGO-PERP[0], ALT-PERP[0], APE[0.27424608], APE-1230[0], APE-PERP[0], APT[0.35388845], APT-PERP[0], AR-PERP[0], ASD[0.64142420], ASD-PERP[0], ATOM[0.04511180], ATOM-1230[0], ATOM-PERP[0], AUDIO[.737595], AUDIO-PERP[0], AURY[.020745], AVAX[0.24265031], AVAX-0325[0], AVAX-1230[0], AVAX-PERP[0], AXS[0.12629690], AXS-PERP[0], BADGER-PERP[0], BAL[.01897269], BAL-20211225[0], BAL-20210326[0], BAL-2021062S[0], BAL-PERP[0], BAT[.015045], BCH[-0.00095250], BCH-20200327[0], BCH-20210625[0], BCHA[20.90310289], BCH-PERP[0], BNB[0.02404656], BNB-PERP[0], BSV-PERP[0], BTC[0.00313901], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20200923[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2019Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04785615], CEL-PERP[0], COMP-PERP[0], COPE[.166925], CREAM-2021032[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.17409476], CUSDT-PERP[0], DAI[44.16268806], DEFI-PERP[0], DOGE[0.04136423], DOGE-1230[0], DOGE-PERP[0], DOT[0.02928591], DOT-20200325[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DYDX[0.1068651], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00044252], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00026520], ETHW-PERP[0], FIL-PERP[0], FTM[0.17179896], FTM-PERP[0], FTT[0.47158779], FTT-PERP[0], FXS[.22576615], GRT[0.0125225], HNT[.07895466], HT[-0.00172671], HT-PERP[0], HXRO[.0485335B], IMX[.474997], INJ-PERP[0], JOE[.04321539], KSHIB[.0015], KSHIB-PERP[0], LEO[1.002830S], LEO-PERP[0], LINK[0.03653746], LINK-20200327[0], LINK-PERP[0], LOOKS[.73189341], LTC[0.00343276], LTC-PERP[0], LUNA[25.73160314], LUNA2_LOCKED[60.04040732], LUNC[192.30769500], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER[.48039], MKR[.00004301], MKR-PERP[0], MNGO[.00015], MNGO-PERP[0], MSOL[2.12161395], MTA[.83843332], NEAR-PERP[0], OMG-20211231[0], OMG[.054912], OMG-PERP[0], OP-PERP[0], OXY[.007725], QIO[.46112390], RAY-PERP[0], RNDR[.04907003], RON-PERP[0], ROON[1635.06558921], ROSE-PERP[0], RUNE[0.03586199], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0.06391324], SNX-PERP[0], SOL[0.08356107], SOL-1230[0], SOL-PERP[0], SPELL[.0015], SPELL-PERP[0], SRM[27.19415249], SRM_LOCKED[15487.71227251], SRM-PERP[0], SUSHI[-0.28113122], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRX[.201856], TRX-PERP[0], UNI[-0.00354529], UNI-PERP[0], USD[2423742.45], USDT[-0.00252885], USTC[3165.85397450], USTC-PERP[0], VET-PERP[0], WAVES[.00015], WAXL[747.5154], WBTC[-0.00023982], XRP[0.14596669], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00738178], YFI-PERP[0] | | |
| 00151539 | | 1INCH[0.93646116], 1INCH-PERP[0], AAVE[0], ADA[10500], ALT-PERP[0], APE[0.20188834], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL[0.00000498], BAND[3084.33682875], BAND-PERP[0], BAT-PERP[0], BCH[.00001175], BCHA[169.87404655], BEAM[16191.97202227], BTC[20.00366959], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0.0000418], CREL[370452.69319107], CRV-PERP[0], DAI[94.47577716], DOGE[15.14461023], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.02], ETC-PERP[0], ETH[0.00000339], ETHW[0.00000027], EUR[0.01], FIL-PERP[0], FTM[77000.45227364], FTM-PERP[0], FTT[0.01258924], GALA-PERP[0], GRT[870.98156796], HNT[284.5033415], HUSD[0.00973263], KNC[21.42534599], KNC-PERP[0], KSHIB[5], KSHIB-PERP[0], LOOM[112147.85573926], LRC-PERP[0], LTC[2.97052934], LUNA2[.9], LUNA2_LOCKED[3625.621485], LUNC[0.00000611], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00999978], MTA[1462.97217426], OMG[0], PAXG[0.84002281], PAXG-PERP[0], REN[0.41481962], REN-PERP[0], RUNE[3526.14992225], SAND-PERP[0], SHIB[2199811], SHIB-PERP[0], SNX[0.17524824], SNX-PERP[0], SOL[0.07908795], SOL-PERP[0], SRM[284.19741352], SRM_LOCKED[14091612396121], SUSHI[8.01792132], SUSHI-PERP[0], TRX[100], UNI[0], UNI-PERP[0], USD[568791.34], USDT[0.00053687], USTC[0.10895384], XLM[35000], XLM-PERP[0], XRP[599.9265], YFI[0.01290056], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151543 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000242], ETH-20200327[0], ETH-20200629[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000039], MKR-PERP[0], NIO[0], PAXG-20200327[0], PAXG-20200629[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.57277037], SRM_LOCKED[13.36375904], SUSHI[-0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[17.93], USDT[0.00000001], WBTC[0.00000466], XAUT-20200327[0], XAUT-20200629[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | USD[9.53] |
| 00151548 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00151552 | | 1INCH[0.77288994], AVAX[2.57256816], BTC[7.60578287], BTC-PERP[0], DAI[0], FIL-PERP[0], FTT[0.04801606], GBP[0.00], LINK-20201225[0], LTC[0], RUNE[0], SOL[582.53913253], SRM[105.25972726], SRM_LOCKED[2.58139057], TRX[0], USD[326.00], USDT[31.91280771], XRP-20210326[0], XRP-PERP[0] | | |
| 00151561 | | AAVE[-0.00000027], ADA[0.00000012], BCH[0.00000020], BIT[.9126], BNB[-0.00025215], BSV[-0.00000027], BSV-PERP[0], BTC[-0.00000007], COMP[0.00000004], EOS[0.00000044], EOS[0.00000044], ETH[-0.00000074], ETHW[-0.00000074], FTT[0.00001], LEO[0.00000041], LINK[0.0000002], LTC[0.00006513], MKR[0.00000005], NEAR[0.00001982], SRM[-0.00000027], SRM-PERP[0], UNI[0.00006624], USD[0.45], USDT[297.21267009], ZEC[-0.00016311] | | |
| 00151564 | | ADA-0930[0], ADA-PERP[0], BAT[43.997], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00831736], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-PERP[0], BULL[.0082], BVOL[.4987], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.0209988], FTT-PERP[0], HT-PERP[0], KIN[3.8230522S], RUNE[.0992], SOL[.65657515], SOL-PERP[0], SRM[39.29848652], SRM_LOCKED[15437712], SUSHI-PERP[0], USD[649.17021824], USDT-PERP[0], XRP-0624[0], XRP-0930[0], XRP[589.214], XRP-PERP[0], ZRX-PERP[0] | | |
| 00151571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[1443.05478886], BOBA[65], BTC[0.00000033], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1537.50545], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.38110851], LUNA2_LOCKED[112.22258654], LUNC[166072S1.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[185.58107725], OXY[1000], PERP-PERP[0], RAY-PERP[0], REN[14000.05017196], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[77.24201806], SOL-PERP[0], SRM[1137.28323337], SRM_LOCKED[176.78401241], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[202.96999528], UNI-PERP[0], USDT[15.29872826], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151572 | | APE-PERP[0], BTC[.00009683], ETH-PERP[0], FTT[.02968603], SOL[17761.5766544], SRM[15.76288002], SRM_LOCKED[12792.50862817], TRX[.000001], USD[0.60], USDT[0.00183900] | | |
| 00151577 | | ADA-PERP[0], APT-PERP[0], AVAX[18.74514517], BAL[.00000001], BIT-PERP[0], BNB[0.85492312], BNB-PERP[0], BSV-2021062S[0], BTC[0.01617637], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[.1], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000795], ETH-PERP[0], ETH[0.04881359], FTT-PERP[0], GMT-PERP[0], HUSD[.00050019], HT-2021062S[0], HT[20201506766S], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATIC[0.0048543], MATIC-PERP[0], MER[.2064], NEAR[.000005], NFT[.30676100867855351FTX Crypto Cup 2022 Key #15715][0], NFT[.5666662315721086][Austria Ticket Stub #1128][0], OKB[0], OKB-20201225[0], OMG[0], OMG-PERP[0], RAY[0], SAND[0.00000000], SPELL-PERP[0], SRM[.00526819], SRM_LOCKED[268148.76477451], SRM-PERP[0], STSOL[0.0000000], TRX-PERP[0], USD[73154.05], USDT[0.50119971S], USDT-PERP[0], USTC[0], WBTC[0] | | |
| 00151579 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200213[0], BTC-PERP[0], DAI-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00100008], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00147], SRM_LOCKED[0.40244044], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00151580 | | AAVE[.0005], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0025], ATOM-PERP[0], AVAX-PERP[0], BSV-0930[0], BTC[3.00300238], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.004046], ETH-PERP[0], FTM[.005], FTM-PERP[0], FTT[0.00000116], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.00425], LINK-PERP[0], LOOKS[.015], LOOKS-PERP[0], LUNA2[31.0441669], LUNA2_LOCKED[2.43638944], LUNC[.0058125], LUNC-PERP[0], MANA-PERP[0], MATIC[8699.555], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[1797.52107066], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000002] | | |
| 00151581 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000504], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[16.65967475], ETH-PERP[0], ETHW[1.31499999], ETHW[0.00067474], FLOW-PERP[0], FTM[42.63857478], FTM-PERP[0], FTT[1000.04122837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.039124], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.5091125], SOL-PERP[0], SPELL-PERP[0], SRM[285.59135021], SRM_LOCKED[3215.90483435], SRM-PERP[0], STG[.01328], SUSHI[0.24467051], SUSHI-PERP[0], USD[53083.76], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151583 | | 1INCH[2547957], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS[0.0064000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[1], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCHDOOM[.0646], BCH-PERP[0], BIT-PERP[0], BNB[0.00451537], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210925[0], BOBA-PERP[0], BSVDOOM[.0296], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[5.7143008], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0472[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0471[0], BTC-MOVE-20191003[0], BTC-MOVE-20200316[0], BTC-MOVE-20200713[0], BTC-MOVE-20210311[0], BTC-MOVE-20210321[0], BTC-MOVE-20210714[0], BTC-MOVE-0201Q1[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210821[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.23125], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.02200546], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.0017863], DOGE-20180726[0], DOGEBULL[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200926[0], DOTPRESPLIT-20200927[0], DYDX[52.7610991], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[0.00000041], EOS-20191127[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[-4.47150478], ETH-PERP[0], ETHW[56153.29348428], ETHW-PERP[0], EUR[0.82], EXCHBULL[0], FIDA[4109.84041004], FIL-20200925[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTT[15484126644442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[.00485], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[38.60], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-20200925[0], IMX-20201225[0], IMX-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00628801], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA-20200415[0], LUNA2[.00154788], LUNA2_LOCKED[0.00361175], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[4.00036], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSRM_LOCKED[1], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (504782479935652840/FTX Foundation Group donation certificate #19)[0], OKB-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.844486], QTUM-PERP[0], RAMP-PERP[0], RAY[3801.36986400], RAY-PERP[0], REEF-PERP[0], REN[0.35028470], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.52367], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[105.05459736], SOL-PERP[0], SRM[1819.43601977], SRM_LOCKED[17537.62177226], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.05532750], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[.098865], TOMO-PERP[0], TRU-PERP[0], TRX[0.00069899], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI[0.00069703], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5112.46], USDT[0.01000001], USTC[219112], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00022862], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210625[0], XRP-20210924[0], XRP[2010924[0], XRP[2418.56334392], XRPDOOM[.4146], XRP-PERP[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000772], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[5112.46] |
| 00151585 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL[24.9955], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETHW[4.93433999], FIDA[.97417], FIDA-PERP[0], FTM-PERP[0], FTT[0.08105727], FTT-PERP[0], GME[.00878458], GME-20210625[0], GMEPRE[0], KIN-PERP[0], LINK[164.8288346], LUNA2[29.47220997], LUNA2_LOCKED[68.76848992], LUNC-PERP[0], MANA-PERP[0], MEDIA[.005501], MERB[.150736], MNGO[12561.1128], ONE-PERP[0], OXY[438.963913], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89083499], SRM_LOCKED[10.49393501], USD[2114.65], USTC[3.516] | | |
| 00151593 | | BIT-PERP[0], BTC-PERP[0], DAI[0], ETH[0.00178271], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.60516532], LUNA2_LOCKED[1.41205243], LUNC[0], LUNC-PERP[0], SOL[0], SRM[0.01881483], SRM_LOCKED[10.86871342], USD[721.46], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00151602 | | BCH[0.00000141], BCHA[0.00000141], BNB[0.00902686], BSV[0.00000036], BTC[0.00000791], ETH[0], ETHW[0], LEO[.0047], SUN[403, TRX[.000007], USD[30443.83], USDT[1685276.06950849] | Yes | |
| 00151603 | | BTC[0.00000016], BTT[0.00000012], ETH[0.00039116], ETHW[0.00033756], TRX[0.00257631], USD[0.02], USDT[0.00148398] | Yes | |
| 00151604 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[-0.00000027], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006443], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0.71194924], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[1.32819969], FTT-PERP[0], HT-20210625[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[.01548305], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC[2.86518845], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.35200273], SRM_LOCKED[18.0278566], SRM-PERP[0], STEP-PERP[0], SUSHI[0.78069371], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[32.42], USDT[4.95148178], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00151611 | | 1INCH-PERP[0], AAVE[.00963025], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0001325], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.984565], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200927[0], ETH[0.03156113], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.03156112], FIL-PERP[0], FTT[0.50763044], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL[0.03867696], SOL-PERP[0], SRM[22.2667514], SRM_LOCKED[743.04880862], SRM-PERP[0], SUSHI[.4642325], SUSHIBULL[7.3488], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TUSA-1230[0], UNI[.0226345], UNI-20201225[0], UNI-PERP[0], USD[63.45], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151618 | | APE-PERP[0], ATOM[3162.02102125], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00181920], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[42.68803334], ETH-PERP[0], ETHW[42.68803334], EUL[82168.22005], FIDA-PERP[0], FTT[6785.0054], GALA-PERP[0], HNT-PERP[0], HXRO[0], HSHIB-PERP[0], LCO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MKR-PERP[0], MNR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM[34366.32296453], SRM_LOCKED[832867.52271099], SRM-PERP[0], UNI-PERP[0], USD[7510000], USDT[0.00000001], USD[1646383696.26], USD[0.26] | | |
| 00151622 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[2.93000000], BNB-PERP[0], BTC[1.09169716], BTC-PERP[0.70199999], CAKE-PERP[0], DOGE[42041.76300000], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.0000382], FIDA_LOCKED[0.01446339], FTT[1000.07420380], FTT-PERP[0], MAPS-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM[90.43534484], SRM_LOCKED[591.26606523], USD[-32633.53], USDT[0.00557602] | | |
| 00151623 | | BTC[0.00000108], BTC-MOVE-20190930[0], BTC-PERP[0], DRGN-PERP[0], ETH[.0901129], ETHW[.0901129], EUR[1053.26], FTT[.0874], KNC-PERP[0], USD[258.33], XRP[0], XRPBULL[2127700], XRP-PERP[0] | | |
| 00151631 | | FTT[10000], SOL[17.60893899], SRM[431.12791071], SRM_LOCKED[6207.39903294], SRM-PERP[.7], USD[15.22] | | |
| 00151632 | | BTC[.00002693], BTC-PERP[0], USD[1.13] | | |
| 00151643 | | ALT-PERP[0], BCH-PERP[0], BCAB[0], BNBBEAR[0], BSV-20200327[0], BSVBEAR[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0.02588016], LUNA2_LOCKED[0.06038704], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], XRPBEAR[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151648 | | ADA-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008919], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DOGE[117752.64373247], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000001], FIDA[531.92970134], FIDA_LOCKED[7.08284062], FIL-20201225[0], FIL-PERP[0], FTT[1001.08650641], HXRO[5000], LUNC-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], SOL[216.42625582], SOL-PERP[0], SRM[2442.75524957], SRM_LOCKED[5027.76391754], SUSHI-PERP[0], SXP-PERP[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151660 | | BNB-PERP[0], BTC[0.03358582], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX[102.98043], ETH-PERP[0], EUR[6.15], FTT[47.995], KIN[11], LTC[.08962], LUNA2[0.00083478], LUNA2_LOCKED[0.00194782], LUNC[181.7754561], MATIC-PERP[0], SOL[1.280814], TRU[1], USD[1712.06], USDT[7904.06314341], XRP[1], XRP-PERP[0] | | |
| 00151662 | | BTC[.00001012], USD[0.02] | | |
| 00151664 | | BTC[0.04893899], ETH[0.32733033], ETHW[0.32556362], SOL[4.39614533], SRM[189.47702528], SRM_LOCKED[2.19541064], USD[0.54] | | BTC[.048455], ETH[.322485], SOL[4.22] |
| 00151665 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00004960], FTT[0.07180004], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00151666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BAND-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGLD-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.48282436], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.004507], SOL-PERP[0], SPELL-PERP[0], SRM[9.46644407], SRM_LOCKED[166.33112765], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47157.41], USDT[0.00973337], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.747465], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], AXS-PERP[0], BTC-MOVE-20200925[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201018[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200605[0], BTC-MOVE-20200609[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20200515[0], BTC-PERP[0.09300000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[0.0509649], CVX-PERP[0], DASH-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200608[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200626[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.49505580], FTT-PERP[0], FXS-PERP[0], GALA[3.886755], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.035945], KSHIB-PERP[0], LDO[.301158], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.060194], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[71.17589515], LUNA2_LOCKED[166.07706687], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[65.40000000], RAY-PERP[0], RNDR[.0320974], RNDR-PERP[0], ROSE-PERP[0], RSR[8.528135], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.56], SOL-PERP[0], SPELL[72.68965], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[438], TRX-PERP[0], UNI-20201625[0], UNI[25121.64], USDT[932.15001477], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151672 | | BTC[.0000648], USD[0.00] | | |
| 00151673 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20191215[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-20210624[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13916299], LUNA2_LOCKED[0.32471364], LUNC[30303.03424686], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [295469864039286587/Inception #121], NFT [321624874810895806/Azelia #79][1], NFT [419490159062260337/FTX Night #121][21], NFT [493558898258151426/Azelia #68][1], NFT [502008123423204469/Inception #88][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[3.4463388], SRM_LOCKED[372.92527324], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TRX[.000024], UNI[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00151675 | | ADA-PERP[0], AMPL[0.04740457], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00038340], ETH-PERP[0], ETHW[0.00038340], FIL-PERP[0], FLM-PERP[0], FTT[.72618338], LEND-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MTA[.17571921], MTA-PERP[0], PAXG-PERP[0], SOL-20201225[0], SRM[25.19937818], SRM_LOCKED[95.00842182], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[496.94], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00151686 | | AMPL[0], BCHDOOM[.83333], BCHMOON[305269.0955], BF_POINT[2000], BNBMOON[446.69], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], ETHDOOM[.001], ETHMOON[97560], FTT[1000], FTX_EQUITY[0], HTMOON[111.11], MAPS[357166.43949042], MOON[210.298], NFT [361860126702614163/FTX EU - we are here! #33][1], NFT [367894782148036879/FTX EU - we are here! #27][1], NFT [389644767201281870/FTX EU - we are here! #25][1], NFT [475057859226990723/The Hill by FTX #23220][1], NFT [507087541869000149/FTX Crypto Cup 2022 Key #19970][1], OKBMOON[6], SGD[0.00], SOL[9000], SRM[15623.09212216], SRM_LOCKED[2395.4004568], USD[197877.56], XRPDOOM[.006], XRPMOON[108.823] | | |
| 00151687 | | AKRO[211416], ATLAS[91370], AURY[565], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], ETH[0.06052784], ETH-PERP[0], GENE[.7], ICP-PERP[0], LUNC-PERP[0], MANA[2065], MBS[2458], RAY[1145.2498602], RNDR[2251.7], SOL[2103.12669427], SOS[23110000], SRM[3572.11899357], SRM_LOCKED[61.16550919], USD[1247.11], USDT[.00201575] | | |
| 00151690 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-20210926[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000036300], BTC-0325[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-PERP[0], BTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.0000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0325[0], ETH-20200925[0], ETH-20211033260[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-20200925[0], GRT-20211225[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINA-20201225[0], LINK-20200925[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11254502], LUNA2_LOCKED[0.26240436], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000007], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001821], SRM_LOCKED[.00048594], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151697 | | ADA-PERP[0], AGLD[.007734], AGLD-PERP[-0.19999999], ANC[13.75092], ANC-PERP[0], APE[.091274], APE-PERP[-0.09999999], ATLAS[1.2435], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.081026], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[.046486], CEL-PERP[0.0000015], CHZ-PERP[0], CONV[6.3549], CONV-PERP[0], CREAM[.0055143], CREAM-PERP[0], CRV-PERP[0], DODO[49.660893], DODO-PERP[-49.40000000], DOGE[17.73633], DOGE-PERP[-4], DOT-PERP[0], DYDX[.187634], DYDX-PERP[-0.20000000], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.54624], FIDA-PERP[0], FTM[.68766], FTM-PERP[0], FTT[1000], GAL[.083797], GALA[23.0882], GALA-PERP[-10], GAL-PERP[0], GMT[.03673], GMT-PERP[0], GST[.860058], GST-PERP[0], HGT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[.105919], KNC-PERP[0.10000000], LEO[.14649], LEO-PERP[0], LINA[.7408], LINA-PERP[0330], LINK-PERP[0], LOOKS[.537122], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[13342.60356], LUNC[0337901], LUNC-PERP[0], MANA[4.82029], MANA-PERP[0], MAPS[3.1666], MAPS-PERP[0], MATIC[8.0056], MATIC-PERP[0], MLN[1.036154], MTL-PERP[0], MTL-PERP[0], NFT [536800702788073061/BDC Airdrop][1], OKB-PERP[0], OMG-PERP[0], OXY[.63387], OXY-PERP[0], PEOPLE[9.7314], PEOPLE-PERP[0], PROM[.0020073], PROM-PERP[0], PUNDIX[.049217], PUNDIX-PERP[0], RAMP[.08646], RAMP-PERP[0], REN[14.79147], REN-PERP[0], ROOK[.00088817], ROOK-PERP[0], RSR[9.4779], RSR-PERP[0], SAND[.11489], SAND-PERP[16], SHIB[70801], SHIB-PERP[0], SOL-PERP[0], SPELL[76.493], SPELL-PERP[0], SRM[33.46759796], SRM_LOCKED[303.90742204], SRM-PERP[0], STEP[0.973758], STEP-PERP[-8.40000000], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.173043], TULIP-PERP[0], UNI[.0258], UNI-PERP[0], USD[86.75], USDT[94.79370272], USTC-PERP[0], WAVES[.077105], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[1.03883], ZRX-PERP[-1] | | |
| 00151703 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[241.27592436], UNI-PERP[0], USD[1417009.96], USDT[0.02000029] | | |
| 00151704 | | BSV[.001], BTC-20190927[0], BTC-PERP[0], USD[1.27], USD[1.39] | | |
| 00151709 | | BCH[.169671], BCHA[.008888], BTC[0.00193668], LINK[2.0958], LTC[.5], REN[19.986], USD[-21.85] | | |
| 00151721 | | USD[0.00], USDT[0.00003506] | | |
| 00151729 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.028588], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00029525], BTC-MOVE-20191130[0], BTC-MOVE-20191130[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191230[0], BTC-MOVE-20191229[0], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191Q4[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020128[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.1867246], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.23112401], ETH-PERP[0], ETHW[0.00011272], FLM-20201225[0], FTT[701.04742591], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[1.16205003], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00103520], SOL-PERP[0], SRM[28.27745069], SRM_LOCKED[334.12254931], SUSHI[.0000001], UNI[10628.73], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZBULL[.002], XTZ-PERP[0], ZIL-PERP[-36810] | | |
| 00151731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00005189], BTC-MOVE-20201104[0], BTC-MOVE-20201127[0], BTC-PERP[0], DVOL[0], CRV-PERP[0], DOGE[.62], DOGE-PERP[0], EDEN[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042330], FIL-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN20211[0], LUA[.0000001], LUNC-PERP[-0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SRM[.04644806], SRM_LOCKED[22871107], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USD[7.0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151736 | | AAVE-PERP[0], AMP-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[163.94053374], FTT-PERP[0], GMX[.00363807], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.46692104], PAXG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.42209876], SRM_LOCKED[363.18675857], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[17873.93], USDT[0.00055345], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00151737 | | ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[15000], APT[2670.37627132], APT-PERP[0], ATLAS-PERP[0], AVAX[4165.33539361], AVAX-PERP[3000], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[123.40483624], BTC-20190927[0], BTC-20191227[0], BTC-20200527[0], BTC-20201225[0], BTC-MOVE-20191215[0], BTC-PERP[15], CAKE-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], ETH[100.92602814], ETH-PERP[0], EXCH-20191227[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3924.16403179], FTT-PERP[-50141.4], GMT[.0000002], GMX-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MBJ-20190927[0], MID-20191227[0], MID-PERP[0], MNGO-PERP[0], MKR-PERP[0], OKB-20181031[0], OKB-PERP[0], OXY[25000], PAXG-PERP[0], RAY-PERP[0], SHIB-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[2553.93417508], SOL-PERP[0], SRM[49.01589286], SRM_LOCKED[1389.27266471], SRM-PERP[0], STG-PERP[0], SUSHI[0.44922153], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI[10139.15729499], UNI-PERP[0], USD[4178796.67], USDT[0], USDT-20190927[0], USDT-20191227[0], USDT-20200527[0], USDT-PERP[0], WAVES-PERP[0], XRP-20190927[0] | | AVAX[4159], SOL[3316], UNI[4515.06059652] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151738 | | 1INCH-PERP[0], AAVE[0.14795218], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201103[0], BTC-MOVE-20201108[0], BTC-MOVE-20201126[0], BTC-MOVE-2021010096[0], BTC-MOVE-WK-20200518[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200628[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20202000925[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.44948200], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN20210[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (382618112461512105) FTX Crypto Cup 2022 Key #2104[1], NIO-20201225[0], NFX9-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PYPL-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL(-0.12189660), SOL-PERP[0], SPY-20210225[0], SPY-20210326[0], SPY-20210924[0], SRM[.01040099], SRM_LOCKED[0.04265664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201226[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2546.10], USDT[-0.00149395], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.140587] |
| 00151745 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-MOVE-20200103[0], COMP-PERP[0], DAI[602.76919116], DOGE-PERP[0], DOT-PERP[0], DYDX[57.77426], DYDX-PERP[0], EGLD-PERP[0], ETH[0.46382288], ETH-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[60.1], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001902], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-[0.01174], SUSHI-PERP[0], TRX[.000402], TRX-PERP[0], USD[-785.27], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00151746 | | ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02648652], AMPL-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEL-PERP[0], BTC-20191027[0], BTC-MOVE-20200320[0], BTC-PERP[0], BVOL[.00003725], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20190627[0], ETH-20191227[0], EXCH-PERP[0], FTT[0.01546633], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NULS[0], PAXG-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[.04918851], SRM_LOCKED[0.05730341], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[377.25], USDT[0.00780000], XRP-20190927[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151755 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.01214316], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20210225[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.58082465], SRM_LOCKED[66.17925466], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-1.70], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210925[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151767 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000026], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00586693], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GOG[.140775], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56292585], SRM_LOCKED[195.11010561], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[0], TSLA-PERP[0], USD[76.46], USDT[0.81554297], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00151773 | | BTC[.00026094], FTT[1716.353199], MATIC[78.76240426], RAY[0], SOL[0], SRM[27.62438973], SRM_LOCKED[789.75113015], USD[2.03], USDT[0] | | |
| 00151777 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[30.00045752], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH[524.18667734], ETH-PERP[0], ETHW[.00055556], FTT[200000.44047401], FTT-PERP[0], LUA[15000955.605102], MATIC-PERP[0], MID-PERP[0], MPLX[800013.61836], PAXG[0], RUNE-PERP[0], SHIT-PERP[0], SOL[10052.25992753], SOL-PERP[0], SRM[12197.81442153], SRM_LOCKED[4274831.32307048], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], UNI[.000001], USD[1032681.79], USDT[0.00000004], USTC-PERP[0], XAUT[0] | Yes | |
| 00151780 | | BTC-20200327[0], BTC-MOVE-20200203[0], FTT[4], GMT-PERP[0], LUNA2_LOCKED[916.8021474], LUNC[0], LUNC-PERP[-0.00000002], MOB[327], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.00003], USD[1017.36], USDT[49.61281035], USTC[.692408], USTC-PERP[0] | | |
| 00151810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0.12461240], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.02779], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[151.776], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[50.60550503], FTT-PERP[0], GRT-PERP[0], H-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.03448157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[83.90925], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP[1615.4], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL(-0.00000003), SOL-PERP[0], SRM[.69638144], SRM_LOCKED[1206.62904527], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000441], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00151816 | | ALGO-PERP[0], BTC-PERP[0], FTT[7], USD[-5.80] | | |
| 00151817 | | APE-PERP[0], BSV-PERP[0], BTC[0.08877475], BTC-20191227[0], BTC-PERP[0], DOGE[250], DOT-20200925[0], DOT-PERP[0], EN5[.00427161], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00060965], FTT[180.95363268], ICP-PERP[0], LEO[0.00000024], LOOKS-PERP[0], USD[69.80], WBTC[0] | Yes | |
| 00151819 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.05306982], APE-PERP[0], ATOM[.027], AVAX-PERP[0], BTC-PERP[0], BTC-0325[0], BTC[0.61082312], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CHZ[.5555], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.54710090], DOGE-20210320[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH[0.52904179], ETHBULL[.50000283], ETH-PERP[0], ETHW[0.00037400], FTM[0.0477], FTM-PERP[0], FTT[0.05241435], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GRT-PERP[0], KILLA-PERP[0], KILLA-PERP[0], LINA-PERP[0], LINK-20200902[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288596466506895238/FTX Swag Pack #332)[0], NFT (319628016497337751/SDC Airdrop)[0], NFT (410726855708566024/The Hill by FTX #9247)[0], OKB-20210225[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[142.20509743], SOL-20200925[0], SOL-20211225[0], SOL-PERP[0], SRM[8.78304777], SRM_LOCKED[34.96307304], STEP-PERP[0], STG[.19654728], SUSHI[.41199504], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], USD[737.63], USD[73.65584607], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001588], XRP-20201225[0], XRP-PERP[0] | | |
| 00151820 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007200], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200930[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9865405], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00002942], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02424336], SRM_LOCKED[27.14012], SRM-PERP[0], STEP[.000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.01005988], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55266.81], USDT[0.00598528], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151827 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20200327[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210325[0], BCH-20210625[0], BCH-PERP[0], BIL-20210326[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BSV-20200925[0], BSV-20200925[0], BSV-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003963], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1225[0], ETH-20200327[0], ETH-20200626[0], ETH-0624[0], ETH-0930[0], ETH-1130[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], FIL-20200925[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46019339], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MINA-PERP[0], MIR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-20200327[0], NEO-20210625[0], NIO-20201225[0], OKB-20200925[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE-20210326[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[7.33436961], SRM_LOCKED[1573.46955783], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI[.4692], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX[24725.49465993], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI[0.02106636], UNI-PERP[0], USD[-1.42], USD[737.40619399], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151829 | | FTT[25.00002], FTT-PERP[0], MOB[.27445], RAY-PERP[0], SOL[.0808], SRM[299.0992665], SRM_LOCKED[1508.3407335], USD[6.29], USDT[0.00005932] | | |
| 00151833 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[.468193], APT-PERP[0], ATLAS[180000], ATOM[0], ATOM-PERP[0], AVAX[0.0006815], AVAX-PERP[0], BADGER[.00577042], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00024976], BTC-PERP[0], COMP[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.09853], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHMOON[757.97486574], ETH-PERP[0], ETHW[0.00066863], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK[.032615], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[341.401325], MASK-PERP[0], MATIC-PERP[0], MOB[0.00000001], MOONSHIT[17.6371], MSRM_LOCKED[1], POLIS[1800], RUNE-PERP[0], SHIT-PERP[0], SLRS[.845], SOL-PERP[0], SRM[28658.44731847], SRM_LOCKED[28618.82091562], STX-PERP[0], SUSHI-PERP[0], USD[1027.40], USDT[1.44995388], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00151849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[.2400], BAL-20200925[0], BCH-PERP[0], BOBA[.0296], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[-11000], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00023784], FTT[1000.0001], FTT-PERP[-2000], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[.1296], OMG-20211123[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0072], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[41.8884282], SRM_LOCKED[330.8315718], SUSHI-PERP[0], THETA-PERP[0], USD[4513170.51], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00151850 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0.30337933], BADGER-PERP[0], BCH-PERP[0], BNB[.0099734], BNB-PERP[0], BOBA_LOCKED[91666.66666667], BTC[0.01618746], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[40], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31412447], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[11.25146802], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.97453954], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6247866], SRM_LOCKED[2.3752134], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[304834.61], USDT[873999.00688147], USTC-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00151857 | | BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200226[0], BTC-PERP[0], CEL[.09872], CEL-20210625[0], DOGE-PERP[0], FLM-PERP[0], HT-PERP[0], OKB-PERP[0], USD[824.01], USDT[226.97000000] | | |
| 00151858 | | ETH[.0020841], ETHW[.0020841], USD[0.00], USDT[0.08909900] | | |
| 00151858 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[10.84135785], BNB-PERP[0], BTC[.00049805], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.3170624], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[31.35028628], LUNA2_LOCKED[73.15066798], LUNC-PERP[0], MASK-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[1999.91], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00151859 | | 1INCH[0], AAVE[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00000001], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL[.00000001], BAL-20210625[0], BAND[0], BCH-20210326[0], BNB[0], BNB-20210625[0], BNT[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-96235176], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0.00000001], COMP[.00000001], COMP-20200626[0], COMP-PERP[0], CRV[.00000001], DAI[0.00000002], DEFIBULL[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], EN$[.00000001], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[321.50359396], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT[0], KNC[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00370501], LUNA2_LOCKED[0.00864503], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MOB[0], MTA[.00000001], MTA-PERP[0], OMG-20210625[0], ONE-PERP[0], PAXG[.00000001], ROOK[.00000001], SHIB-PERP[0], SNX[0.00000001], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00822345], SRM_LOCKED[4.75042254], STG[.00000001], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[998.98708], UNI[0], UNI-20210625[0], USD[0.00], USDT[0], USO-20211231[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI[0] | | |
| 00151869 | | 1INCH-20210326[0], ALGO-20190927[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC[500], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BTC[0.00000541], BTC-PERP[0], COIN[.01164985], COMP[.00007262], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.06391], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[1.62013148], ETH-PERP[0], ETHW[1.62013142], FIL-PERP[0], FTM-PERP[0], FTT[1009.00798526], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[.09963], LINK[.00000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[-1.07576521], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OIL100-20201026[1], OKBBEAR[4871.15], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[111.45405313], SRM_LOCKED[582.18920224], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETABEAR[0], THETABEAR[0], TRUMP[0], TRX[-1144.17036435], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1517.61], USDT[100.00908509], USTC[0], USTC-PERP[0], WAVES[5.00005], WAVES-PERP[0], WBTC[0.00000002], XRP-PERP[0], YFI[0] | | |
| 00151874 | | ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[32.22710123], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00085767], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGANX20[10], LOOKS-PERP[0], LRC-PERP[0], LTC-20200001[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.11110], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4825.91374289], SRM_LOCKED[9636.94754766], SRM_LOCKED[3764742], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210326[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[12433.49], USD[0.00000035], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00151879 | | BTC[0], ETH[0], ETHW[0.00056148], FTT[0.00128622], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[1.34], USDT[0] | | |
| 00151881 | | ETHW[1.00250381], FTT[3.09986], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007404], NFT [430612159700270026/FTX EU - we are here! #196572][1], NFT [522559609206987259/FTX EU - we are here! #196339][1], NFT [529527427843631682/FTX EU - we are here! #196671][1], USD[30.90], USDT[0.0727800] | | |
| 00151886 | | 1INCH-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.65175], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC-20201026[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.065201], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[70.64836974], LUNA2_LOCKED[164.84619611], LUNC[.002718], LUNC-PERP[0], MATIC-PERP[0], MB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[97220], SRM[.63613526], SRM_LOCKED[1.28629368], SUSHI-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-262.03], USDT[0.26030328], USTC[10000.6182], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00151890 | | BTC[.00007669], DOGE[.42662], ETH[.00000774], ETHW[0.00000772], FTT[.08139], SRM[34.7203657], SRM_LOCKED[133.2796343], SUSHI[.13025], TRX[.00004], UNI[0.05364], USD[2.39], USDT[1.20635628] | | |
| 00151891 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], AMPL[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210225[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[401.44470490], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], OMG-PERP[0], OXY-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[12.99639759], SRM_LOCKED[682.50780217], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[2788846.85], USDT[25600.70939119], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151893 | | AAVE-20210625[0], AGLD-PERP[0], ALGOBULL[.001], ALGODOOM[.92], ALGO-PERP[0], APE-PERP[0], ATLAS[.2], ATLAS-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BILI-20210326[0], BNB[.0000046], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSVMOON[.07], BSV-PERP[0], BTC-20200327[0], BTC-20200327[0], BTC-20210325[0], BTC-20210625[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20191008[0], BTC-MOVE-20191020[0], BTC-MOVE-20191027[0], BTC-MOVE-20191031[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191148[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[.11], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200840[0], BTC-MOVE-20201230[0], BTC-MOVE-20210128[0], BTC-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.001386], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00015382], ETH-20210326[0], ETHBEAR[590], ETH-PERP[0], ETHW[0.00015381], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-20210325[0], GMT-PERP[0], GST-20210325[0], GST-PERP[0], HT-20210325[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[67.059835], LTC-PERP[0], LUNA2_LOCKED[713.2932533], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP[.01], RON-PERP[0], SAND-PERP[0], SHIB[2299.5], SHIB-PERP[0], SLP-PERP[0], SOL[.0001253], SOL-PERP[0], SPELL-PERP[0], SRM[.03349668], SRM_LOCKED[29.02487942], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20200327[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000028], TRX-20210326[0], TRX-20210625[0], TRXMOON[.06], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[1482.43], USDT[100], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00151895 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BLI-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.09468498], FTT-PERP[1100], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00140298], LUNA2_LOCKED[0.00327364], LUNC[0], LUNC-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], TRX[3944.18396900], TSLA-20210326[0], USD[-1008.53], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00151917 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0.03665002], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000762], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00096638], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.54672204], GMT-20210326[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.0138003], LUNA2_LOCKED[30.36522155], LUNC[41.92207978], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[.00000011], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250], SOL-PERP[0], SRM[288.45676624], SRM_LOCKED[549.09267364], SRM-PERP[0], SUSHI-PERP[0], USD[21890.08], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00151920 | | 1INCH[.962], ALTBEAR[.00000511], BEAR[.00093723], BTC-MOVE-20200115[0], FTT[330.03342558], MOON[.00086], OXY[1699.716], SRM[116.94613462], SRM_LOCKED[57.03486538], TRUMP[0], USD[4126.65] | | |
| 00151922 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210512[0], ADA-20191227[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[0000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], AVAX-20210225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20191227[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BERNIE[0], BNB-20190927[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.00000039], BTC-06240[0], BTC-20190927[0], BTC-20191227[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.75622504], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20190927[0], EOS-20191227[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14544545], ETH-20190927[0], ETH-20191227[0], ETH-20201225[0], ETH-20210325[0], ETH-20210624[0], ETH-20211213[0], ETH-PERP[0], ETHW[0.00999983], EXCH-PERP[0], FIL-20201226[0], FIL-PERP[0], FIL-A20120[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-20190927[0], HT-20191227[0], HT-20210625[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-20191227[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [309825887782178782/FTX Foundation Group donation certificate #40][0], NFT [303924925234213156/FTX Foundation Group donation certificate #37][0], NFT [401094200325476817/FTX Foundation Group donation certificate #33][0], NFT [4860144375482007/FTX Foundation Group donation certificate #17][0], NFT [351350507105010181/FTX Foundation Group donation certificate #39][0], NFT [553268876199245670/FTX Foundation Group donation certificate #122][0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000013], SOL-20200925[0], SOL-20210225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.5856168], SRM_LOCKED[21381.30196633], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[181422.5486], TRX-20190927[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.43], USDT[2382.00479102], USDT-PERP[0], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-0325[0], XRP-20191227[0], XRP-20200925[0], XRP-20210225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], YFI[.00000001], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00151925 | | ETH[.08435], ETHW[.08435], TOMOBEAR[2.269], TOMOBULL[.009459], USD[0.00] | | |
| 00151927 | | BTC-MOVE-20200113[0], ETH-20200327[0], USD[0.00], USDT[1.5556] | | |
| 00151929 | | ALGOBULL[.00015224], USD[0.00] | | |
| 00151932 | | ALCX[.00014443], ATLAS[8.86], BNB-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH-PERP[0], HTBULL[1.00009464], HT-PERP[0], NFT [294446928534582891/FTX EU - we are here! #165495][0], NFT [457032548626167758/FTX EU - we are here! #165415][0], OKB[.0715], OKB-PERP[0], OMG-PERP[0], PSY[.19196], RON-PERP[0], TRX[.000001], UNI-PERP[0], USD[20.55], USDT[0.90539000] | | |
| 00151936 | | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BABYDOGE[0.01809817], BSV-20210326[0], BTC[0.25074738], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08766413], ETH-1230[0], ETH-20201225[0], ETH-20210912[0], ETH-PERP[0.01100000], ETHW[12.20842460], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.87656466], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[-0.00972563], LTC-PERP[0], MATIC[9.96640828], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], SOL[0.08776701], SOL-20210924[0], SOL-PERP[0], SRM[3.20120898], SRM_LOCKED[10.09354635], SRM-PERP[0], TRX[0.00401034], USD[46752.93], USDT[0.01980431], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.000068] |
| 00151939 | | BCH[.00001], BTC[20], BTC-20210625[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[304.94773069], FTT_STRIKE-0.4_EXERCISE-2030[13369], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[333333], LOCKED_OXY_STRIKE-0.03_VEST-2030[555555], MSRM_LOCKED[1], SRM[982.05063866], SRM_LOCKED[124029.63], USD[15.69520218] | | |
| 00151940 | | 1INCH-20210625[0], 1INCH[.644], 1INCH-PERP[0], ALGO-20210625[0], ASD-20210625[0], BEAR[.006], BTC-PERP[0], DOGE-20210625[0], DOGE[.2833], ICP-PERP[0], OXY[.615], OXY-PERP[0], SRM[8772], SRM-PERP[0], USD[.20], USDT[8.33] | | |
| 00151941 | | ADABULL[.00072127], APE[.061166], APE-PERP[0], ARKK-20210326[0], AVAX[.00981], AVAX-PERP[0], BEAR[2261.393139], BNBBULL[0.00037502], BNB-PERP[0], BSVBULL[12.09203529], BSVDOOM[2000000], BSV-PERP[0], BTC[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-PERP[0], BULL[0.00092700], C98-PERP[0], CAKE-PERP[0], DEFIBULL[.07880677], DOGEHEDGE[.093353], DOGE-PERP[0], EOSBULL[.07285], EOSBULL[0.07285], EOSBULL[116.6], FTMBULL[0.01512359], ETH-PERP[0], FIL-PERP[0], FTM[.2959], FTM-PERP[0], FTT[.009], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.99640828], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00000009], SRM_LOCKED[.00000005], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.02], USDT[0], NFT [353535996881362698/Austria Ticket Stub #982][0], NFT [392556093412105109/FTX EU - we are here! #242467][0], NFT [460743854743304684/Netherlands Ticket Stub #1758][0], NFT [532241226833861062/FTX EU - we are here! #242458][0], NFT [565564743394991334/FTX EU - we are here! #242492][0], OKBBULL[.00981], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.04418319], SRM[.96893023], SRM_LOCKED[4.77207456], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000326], TOMODOOM[1330300], TOMOMOON[10], TRX[.00001], UNI-PERP[0], USD[2648.91], USDT[0.01027658], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.089056], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00151942 | | ASD-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[410.58993503], FTT-PERP[0], HT-PERP[0], LTC-20201225[0], LTC-PERP[0], SHIT-20201225[0], SRM[17.9530117], SRM_LOCKED[25.12605093], SUSHI-20210326[0], TRX[.000002], USD[200.19], USDT[0.36317429], XRP-PERP[0] | Yes | |
| 00151958 | | BCH-PERP[0], SRM[.0000001], SRM[.24430811], SRM_LOCKED[0.93091561], USD[2.72] | | |
| 00151968 | | BNB[0.00000001], BTC[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], LEND-20201225[0], LUA[0], LUNA2[0], LUNA2_LOCKED[10.8037937], NFT [476816460424870349/FTX EU - we are here! #110238][1], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], TRX[.001554], TRX-20200925[0], UNI-20201225[0], USD[0.00], USDT[0.00000002] | | |
| 00151970 | | AXS-PERP[0], CEL-PERP[0], FTT[0.09958547], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[136.035153], MAPS[.7715265], SOL-PERP[0], SOL[.00373635], USD[0.87], USDT[0], USTC-PERP[0] | | |
| 00151974 | | ATOM-PERP[0], BTC[0], BTC[.00001356], COMP-PERP[0], DOTPRESPLIT-20200327[0], ETCBULL[0], FTT[0.00668242], FTT-PERP[0], KSM-PERP[0], LUA[.070097], MKR-PERP[0], OMG-PERP[0], PTU[.37015], UNI-PERP[0], USD[0.00], USDT[0.15114596], XTZBULL[0], ZECBULL[0] | | |
| 00151976 | | ALGO-20190927[0], ALGO-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-20190927[0], BTC-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-20190927[0], HT-20191227[0], HT-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-20191227[0], TRX-PERP[0], USD[103.15], USDT-20190927[0], USDT[0.08208922], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00151977 | | BTC[.00001787], FTT[.8], USD[0.80] | | |
| 00151982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013965], ETH-PERP[0], ETHW[0.00013965], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00662013], LUNA2_LOCKED[0.01544697], LUNC[.002235], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.990785], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.47], USDT[0], USTC[.93711], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00151985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00001314], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20201225[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00155077], LUNA2_LOCKED[0.00361847], LUNC[.0152389], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC[.21951], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00151987 | | APE-PERP[0], AVAX-PERP[0], BTC[.00264159], BTC-PERP[0], ETH-PERP[0], FTT[.0538603], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.81849251], SRM_LOCKED[158.94439536], TRX[48297.3884], USD[0.29], USDT[0] | | |
| 00151990 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], ... USD[2424494.83] | | USD[2424494.83] |
| 00151994 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006710], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-20210926[0], ... USD[160755.46] | | USD[160755.46] |
| 00152002 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.28868224], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNT-PERP[0], BSV-20200327[0], BTC[0], BTC-MOVE-20200[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000431], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00034053], EXCH-PERP[0], FIDA[3000.00938], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[1900.33621626], FTT-PERP[0], GMT-PERP[0], HGET[100], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], ... | | |
| 00152010 | | 1INCH[32495.32495000], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE[.0993], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.76994582], AVAX[0.90212571], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[7263.13135096], BIDEN[0], BIT[71520], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[8.19634425], BTC[17.02914143], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CQT[6751.59107876], CREAM-PERP[0], CRO[18420.00411], CRO-PERP[0], DFL[55010.0001], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[1199.311991], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210926[0], ETH-20210926[0], ETH-PERP[0], ETHBULL[0.00000187], ETH-PERP[0], ETHW[0.50137422], FIL-PERP[0], FLOW-PERP[0], FTM[22331.66588762], FTM-PERP[0], FTT[7850.25680627], FTT-PERP[0], ... | | |
| 00152013 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002466], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210326[0], DENT-PERP[0], DOGE-20210926[0], DOGE-20210926[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00137454], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETHBULL[0.00000187], ETH-PERP[0], ETHW[0.50137422], FIL-PERP[0], FIDA[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.15688181], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[20.6918067], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152020 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0],1INCH[4.62030207], 1INCH-PERP[0], AAVE[0.00997976], AAVE-0325[0], AAVE-0624[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[1.14222], AGLD-PERP[0], ALCX[0.00190312], ALCX-PERP[0], ALGO[0], ALGO-0325[0], ALGO-0930[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[.423325], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL[0.93270874], AMPL-PERP[0], ANC-0.04951097], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD[0.97588718], ASD-PERP[0], ATLAS[9.59625], ATLAS-PERP[0], ATOM[0.04464900], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[2.18577S], AUDIO-PERP[0], AVAX-0325[0], AVAX-1230[0], AVAX[15.53800249], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.02703356], AXS-1230[0], AXS-PERP[0], BADGER[.06], BADGER-PERP[0], BAL[.01], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.119525], BAT-PERP[0], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT[1.8958], BIT-PERP[0], BNB-0325[0], BNB-1230[0], BNB[2.01606119], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.84200126], BNT-PERP[0], BOBA[.60064], BOBA-PERP[0], BORA-PERP[0], BSV[.59793269], BRZ-PERP[0], BSV[0.0000303], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0311[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-0220240[0], BTC-PERP[0], BTT-PERP[0], C98[.23205], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL[1.93136304], CEL-PERP[0], CEL-PERP[0], CHR[.51335], CHR-PERP[0], CHZ-0325[0], CHZ[11.982], CHZ-1230[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[.00076146], COMP-0325[0], COMP-0624[0], COMP-1230[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[21.23925], CRO-PERP[0], CUSDT-PERP[0], CVC[.182975], CVC-PERP[0], DAI-PERP[0], DAWN[.783028], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT[51.3175], DENT-PERP[0], DODO[.64216], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE[20.10625], DOGE-20210924[0], DOGE-20211231[0], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[1.05270793], DYDX-PERP[0], EDEN-0325[0], EDEN[1.0424525], EDEN-PERP[0], EGLD-PERP[0], EN[1.58895], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-0325[0], ETC-PERP[0], ETH-0325[0], ETH-0311[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[.458870S4], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[30.26388563], ETHW-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIDA[4.2237S], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL[4099.99999997], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.82005], FTM-PERP[0], FTT[30.43009857], FTT-PERP[0], GALA[11.946], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GMT-0325[0], GRT-0930[0], GRT-1230[0], GRT[14.34235], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST[3.8], GST-PERP[0], HBAR-PERP[0], HNT[.5], HNT-PERP[0], HOLY[.00205], HOLY-PERP[0], HOT-PERP[0], HT[0.32714427], HT-PERP[0], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLV[.06275130], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.97939745], LEO-PERP[0], LINA-0325[0], LINK-0930[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK[47.02581719], LINK[.46749787], LINK-PERP[0], LOOKS[1.37206365], LOOKS-PERP[0], LRC[1.566325], LRC-PERP[0], LTC-0325[0], LTC-1230[0], LTC[1.40548389], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[46.56498889], LUNA2_LOCKED[108.69833076], LUNA2-PERP[0], LUNC[2499.93306469], LUNC-PERP[0], MANA[0.44404202], MANA-PERP[0], MAPS[2.1465], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC[78.90352011], MATIC-PERP[0], MCB[.06], MCB-PERP[0], MEDIA[.01], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR[0.00519047], MKR-PERP[0], MNGO[36.8205], MNGO-PERP[0], MOB[0.88995826], MOB-PERP[0], MTA-PERP[0], MTL[.3], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB[0.91927392], OKB-0930[0], OKB-1230[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], OMG-20211231[0], ONE[2.07389], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY[1.104925], OXY-PERP[0], PAXG[0.00054193], PAXG-PERP[0], PEOPLE[16.502], PERP-PERP[0], POLIS[1.1805775], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM[.05872025], PROM-PERP[0], PUNDIX[.3], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.151925], RAMP-PERP[0], RAY[0.47840639], RAY-PERP[0], REEF[204.916], REEF-PERP[0], REN[0.25051585], REN-PERP[-1], RNDR[1.11205], RNDR-PERP[0], RON-PERP[0], ROOK[0.00500000], ROOK-PERP[0], ROSE-PERP[0], RSR[1.08875000], RSR-PERP[0], RUNE[0.90000000], RUNE-PERP[0], RVN-PERP[0], SAND[0.01982500], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.005425], SECO-PERP[0], SHIB[105772.5], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL[.6495], SKL-PERP[0], SLP[.0765], SLP-PERP[0], SNX[.9697[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[5.05031393], SOL-PERP[0], SOS-PERP[0], SPELL[1228.890], SPELL-PERP[0], SRM[8170.21135506], SRM_LOCKED[56330.06628849], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[2.7735], STMX-PERP[0], STORJ[.335125], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI[1.18278771], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[99.1], SXP-0325[0], SXP-1230[0], SXP-20210625[0], SXP-20211231[0], SXP[.9], SXP-PERP[-0.29999999], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM[.449175], TLM-PERP[0], TOMO[.75602947], TOMO-PERP[0], TONCOIN[.719675], TONCOIN-PERP[0], TRU[12.4430925], TRU-PERP[0], TRX-0325[0], TRX-0930[0], TRX-1230[0], TRX[1.50683500], TRX-20211231[0], TRX-PERP[0], TRYB[1.34485540], TRYB-PERP[0], TULIP[.5], TULIP-PERP[0], UMEE[230], UNI-0325[0], UNI[0.68631250], UNI-1230[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[153668.35], USDT[105166.03806274], USDT-1230[0], USDT-PERP[0], USTC[1495.48969643], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES[.5102625], WAVES-PERP[0], WBTC[.49995], XAUT[.00063712], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[28.9], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00112906], YFI-0325[0], YFI-20210924[0], YFI-20211231[0], YFII[.002], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.149175], ZRX-PERP[0] | | USD[39.49] |
| 00152024 | | 1INCH-PERP[0], AAVE[0.00999663], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.01000005], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009999], BTC-20210924[0], BTC-MOVE-20200203[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.996625], COMP[0.00099966], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00199868], ETH-PERP[0], ETH-PERP[0], FIDA[.46360S2], FIDA_LOCKED[4.14146763], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[.44959128], LINA[0.10000000], LINA-PERP[0], LOOK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00099966], MKR-PERP[0], MTA[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.09996625], SOL-PERP[0], SRM_LOCKED[332.04465446], SRM-PERP[0], SUSHI[0.50000250], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0.09996625], UNI-PERP[0], USD[0], WBTC[0], XRP[0.00000400], XRP-PERP[0], YFI[0.00099965], YFI-20211231[0], YFI-PERP[0] | | |
| 00152038 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20191227[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[20.62530983], ALGO[5813.75718849], ALGO-PERP[100000], ALT-20191227[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.21728752], AMPL-PERP[0], APT-PERP[0], ATLAS[19910126], ATOM-PERP[0], AVAX[172.02252404], AVAX-PERP[0], AXS[0.07339827], AXS-PERP[0], BADGER[1168.88383570], BADGER-PERP[0], BAL-PERP[0], BAT[.1], BCH-PERP[0], BNB[.00465358], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20210625[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191102[0], BTC-MOVE-20210110[0], BTC-MOVE-20210118[0], BTC-MOVE-WK-20210119[0], BTC-PERP[-10.9988], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.03 EOS-20211231[0], ETH[4.932], ETH-20191227[0], ETC-PERP[0], ETH-1230[0], ETH-20200625[0], ETH-20200924[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[67.76], FTM-PERP[0], FTT[2786.18409973], FTT-PERP[0], GMT[166.944], HBAR-PERP[0], HT-PERP[0], IMX[.0], KSM-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LTC[0.40173586], LTC-PERP[0], LUNA2[32.83904723], LUNA2_LOCKED[109.95777720], LUNA2-PERP[0], LUNC[100008.008822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.24515027], MATIC-PERP[0], MER-PERP[0], MID-20191227[0], MID-20210625[0], MKR-PERP[-44.108], MNGO[.4166], MNGO-PERP[0], OKB-20210624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0.9995], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[7500000], SRM[832.04084568], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[239924.4], SUSHI-PERP[0], TLM[.27496], TRX[1.00003], UNI[0], UNI-PERP[0], USD[2425757.56], USDT[0.55366822], USDT-20191227[0], USDT-PERP[0], USTC[102734.91078409], WBTC[0.49376619], XRP-20200615[0], XRP-20210926[0], XRP-20210926[0], XRP-20210924[0], XRP[452529.32638808], XRP-PERP[0], YFI[.00002233], YFII[.0003], YFI-PERP[0] | | |
| 00152039 | | ALGO-20200925[0], ALGO-PERP[0], ALT-20190927[0], ALTMOON[100], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[5000], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20191208[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRELISPLIT-2020PERP[0], ETH-1284678[0], ETH[0], ETH-20190927[0], ETH-PERP[0], ETHW[0.11284677], FIDA[1.06360292], FIDA_LOCKED[3.67689517], FLOW-PERP[0], FTT[479.33609641], FTT-PERP[0], GMT[.8864], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01192824], LUNA2_LOCKED[0.27283256], LUNC[2597.4], MATIC[0], MATIC-PERP[0], MID-PERP[0], POLIS[40], SAND[.00000001], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SOL[.00002144], SOL-PERP[0], SRM[.51552026], SRM_LOCKED[6.63654408], SUSHI-20200925[0], TRX-PERP[0], TRX[.900019], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[69.05], USDT[5.85499443], USDT-PERP[0], USTC-PERP[0], XRP-20200925[0] | Yes | |
| 00152042 | | ADA-20191227[0], ADA-PERP[0], ALGO-20191227[0], ATOM-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20191227[0], EOS-20191227[0], ETC-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[.54776], HT-20191227[0], HT-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-20191227[0], LTC-PERP[0], OKB-20191227[0], TRX-20191227[0], USD[0.01], USDT[0.15004683], XRP-20191227[0], XRP-PERP[0] | | |
| 00152046 | | BTC[0.00004441], BTC-PERP[0], ETH[114.5741605], ETH-PERP[0], ETHW[0.00622901], FLR[0.00], FTT[1.06244297], KNC[0.00668515], LOOKS-PERP[0], MTA-PERP[0], SRM[82.08210521], SRM_LOCKED[9740.03966112], SUSHI-PERP[0], USD[2632.18], USDT[.00] | | |
| 00152057 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], BICO[0.00000001], BNB-20190927[0], BNB-20190927[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002349], BTC-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01900437], FTT-PERP[0], FX[0.00000001], GMT[166.944], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00224373], LUNA2_LOCKED[0.05442439], MATIC[0], NEAR-PERP[0], OKB-PERP[0], RON[0.00000001], SAND-PERP[0], SNX[0], SOL[0], SRM[40.89457472], SRM_LOCKED[543.64440651], TRX[0], USD[0], USDT[0.90], UST[0], WBTC[0] Yes | Yes | |
| 00152058 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200327[0], DOT-20200627[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.02571544], GMT-PERP[0], HT-PERP[0], HTBULL[.0], LINK-PERP[0], LTC-20191227[0], LTC-20191227[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SRM[.00069945], SRM_LOCKED[0.00835518], SRM-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0.3744172], XRP-PERP[0] | | |
| 00152062 | | ALPHA-PERP[0], ATLAS[19842254.19213T5], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00001132], ETH-PERP[0], ETHW[.00000128], FTT[150.00609726], LUNC-PERP[0], NFT [374774654341549335/FTX EU - we are here! #6772] [0], NFT [41417663040590206/FTX EU - we are here! #6784] [0], NFT [44165934079238308/FTX EU - we are here! #0], SRM[1.59995565], SRM_LOCKED[19.10662025], TRX[.00003], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152063 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0.0653454O], AMPL-PERP[0], ASD-PERP[0], AVAX[.02], AVAX-PERP[0], AXS[.02244375], BAL-PERP[0], BCH-PERP[0], BNB[0.00964422], BNB-PERP[0], BTC[0.00004864], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0200303[0], BTC-MOVE-0200313[0], BTC-MOVE-0200315[0], BTC-MOVE-0200316[0], BTC-MOVE-0200318[0], BTC-MOVE-0200319[0], BTC-MOVE-0200320[0], BTC-MOVE-0200322[0], BTC-MOVE-0200323[0], BTC-MOVE-0200324[0], BTC-MOVE-0200325[0], BTC-MOVE-0200330[0], BTC-MOVE-0200403[0], BTC-MOVE-0200404[0], BTC-MOVE-0200406[0], BTC-MOVE-0200407[0], BTC-MOVE-0200408[0], BTC-MOVE-0200409[0], BTC-MOVE-0200410[0], BTC-MOVE-0200412[0], BTC-MOVE-0200414[0], BTC-MOVE-0200416[0], BTC-MOVE-0200417[0], BTC-MOVE-0200419[0], BTC-MOVE-0200421[0], BTC-MOVE-0200423[0], BTC-MOVE-0200424[0], BTC-MOVE-0200425[0], BTC-MOVE-0200426[0], BTC-MOVE-0200427[0], BTC-MOVE-0200428[0], BTC-MOVE-0200429[0], BTC-MOVE-0200430[0], BTC-MOVE-0200501[0], BTC-MOVE-0200503[0], BTC-MOVE-0200504[0], BTC-MOVE-0200505[0], BTC-MOVE-0200506[0], BTC-MOVE-0200507[0], BTC-MOVE-0200508[0], BTC-MOVE-0200510[0], BTC-MOVE-0200511[0], BTC-MOVE-0200515[0], BTC-MOVE-0200601[0], BTC-MOVE-0200705[0], BTC-MOVE-0200727[0], BTC-MOVE-0200728[0], BTC-MOVE-0200730[0], BTC-MOVE-0200731[0], BTC-MOVE-0200801[0], BTC-MOVE-0200803[0], BTC-MOVE-0200804[0], BTC-MOVE-0200805[0], BTC-MOVE-0200806[0], BTC-MOVE-0200808[0], BTC-MOVE-0200811[0], BTC-MOVE-0200812[0], BTC-MOVE-0200813[0], BTC-MOVE-0200815[0], BTC-MOVE-0200817[0], BTC-MOVE-0200818[0], BTC-MOVE-0200820[0], BTC-MOVE-0200821[0], BTC-MOVE-0200822[0], BTC-MOVE-0200825[0], BTC-MOVE-0200826[0], BTC-MOVE-0200901[0], BTC-MOVE-0200902[0], BTC-MOVE-0200905[0], BTC-MOVE-0200908[0], BTC-MOVE-0200909[0], BTC-MOVE-0200910[0], BTC-MOVE-0200911[0], BTC-MOVE-0201114[0], BTC-MOVE-0201115[0], BTC-MOVE-0201116[0], BTC-MOVE-0201117[0], BTC-MOVE-0201118[0], BTC-MOVE-0201119[0], BTC-MOVE-0201120[0], BTC-MOVE-0201121[0], BTC-MOVE-0201122[0], BTC-MOVE-0201123[0], BTC-MOVE-0201124[0], BTC-MOVE-0201125[0], BTC-MOVE-0201126[0], BTC-MOVE-0201128[0], BTC-MOVE-0201129[0], BTC-MOVE-0201130[0], BTC-MOVE-0201201[0], BTC-MOVE-0201202[0], BTC-MOVE-0201203[0], BTC-MOVE-0201204[0], BTC-MOVE-0201205[0], BTC-MOVE-0201206[0], BTC-MOVE-0201207[0], BTC-MOVE-0201209[0], BTC-MOVE-0201210[0], BTC-MOVE-0201211[0], BTC-MOVE-0201212[0], BTC-MOVE-0201213[0], BTC-MOVE-0201214[0], BTC-MOVE-0201215[0], BTC-MOVE-0201216[0], BTC-MOVE-0201217[0], BTC-MOVE-0201218[0], BTC-MOVE-0201220[0], BTC-MOVE-0201221[0], BTC-MOVE-0201222[0], BTC-MOVE-0201223[0], BTC-MOVE-0201224[0], BTC-MOVE-0201225[0], BTC-MOVE-0201226[0], BTC-MOVE-0201227[0], BTC-MOVE-0201228[0], BTC-MOVE-0201229[0], BTC-MOVE-0201230[0], BTC-MOVE-0201231[0], BTC-MOVE-0210102[0], BTC-MOVE-0210103[0], BTC-MOVE-0210104[0], BTC-MOVE-0210106[0], BTC-MOVE-0210107[0], BTC-MOVE-0210108[0], BTC-MOVE-0210109[0], BTC-MOVE-0210110[0], BTC-MOVE-0210111[0], BTC-MOVE-0210113[0], BTC-MOVE-0210114[0], BTC-MOVE-0210115[0], BTC-MOVE-0210116[0], BTC-MOVE-0210117[0], BTC-MOVE-0210118[0], BTC-MOVE-0210119[0], BTC-MOVE-0210120[0], BTC-MOVE-0210121[0], BTC-MOVE-0210122[0], BTC-MOVE-0210124[0], BTC-MOVE-0210125[0], BTC-MOVE-0210126[0], BTC-MOVE-0210127[0], BTC-MOVE-0210129[0], BTC-MOVE-0210130[0], BTC-MOVE-0210131[0], BTC-MOVE-0210201[0], BTC-MOVE-0210202[0], BTC-MOVE-0210203[0], BTC-MOVE-0210206[0], BTC-MOVE-0210207[0], BTC-MOVE-0210208[0], BTC-MOVE-0210209[0], BTC-MOVE-0210210[0], BTC-MOVE-0210212[0], BTC-MOVE-0210213[0], BTC-MOVE-0210214[0], BTC-MOVE-0210216[0], BTC-MOVE-0210217[0], BTC-MOVE-0210218[0], BTC-MOVE-0210219[0], BTC-MOVE-0210220[0], BTC-MOVE-0210221[0], BTC-MOVE-0210222[0], BTC-MOVE-0210223[0], BTC-MOVE-0210225[0], BTC-MOVE-0210226[0], BTC-MOVE-0210227[0], BTC-MOVE-0210228[0], BTC-MOVE-0210301[0], BTC-MOVE-0210302[0], BTC-MOVE-0210303[0], BTC-MOVE-0210306[0], BTC-MOVE-0210307[0], BTC-MOVE-0210308[0], BTC-MOVE-0210309[0], BTC-MOVE-0210310[0], BTC-MOVE-0210311[0], BTC-MOVE-0210312[0], BTC-MOVE-0210313[0], BTC-MOVE-0210314[0], BTC-MOVE-0210315[0], BTC-MOVE-0210316[0], BTC-MOVE-0210317[0], BTC-MOVE-0210318[0], BTC-MOVE-0210319[0], BTC-MOVE-0210320[0], BTC-MOVE-0210321[0], BTC-MOVE-0210322[0], BTC-MOVE-0210323[0], BTC-MOVE-0210324[0], BTC-MOVE-0210325[0], BTC-MOVE-0210327[0], BTC-MOVE-0210328[0], BTC-MOVE-0210329[0], BTC-MOVE-0210330[0], BTC-MOVE-0210331[0], BTC-MOVE-0210401[0], BTC-MOVE-0210402[0], BTC-MOVE-0210403[0], BTC-MOVE-0210404[0], BTC-MOVE-0210405[0], BTC-MOVE-0210406[0], BTC-MOVE-0210407[0], BTC-MOVE-0210408[0], BTC-MOVE-0210410[0], BTC-MOVE-0210411[0], BTC-MOVE-0210412[0], BTC-MOVE-0210413[0], BTC-MOVE-0210414[0], BTC-MOVE-0210415[0], BTC-MOVE-0210416[0], BTC-MOVE-0210417[0], BTC-MOVE-0210418[0], BTC-MOVE-0210419[0], BTC-MOVE-0210420[0], BTC-MOVE-0210421[0], BTC-MOVE-0210422[0], BTC-MOVE-0210423[0], BTC-MOVE-0210424[0], BTC-MOVE-0210425[0], BTC-MOVE-0210426[0], BTC-MOVE-0210427[0], BTC-MOVE-0210428[0], BTC-MOVE-0210429[0], BTC-MOVE-0210430[0], BTC-MOVE-0210501[0], BTC-MOVE-0210502[0], BTC-MOVE-0210503[0], BTC-MOVE-0210504[0], BTC-MOVE-0210505[0], BTC-MOVE-0210506[0], BTC-MOVE-0210507[0], BTC-MOVE-0210508[0], BTC-MOVE-0210509[0], BTC-MOVE-0210510[0], BTC-MOVE-0210511[0], BTC-MOVE-0210512[0], BTC-MOVE-0210513[0], BTC-MOVE-0210514[0], BTC-MOVE-0210515[0], BTC-MOVE-0210516[0], BTC-MOVE-0210517[0], BTC-MOVE-0210518[0], BTC-MOVE-0210519[0], BTC-MOVE-0210520[0], BTC-MOVE-0210521[0], BTC-MOVE-0210522[0], BTC-MOVE-0210523[0], BTC-MOVE-0210524[0], BTC-MOVE-0210525[0], BTC-MOVE-0210526[0], BTC-MOVE-0210527[0], BTC-MOVE-0210529[0], BTC-MOVE-0210530[0], BTC-MOVE-0210531[0], BTC-MOVE-0210601[0], BTC-MOVE-0210602[0], BTC-MOVE-0210603[0], BTC-MOVE-0210605[0], BTC-MOVE-0210606[0], BTC-MOVE-0210608[0], BTC-MOVE-0210610[0], BTC-MOVE-0210613[0], BTC-MOVE-0210614[0], BTC-MOVE-0210615[0], BTC-MOVE-0210616[0], BTC-MOVE-0210617[0], BTC-MOVE-0210618[0], BTC-MOVE-0210620[0], BTC-MOVE-0210621[0], BTC-MOVE-0210622[0], BTC-MOVE-0210624[0], BTC-MOVE-0210626[0], BTC-MOVE-0210627[0], BTC-MOVE-0210628[0], BTC-MOVE-0210701[0], BTC-MOVE-0210705[0], BTC-MOVE-0210706[0], BTC-MOVE-0210707[0], BTC-MOVE-0210708[0], BTC-MOVE-0210709[0], BTC-MOVE-0210710[0], BTC-MOVE-0210711[0], BTC-MOVE-0210713[0], BTC-MOVE-0210714[0], BTC-MOVE-0210716[0], BTC-MOVE-0210717[0], BTC-MOVE-0210718[0], BTC-MOVE-0210722[0], BTC-MOVE-0210724[0], BTC-MOVE-0210727[0], BTC-MOVE-0210728[0], BTC-MOVE-0210729[0], BTC-MOVE-0210730[0], BTC-MOVE-0210731[0], BTC-MOVE-0210801[0], BTC-MOVE-0210802[0], BTC-MOVE-0210803[0], BTC-MOVE-0210804[0], BTC-MOVE-0210805[0], BTC-MOVE-0210806[0], BTC-MOVE-0210807[0], BTC-MOVE-0210808[0], BTC-MOVE-0210811[0], BTC-MOVE-0210814[0], BTC-MOVE-0210815[0], BTC-MOVE-0210816[0], BTC-MOVE-0210817[0], BTC-MOVE-0210819[0], BTC-MOVE-0210820[0], BTC-MOVE-0210824[0], BTC-MOVE-0210827[0], BTC-MOVE-0210828[0], BTC-MOVE-0210829[0], BTC-MOVE-0210901[0], BTC-MOVE-0210903[0], BTC-MOVE-0210904[0], BTC-MOVE-0210905[0], BTC-MOVE-0210906[0], BTC-MOVE-0210908[0], BTC-MOVE-0210909[0], BTC-MOVE-0210910[0], BTC-MOVE-0210911[0], BTC-MOVE-0210913[0], BTC-MOVE-0210917[0], BTC-MOVE-0210920[0], BTC-MOVE-0210921[0], BTC-MOVE-0211101[0], BTC-MOVE-0211102[0], BTC-MOVE-0211103[0], BTC-MOVE-0211105[0], BTC-MOVE-0211107[0], BTC-MOVE-0211108[0], BTC-MOVE-0211109[0], BTC-MOVE-0211110[0], BTC-MOVE-0211111[0], BTC-MOVE-0211112[0], BTC-MOVE-0211115[0], BTC-MOVE-0211116[0], BTC-MOVE-0211117[0], BTC-MOVE-0211118[0], BTC-MOVE-0211119[0], BTC-MOVE-0211120[0], BTC-MOVE-0211121[0], BTC-MOVE-0211122[0], BTC-MOVE-0211123[0], BTC-MOVE-0211124[0], BTC-MOVE-0211126[0], BTC-MOVE-0211128[0], BTC-MOVE-0211201[0], BTC-MOVE-0211202[0], BTC-MOVE-0211205[0], BTC-MOVE-0211206[0], BTC-MOVE-0211208[0], BTC-MOVE-0211209[0], BTC-MOVE-0211210[0], BTC-MOVE-0211212[0], BTC-MOVE-0211214[0], BTC-MOVE-0211215[0], BTC-MOVE-0211222[0], BTC-MOVE-0211224[0], BTC-MOVE-0211225[0], BTC-MOVE-0211226[0], BTC-MOVE-0211227[0], BTC-MOVE-0211228[0], BTC-MOVE-0211229[0], BTC-MOVE-0211230[0], BTC-MOVE-0211231[0], BTC-MOVE-WK-0220041[0], BTC-MOVE-WK-0220050[0], BTC-MOVE-WK-0220058[0], BTC-MOVE-WK-0210348[0], BTC-PERP[0], CRV[0.02392633], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DYD[0.0041653], DYDX-PERP[0], ENS-PERP[0], ETH[0.04881027], ETH-PERP[0], ETHW[0.0488122O], FTM[.00025], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX[3460.01734T], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.76825], MANA-PERP[0], MAPS-PERP[0], MATIC[.0152], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[117.41153681], SRM_LOCKED[334.60992792], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01920782], USDT-PERP[0], XRP-PERP[0] | | |
| 00152067 | | ALPHA[8383.55693], APE[1190.443791], BTC[4.85002101], BULL[0.00000103], COPE[.00508], CRO[40320.6048], CRO-PERP[0], DOGE-PERP[0], ENJ[2492.75303], ETH[26.70307405], FIDA[29256.88102B], FTT[3371.1008646], HXRO[6711.06711], LINK[112.501125], MAPS[3414.563835], OXY[.885504], RAY[524.78668384], SHIB[157657407.71874315], SOL[1846.38197767], SRM[1019.5711984], SRM_LOCKED[1348.12395714], TRX[.000007], UNI[750.015], USDT[17246.68], USDT[0.79200382] | | |
| 00152068 | | USD[2295.79], USDT[30.19000000] | | |
| 00152075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[5.20252231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[09194809], LUNA2[03431221], LUNC[20000.1], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.15086615], SRM_LOCKED[664.8170273], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.50000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00152079 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2020092S[0], ADA-PERP[0], ALGO-PERP[0], ALT-2020092S[0], ALT-PERP[0], AMPL-PERP[0], ARKK-2021062S[0], AR-PERP[0], ATOM-2021123[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-2020032T[0], BCH-2020092S[0], BNB[0], BNB-2021032S[0], BNB-PERP[0], BSV-2020032T[0], BSV-2020032T[0], BSV-2020092S[0], BSV-PERP[0], BTC-2020032T[0], BTC-2020092S[0], BTC-2021092S[0], BTC-2021092AS[0], BTC-2021092S[0], BTC-2021123[0], BTC-MOVE-2019100S[0], BTC-MOVE-2019101S[0], BTC-MOVE-2019101S[0], BTC-MOVE-2019101S[0], BTC-MOVE-2019101S[0], BTC-MOVE-2019121O[0], BTC-MOVE-2019121S[0], BTC-MOVE-2019121S[0], BTC-MOVE-2019121S[0], BTC-MOVE-2019121O[0], BTC-MOVE-2019121S[0], BTC-MOVE-2019121S[0], BTC-MOVE-2019121O[0], BTC-MOVE-2019121S[0], BTC-MOVE-2020011O[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020011O[0], BTC-MOVE-2020012S[0], BTC-MOVE-2020013O[0], BTC-MOVE-2020030T[0], BTC-MOVE-2020032S[0], BTC-MOVE-2020034S[0], BTC-MOVE-2020040T[0], BTC-MOVE-2020042S[0], BTC-MOVE-2020042S[0], BTC-MOVE-2020043O[0], BTC-MOVE-2020040T[0], BTC-MOVE-2020041S[0], BTC-MOVE-2020041T[0], BTC-MOVE-2020043O[0], BTC-MOVE-WK-2019121[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-2019127[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020012[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020045[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2021101[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2019122T[0], EOS-2019123S[0], EOS-2020062S[0], EOS-PERP[0], ETC-2020032T[0], ETC-PERP[0], ETH[0.00000001], ETH-2020032T[0], ETH-2020092S[0], ETH-2021092S[0], ETH-2021092S[0], ETH-2021123[0], ETH-MOVE-2021123[0], ETH-PERP[0], ETHW-2021123[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[.00737144], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-2021123[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-2021032S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.8176843], PAXG-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[.00024 97960681], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-2021032S[0], UNI-PERP[0], USD[3.64], USDT[2.67100835], XAUT-2020062S[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152085 | | BTC[.40530677], ETCMOON[.09], ETH[4.58821307], ETHW[-4.58816973], FTT[1.06224502], OXY[.00264], SHIB[124], SRM[40.74134947], SRM_LOCKED[1188.31323284], USD[0.00], USDT[10635.57231302] | | |
| 00152088 | | BTC-PERP[0], USD[0.48], USDT[0.00700043] | | |
| 00152092 | | BEAR[.00000524], BNB[.00000001], BTC[0], BTC-20191227[0], BTC-PERP[0], FTT[.02172593], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.18236725], SOL[0.04000000], SOL-PERP[ -120], TRX[.00002], USD[2697.04], USDT[0] | | |
| 00152095 | | ADA-PERP[0], BCH[0], BCH-20200327[0], BCHA[.00059346], BCH-PERP[0], BEAR[.00085684], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191024[0], BTC-MOVE-20191031[0], BTC-MOVE-20200327[0], BTC-MOVE-20200923[0], BTC-PERP[0], BULL[.00000022], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], NFT (318001858620139824/The Hill by FTX #4542)[0], NFT (339464246662416093/FTX EU - we are here! #118109)[0], NFT (413998644515908554/FTX AU - we are here! #8591)[0], NFT (475677581809698031/FTX AU - we are here! #3202)[0], NFT (544413344723714112/FTX EU - we are here! #118926)[0], NFT (544760254929446250/FTX AU - we are here! #8587)[0], NFT (565529833519001231/FTX EU - we are here! #117906)[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000002], USD[1.55], USDT[0.00000002], XRP-20200327[0], XRP-PERP[0] | | |
| 00152097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[3.5446], APE-PERP[-73.49999999], APT[0.84904543], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[-0.10000000], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAT-PERP[0], BCH[.00095637], BCH-PERP[0], BNB[-0.00053552], BNB-0930[0], BNB-PERP[0 10000000], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-9.94000000], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC[27.50505534], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[-0.7847], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0] | | USD[500.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], … (extensive BTC-MOVE dated token list continues) … SRM-PERP[0], SUSHI-PERP[0], TONCOIN[210000.28876], TRX[1000], UNI-PERP[-1000], USDT[789796.50846708], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00152103 | | ADA[-0.00000032], APE[1077.87095541], APT[.000555], AVAX[.007], AXS[.0002155], BEAR[0.00340000], BNB[17.54784470], BTC[0.71918637], BTC-PERP[0], BULL[0.00000001], COMP[0], CREAM[.00395], DOGE[5.04354373], ETH[1.39247215], ETHW[4.73612093], FTT[484.497529], GMT[2752.39145289], KNC[.0084035], KNCL[0], LINK[2969.95418655], LOOKS[.015], LTC[1.03858544], LUNA2_LOCKED[99.2171031], LUNC[0], SAND[.00010S], SOL[90.07226037], TONCOIN[303.59667498], TRX[3.33764682], USD[-1186.99], USDT-20210326[0], USDT[98940.39752813], XRP[0.00000044] | | DOGE[5.00329] |
| 00152105 | | BTC-PERP[0], BULL[.00000035], FTT[.00000142], FTT_LOCKED[0], FTT_R3[.00000001], USD[0.00] | | |
| 00152113 | | BCH[0.00000350], BCHA[0.00000350], BTC[0.00000007], FTT[0.00000001], USD[0.02, USDT[.000005] | | |
| 00152115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[.00067478], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHA[.00079594], BCHBULL[.00251085], BCH-PERP[0], BIT-PERP[0], BNB[15.30882061], BNB-2020092S[0], BNB-2021032S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2020032S[0], BSV-2021123[0], BSV-PERP[0], BTC[0.0000467], BTC-0331[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201010[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], BTT[992495], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-062[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[.0074224], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210404[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.04912275], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20212120[0], EOSBULL[.006622], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-1230[0], ETH-20200626[0], ETH-20212310[0], ETHBEAR[4.0704], ETHBULL[0], ETH-PERP[0], ETHW[.0044], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.08088015], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210624[0], LTCBULL[.0044117], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH-PERP[0], MATIC-0870[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFT [496933960173981132/FTX AU - we are here! #10794][0], OKB-20210326[0], OKB-20211231[0], OKBBEAR[.05862], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00009618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001337], TRX-PERP[0], UNI-PERP[0], USD[-187.66], USDT[0.05595276], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRPBULL[.00998005], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152118 | | USD[2.63] | | |
| 00152123 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200204[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20210616[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], EOS-20190927[0], ETCMOON[.01666], ETH-20190927[0], ETH-20191227[0], ETH-PERP[0], FTT[25.09498000], FTT-PERP[0], ICP-PERP[0], LTC-20191227[0], LTC-20191227[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20201225[0], USD[807.55], USDT[0.00055910], XAUT-PERP[0], YFI-20201225[0] | | |
| 00152124 | | FTT[.00000001], USD[0.53] | | |
| 00152127 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200925[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00004754], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200119[0], BTC-MOVE-20200208[0], BTC-MOVE-20200308[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210626[0], EOS-20210410[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20200327[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1700.03568407], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-20191227[0], HT-20200327[0], HTBULL[0], HT-PERP[0], KIN-20191227[0], KIN-20200327[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [373118788172084047/TX Foundation Group donation certificate #86][1], NFT [42434303388152917/FTX Foundation Group donation certificate #67][1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[.95777718], SRM_LOCKED[629.91382905], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1888.44], USDT[267842904825004], USDT-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20210925[0], XRP-20210925[0], XRPBULL[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152135 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTRESPLIT-20200PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HGET[.0420865], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], NFT [34881157735690316/FTX EU - we are here! #269672][1], NFT [380610710969056644/FTX EU - we are here! #269671][1], NFT [461474038603470411/FTX EU - we are here! #269673][1], OKB-20200327[0], OKB-PERP[0], SOL-PERP[0], SRM[.81558358], SRM_LOCKED[8.36365522], STEP-PERP[0], SXP-PERP[0], TRX[.00044S], TRX-20200327[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F, Part 1, Priority Filed and Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152137 | | BCH-PERP[0], BTC-PERP[0], EOSMOON[.5], EOS-PERP[0], ETH-PERP[0], LEOBEAR[0.00000107], USD[0.00], USDT[0.31276000] | | |
| 00152145 | | BCHBULL[.00550135], BCH-PERP[0], BNBBULL[0.00000110], BTC[.00000625], BTC-PERP[0], COPE[.56096548], DOGE-PERP[0], EOSMOON[246], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OKBDOOM[.00041], OKB-PERP[0], QTUM-PERP[0], RAY[.17735964], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.99704372] | | |
| 00152161 | | AR-PERP[0], BCHBULL[-0.0001856], BNBBULL[0], BNB-PERP[0], BSVBULL[.00095836], BTC[.00004202G4[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.00003799], ENS-PERP[0], EOSBULL[.00031877], EOS-PERP[0], ETHBEAR[.00173535], ETHMOON[.00003046], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.01403183], SRM_LOCKED[.05322411], TRX[.000001], USD[0.90], USDT[0] | | |
| 00152165 | | ALGOBULL[.00234014], BCHMOON[9.94224455], BCH-PERP[0], BEAR[.07855613], BTC-20190927[0], BTC-PERP[0], BULL[0.0000876], ETH[.01894285], ETH-PERP[0], ETHW[.01878967], FTT[274.16774143], NFT (313035088531794091/FTX EU - we are here! #251869)[0], NFT (32742160631344675G/FTX EU - we are here! #251877)[0], NFT (41524837144635036S5/The Hill by FTX #4862)[0], NFT (530233543741983175/FTX EU - we are here! #251821)[0], SRM[1.54117694], SRM_LOCKED[15370393], TRUMP[0], TRX[.000257], USD[2.46], USDT[0.18837534] | Yes | |
| 00152166 | | ETH[.0009867], ETHW[.0009867], FTT[.06], SUSHI[.096455], TRX[78.000004], USDT[4.59797467] | | |
| 00152171 | | 1INCH-PERP[0], BCH-PERP[0], BEAR[.07158809], BTC[.0002547], BTC-PERP[0], DOT-PERP[0], EDEN[.12873401], EOS-PERP[0], FIDA[.556918], FIL-PERP[0], FTT[0.07820160], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[20316.23692508], SRM_LOCKED[28.50233671], STEP-PERP[0], SUSHI-PERP[0], SXP[.06], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.67], USDT[0.86202065], YFI-PERP[0] | | |
| 00152175 | | BCHMOON[3991], BILI-20210326[0], BTC[0], BTC-2020062G[0], BTC-MOVE-20191128[0], BTC-MOVE-20191206[0], BULL[0], CHZ[7.3704], ETH[.00000001], FTT[42.89727968], SRM[.00014651], SRM_LOCKED[.00279063], TRX[622.561303], USD[0.31], USDT[3183.15421895], XAUT[0] | | |
| 00152178 | | BCH-PERP[0], BEAR[.0005083], BTC[.00139626], BTC-MOVE-20200113[0], BTC-PERP[0], BULL[.00000051], USD[1.05], USDT[1.68] | | |
| 00152188 | | BEAR[0.00007498], BTC[0.00003763], BTC-PERP[0], USD[0.52], USDT[0.00000001] | | |
| 00152192 | | USD[0.00], USDT[.15566954] | | |
| 00152195 | | AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO[.15912], BCH-PERP[0], BNBBULL[.00099069], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], OXY[.692105], SAND-PERP[0], SHIT-PERP[0], SRM[.60473704], SRM_LOCKED[38.51526296], STX-PERP[0], SUSHIBULL[0.00009368], SXP-PERP[0], TRX[.000027], USD[32128.25], USDT[0.12169276], XRP-PERP[0], YFI-PERP[0] | | |
| 00152197 | | ADABEAR[1286], ALGOBEAR[46871], ALGOBULL[46.19], APE[.00024], BCHBULL[.0037682], BEAR[35.23], BNBBEAR[7580], COPE[.215965], DOGEBEAR[32380], EMB[8.832], ETHBEAR[935.2], FIDA[4300.1406], FTT[4642.83964], FTT-PERP[4699.5], HGET[1.037169], LTCBEAR[.7983], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006574], SRM[85.36955324], SRM_LOCKED[36.01002906], STEP[.00278], SUN[.0003], SXPBEAR[134.6], TRX[251490.05988], TRX[100.664535], UBXT[.3358], USD[26625.78], USDT[0.00000001] | | |
| 00152212 | | BTC[.00009061], FTT[0], SRM[31.85064831], SRM_LOCKED[103.95273018], TRX[0], USD[0.00], USDT[0] | | |
| 00152213 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADABULL[.0], ALGO-PERP[0], ATOMBULL[.0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.09478875], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[.05896772], FTT-PERP[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-2021062S[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM[.71602125], SRM_LOCKED[9.9269305], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-.0.07], USDT[0.0107847], VETBEAR[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00152217 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[1.96600000], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[541.74844200], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[52.43437414], SRM_LOCKED[288.36562586], TOMO-PERP[0], UNI-PERP[0], USD[100.10265848], XTZ-PERP[0], YFI-PERP[0] | | |
| 00152219 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00004781], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200206[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.32], USDT[.12544] | | |
| 00152222 | | ALT-PERP[0], BCH[4.572], BEAR[63.155598], BLOOMBERG[0], BNB[18.20630738], BTC[0.50237298], BTC-20210626[0], BTC-20210426[0], BTC-PERP[0], BULL[0.00002000], ETH[.02510978], ETHBULL[0.02510978], ETHW[.20020611], FIL-PERP[0], FTT[245.51108707], FTT_LOCKED[0], LTCBULL[0.00079980], MTA-PERP[0], TRUMP[0], USD[16.09], USDT[0.00340958] | | BNB[16.969328] |
| 00152226 | | ALTBEAR[0.00004839], ALTMOON[.00001771], BEAR[574.11971947], BNBBULL[.00017289], BTC[0], BULL[0.00003728], DOOM[.00004484], ETHDOOM[.00046867], ETHMOON[.04609832], FTT[330], MOON[.00015594], SRM[2.61915455], SRM_LOCKED[78.38084545], USD[-273.67], USDT[-0.00718858] | | |
| 00152227 | | APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200117[0], BTC-MOVE-20200815[0], BTC-MOVE-2021022T[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.87116451], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], SOL-PERP[0], OXY[.975235], RON-PERP[0], SLP-PERP[0], SRM[.06405791], SRM_LOCKED[00933034], SUSHI-PERP[0], TRX[.000003], USD[0.19], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00152233 | | BIT[22394.7228], BNB[.163968], CLV[7410.992789], FTT[.135], RAY[10800.2232], SOL[.408], SRM[54.83907153], SRM_LOCKED[464.16092847], TRX[.000001], USD[10.77] | | |
| 00152234 | | ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0.00000040], BTC-20190927[0], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20190925[0], BTC-MOVE-20190926[0], BTC-MOVE-20191029[0], BTC-MOVE-20191101[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191127[0], BTC-MOVE-20191210[0], BTC-MOVE-20190Q4[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20191029[0], BTC-MOVE-20200325[0], BTC-MOVE-20200215[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200704[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200330[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20190927[0], ETC-20191227[0], ETH[0.00000002], ETH-20190927[0], ETH-20191227[0], ETH-20201227[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], HGET[0], HT-20190927[0], HT-20190927[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-20190927[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02065917], SRM_LOCKED[11.93412522], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000600], TRX-20190927[0], TRX-20191227[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152236 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000001], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[72.4355104], FIDA_LOCKED[167.19253946], FIL-PERP[0], FIL-20210326[0], FTT[150.08299795], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[0], SRM[1.28920616], SRM_LOCKED[224.71759152], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.05899674], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00152245 | | ALGOBEAR[.00023], BADGER[.0024], BEAR[.00022259], BULL[.00006283], DOOM[.0129], EOSBEAR[.00055518], ETHBEAR[.347365], ETHBULL[.00116939], FTT[.5], ICP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000003], UNI[.048814], UNI-20210326[0], USD[0.00], USDT[999.08404526], WAVES[.240015] | | |
| 00152254 | | ADABEAR[.00628525], ALGOBULL[.00993692], ALTBEAR[.00000369], ALTBULL[.00331337], ALT-PERP[0], ATOMBEAR[.000675], ATOM-PERP[0], BCH-PERP[0], BEAR[.13250565], BNBBULL[.00000326], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-HASH-20200[0], BTC-MOVE-20191010[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191206[0], BTC-MOVE-20200430[0], BTC-MOVE-20200610[0], BTC-PERP[0], ETHBEAR.186785], ETHBULL[.00006], ETHWALL[.000627], EXCH-PERP[0], FTT[1.21954471], FTT-PERP[0], HT-PERP[0], IMP[0], KSHIB-PERP[0], LTCBEAR[.000647], LTCBULL[.01517842], LTC-PERP[0], MBS[.74711], MIDBEAR[.00100633], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[16.69133073], SRM_LOCKED[5.11195069], SRM-PERP[0], TRXBEAR[0], TRX-PERP[0], USD[0.86], USDT[0], USDTBEAR[.00014525], XRPBEAR[.000024], XRPBULL[1.00363447], XRP-PERP[0], XTZBULL[0.04333499], XTZ-PERP[0] | | |
| 00152268 | | BCHMOON[1.51549203], BNBDOOM[.2], BNB-PERP[0], BTC-MOVE-20190930[0], BTC-PERP[0], ETCMOON[.27712986], ETHMOON[.52550952], FTT[0.00156524], GMT-PERP[0], HTMOON[.00157764], HT-PERP[0], OKBMOON[.00001635], OKB-PERP[0], TRXMOON[.48909631], USD[0.00], USDT[1.93850001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[499.3668961], BCH-20201225[0], BCHA[.0001], BCH-PERP[0], BNB[.0087532], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00020075], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-20191111[0], BTC-MOVE-20191121[0], BTC-MOVE-20200625[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPERP[SPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.42], FIL-20201225[0], FIL-PERP[0], FTM[8], FTM-PERP[0], FTT[151.22904565], FTT-PERP[0], GMX[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00011749], LUNA2_LOCKED[0.00027416], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.45895], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.64906321], SRM_LOCKED[60.92949679], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[237217.66], USDT[1102.19349276], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00021066], YFI-PERP[0], ZEC-PERP[0] | | BAND[425.5], USD[1800000.00] |
| 00152281 | | BAT[1], BCH[0], BTC[0.12857601], ETH[0.19501446], ETHW[0.19501445], FTT[1234.84064020], MATIC[1], SHIB[19042741.506], SLRS[384], SOL[10.05337267], SRM[8300.11435174], SRM_LOCKED[1412.67087824], TRX[1.000001], USD[00.00], USDT[1158.71792391], XAUTBEAN[0], XAUTBULL[0] | | |
| 00152285 | | ETH[.0000007], ETHW[.0000007], HT-PERP[0], USD[0.00], USDT[.53363718] | | |
| 00152286 | | 1INCH[0.73650310], AAVE[0.00604870], AGLD[.000903], AGLD-PERP[0], ALPHA[.2192], APE[0.06637843], AR-PERP[0], AVAX-PERP[0], BCHMOON[20], BNB-20201225[0], BNB[62.37854334], BNB-PERP[0], BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-20210924[0], BTC-20211123[0], BTC[8.55636921], BTC-HASH-2021Q1[0], BTC-PERP[0], COMP[.00000001], COMP-20200625[0], COMP-PERP[0], COPE[.1], CREAM[.005], CREAM-20210328[0], DOGE[7.81947], DOT-PERP[0], ENS[286.1825098], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[624.04340127], ETH-PERP[0], ETHW[0.00024376], FIL-20201225[0], FIL-PERP[0], FTM[0.92644929], FTT[1001.41699625], FTT-PERP[0], FTX_EQUITY[0], GRT[0000001], GRT-20201225[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], IMX[.03057], KIN-PERP[0], KNC[.0025], LINK[0.05378301], LINK-PERP[0], LTC[.00592562], LUNA[21.46640004], LUNA2_LOCKED[0.44000004], LUNC[319311.6961297], MAPS[.033707], MATIC[37368.00878371], MEDIA[.0084325], MER[275.256064], MKR[0.00047947], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (29153782092547395/GENERAL GRIEVOUS PONCHO #3)[0], NFT (313272650742956536/DARTH MAUL HOODIE #5)[0], NFT (32363501406943590/JOIN THE DARK SIDE BEANIE #2)[0], NFT (338290750084532403/Fun X Peanuts 70 Years Collection #4)[0], NFT (353781248439269959/DARTH VADER HOODIE #4)[0], NFT (368451831352085866/Travis Scott Look Mom I Can Fly Hoodie #1)[0], NFT (400800651862963686/Fun X Snoopy Mars Landing Silver #3)[0], NFT (452944791084589388/RED VADER PONCHO #3)[0], NFT (453942748243458181/DARTH MAUL HOODIE #2)[0], NFT (465544850606345866/Fun X Snoopy Mars Landing Gold #5)[0], NFT (505549379132027458/TIE FIGHTER SNAPBACK #2)[0], NFT (550436713965140186/Fun X Snoopy Mars Landing Blue #3)[0], OMG-PERP[0], OP-PERP[0], OXY[.459067], RAY[.79732], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00536532], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[14.02250798], SRM_LOCKED[627.92505495], SUSHI[0.04000025], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], UNI[0.01602650], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[1201.66], USDT[0.34535052], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00036880], YFI-PERP[0] | | |
| 00152289 | | BCH-PERP[0], BSV-20201225[0], BSVDOOM[17000000], BSV-PERP[0], BTC[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200130[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DAI-20201125[0], DAI-PERP[0], DOT-PERP[0], DOT-20200527[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200327[0], FIL-PERP[0], GMT-PERP[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], OKB-20201225[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0003822], SRM_LOCKED[.00146671], SUSHI-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[5.74], USDT[.766585], XRP-20200327[0], XRP-PERP[0] | | |
| 00152293 | | FLOW-PERP[0], TRX[3.640335], USD[0.01], USDT[769.92611581] | | |
| 00152294 | | ALGOBULL[.00042136], BTC[0], BTC-PERP[0], EOSMOON[.08], ETHBEAR[.00142381], MOON[.0005], OKBMOON[.0003], USD[10.82] | | |
| 00152296 | | BABA[0], BAL[.37082351], BCHMOON[.00328252], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BYND[0], CRV[.85206788], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02552842], GAL[.0994504], HGET[0], HT-PERP[0], MNGO[8.95170299], NFT (404784560692012080/FTX Crypto Cup 2022 Key #2378)[0], NFT (434895805278706009/Austria Ticket Stub #1521)[0], NFT (508589618638054133/The Hill by FTX #3542)[0], NFT (547551061075939991/FTX EU - we are here! #163673)[0], NFT (555804520213181163/FTX EU - we are here! #164180)[0], NFT (574583158725439687/FTX EU - we are here! #163949)[0], OKB-PERP[0], SHIB[39025.45700345], SRM[1.00569264], SRM_LOCKED[0.03209513], SWEAT[.082], USD[566.67], USDT[0.73336581], VGX[.43132978], XRP-PERP[0] | Yes | |
| 00152300 | | FTT[.2], USD[0.00], USDT[1.23491] | | |
| 00152301 | | ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[0], BTC[0.00000002], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1000], HT-20200327[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROOK[.00000001], SAND-PERP[0], SOL-PERP[0], SRM[7.51719528], SRM_LOCKED[2514.90729722], TRX[.000777], UNI[0], USD[6.60], USDT[0.00000004], WAVES-PERP[0] | | |
| 00152303 | | APT-PERP[0], BNB[0.00088461], BNB-PERP[0], BTC-1230[0], BTC[27.91275612], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[46.97945824], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[1040.3919906], FTT-PERP[0], HT[933.87008188], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA[21.51686194], LUNA2_LOCKED[3.53934453], LUNC-PERP[0], OKB-20210326[0], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[51.51575279], SRM_LOCKED[436.3335612], SRM-PERP[0], SXP-PERP[0], TSLA[.0011918], UNI-PERP[0], USD[53232.85], USDT[0.00139001], USTC-PERP[0] | | USD[38000.00] |
| 00152304 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00006274], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00045120], ETH-PERP[0], ETHW[.00045112], FTT[155.5129283], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MID-PERP[0], RAY[.007107], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.34572356], SOL-PERP[0], SRM[8.96393546], SRM_LOCKED[30.28969013], TOMO-PERP[0], USD[2055.27], USDT[0.01068889], VET-PERP[0], XLM-PERP[0] | | |
| 00152305 | | 1INCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029433], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[772.34663186], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.53271996], LUNA2_LOCKED[1.24301326], LUNC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], SHIB[3.07646271], SRM_LOCKED[1777.16997449], TRX-20210326[0], TRX-PERP[0], USD[1445.82], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00152319 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.77415744], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DAI[0.00000053], DEFI-PERP[0], ETH-20210326[0], ETH[4.27935574], ETH-PERP[0], ETHW[.27935573], EXCH-20200327[0], FTT[1000.10980764], FTT-PERP[0], HGET[200], MAPS[2000], MATIC-20200327[0], MATIC-PERP[0], SOL-PERP[0], SRM[111997.63651052], SRM_LOCKED[1855.48208428], SXP-PERP[0], USD[9.05], USDT[16457.44781613], USDT-PERP[0] | | |
| 00152322 | | BTC[.00009998], DOGE[100.9798], LUA[1508.23188], TRX[.000033], USDT[.6396665] | | |
| 00152324 | | 1INCH-PERP[0], AAVE[.00004118], AGLD[32.200161], AMPL[0.02730629], AVAX-0624[0], AVAX-20210625[0], BCH[0], BICO[.006755], BNB-0930[0], BNB[.3102005], BNB-PERP[0], BOBA[.0317], BSV-0325[0], BSV-20210924[0], BSV-20211231[0], BSVBULL[.0668225], BTC[0.00009098], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[.1], CLV[.008814], DAI[0], DOGE[.05786], DOGE-PERP[0], DOT[.0009695], DYDX[.012], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20211225[0], ETH-20210924[0], ETH-PERP[0], EUR[0.05], FIDA[512.82722623], FIDA_LOCKED[29.79667997], FIL-PERP[0], FLOW-PERP[0], FTT[172.90837771], FTT-PERP[0], GRT[.261895], HT[0.02791597], HT-PERP[0], ICP-PERP[0], IMX[.065081], LINK[.00455], LUA[15698.5784925], LUNA[24.84728067], LUNA2_LOCKED[11.31032157], LUNC[0], MAPS[0.016685], MATIC[1868.50206965], MER[.161904], MOB[.0001925], NFT (542531675833847155/FTX EU - we are here! #157386)[0], NFT (550420986935972771/FTX EU - we are here! #157476)[0], OKB[0.01796204], PERP[0.001075], RAY[0.11720348], RAY-PERP[0], REN[.006615], SHIB-PERP[0], SOL[0.10030580], SOL-20210625[0], SRM[65.86502313], SRM_LOCKED[529.23589017], SRM-PERP[0], SUSHI[.1837318], SUSHI-PERP[0], TRU[.007335], TRUMP[0], TRX[.000053], USD[174539.76], USDT[0.40983557], USTC-PERP[0], ZIL-PERP[0] | | MATIC[1840.0147], USD[5000.00] |
| 00152327 | | 1INCH-PERP[0], APE[.00702442], AVAX[1.00001], AXS-PERP[0], BADGER[0.00097453], BAL[.00665038], BAL-PERP[0], BSV-PERP[0], BTC[0.11691177], BTC-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DOGE[.3841], EOS-20201225[0], ETH[0.05749781], ETH-PERP[0], ETHW[0.00705488], EUR[0.35], FIDA-PERP[0], FTT[7758.735613], GODS[.062623], HKD[0.45], HNT[.022353], HXRO[3.31196], LINA-PERP[0], MASK-PERP[0], MOB[.31033], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[.3267], RUNE[0.84292309], SAND[.86369994], SAND-PERP[0], SHIT-20201225[0], SOL[.701887], SOL-PERP[0], SOS[3001.1893], SRM[.328337.79748162], SRM_LOCKED[3303794.6215795], SRM-PERP[0], STEP-PERP[0], TLM[6], TLM-PERP[0], TONCOIN[441.726287], TONCOIN-PERP[0], TRX[.651317], TRX-PERP[0], UNI-20201225[0], USD[237389.72], USDT[2.02103260], USDT[46827.01304920], USDT-PERP[0], WBTC[0.00008992], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152329 | | ALGO-PERP[0], FTT[0], FTT[.92000988], USD[30.39], USDT[.00194853] | | |
| 00152331 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[738235], AMC[0], AMZN[.0007632], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.003355], BAO-PERP[0], BB[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00060487], BTC-20190927[0], BTC-MOVE-20191013[0], BTC-MOVE-20191015[0], BTC-MOVE-20191110[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191108[0], BTC-MOVE-20191202[0], BTC-MOVE-WK-20191025[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08540002], FTT-PERP[0], GME-20210326[0], GMEPRE[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0.00883571], LTCMOON[216.7], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOON[0.00043756], NFT (446473213321506111/Vale #1)[0], NFT (487250426482689457/People #1)[0], NFT (537056157241934/Bruce #1)[0], NIO[0.01074360], OKB[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00043000], SRM[.04419565], SRM_LOCKED[2.42387449], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00022200], TRX-PERP[0], TSLA[0000001], TSLAPRE[0], USD[-6.08], USDT[0], WAVES-093[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152333 | | FTT[.00000137], FTT_LOCKED[0], USD[0.00], USDT[0.34273220] | | |
| 00152334 | | BTC[.150.055691], SLRS[5000], SRM[28.55576814], SRM_LOCKED[83.61206482], TRX[.000001], USD[522.01], USDT[1493.85400001] | | |
| 00152339 | | ADABULL[.00001], BNBBULL[.0003], BSVBULL[.0002], BSVMOON[1103403030], DOOM[.002], MATICBULL[.007], MOON[.091], USD[0.00], USDT[25.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152341 | | BTC[.00000531], ETH[20.02769766], ETHW[13.96098009], FIDA[.02194926], FIDA_LOCKED[5.58975108], FTT[1752.67114155], IMX[10000], LUNA2[0.00131177], LUNA2_LOCKED[0.00306080], OXY[0], SOL[505.75808714], SRM[.44088403], SRM_LOCKED[252.82318684], USD[0.00], USDT[1.20783093] | | |
| 00152345 | | BTC[0.00004076], ETH[.000304], ETHW[.000304], RAY[.09335], SRM[1.05184795], SRM_LOCKED[.03798219], USD[1.00], USDT[0.96157865] | | |
| 00152346 | | ALGO-PERP[0], AMPL[0], BADGER[.00000001], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-20200407[0], BTC-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETH[0.00179176], ETHBULL[-0.00000418], ETHW[0.00179176], FTM-PERP[0], FTT[0.00000001], GBTC-20211231[0], HOOD[.00000002], HOOD_PRE[0], NFT (334531366176973402/FTX EU - we are here! #168977)[0], NFT (358723262981096641/FTX AU - we are here! #19657)[0], NFT (521457469277880394/FTX EU - we are here! #168685)[0], NFT (536367882787845337/FTX EU - we are here! #169058)[0], SOL[0], SRM[.20966851], SRM_LOCKED[67.31796478], USD[967.90], USDT[0.00000001] | | |
| 00152351 | | BTC[0.00004940], SRM[1.05180926], SRM_LOCKED[.03795704], USD[0.00], USDT[0.77205900] | | |
| 00152352 | | ETH[.02030527], ETHW[.02030527] | | |
| 00152355 | | FTT[1000], SRM[91.58829957], SRM_LOCKED[414.41170043] | | |
| 00152356 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBEAR[-0.09652725], BSVBULL[-0.9882334], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CELO-PERP[0], CLV-PERP[0], CONG[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FLOW-PERP[0], FTT[169.48340593], FTT_LOCKED[10], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (476322771664423949/豆芽菜 II)[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.17274418], SRM_LOCKED[1.11705765], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.26], USDT[0.12869144], XLM-PERP[0], XRP-PERP[0] | | |
| 00152357 | | BTC[.014664], ETH[.0071], ETHW[.0071] | | |
| 00152358 | | ETH[.0236], ETHW[.0236], USDT[.04] | | |
| 00152363 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[69052.99811724], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[100.40332617], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1509.73887581], ETH-PERP[0], ETHW[1504.63115566], FIDA-PERP[0], FTM-PERP[0], FTT[1000.08695582], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[154566.95880666], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[863096.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00152365 | | AAVE[9.04], ALGO-20190927[0], ALGODOOM[1], ALGO-PERP[4], ALPHA-PERP[0], AMPL-PERP[0], ATOMDOOM[.00001729], AURY[.65466293], AVAX2.64222904], AXS-PERP[-0.10000000], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.2409], BNB[.01951274], BNB-20190927[0], BNB-20190927[0], BNB-20200225[0], BSV-PERP[0], BSV-20190927[0], BTC[0.00486275], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], CEL-PERP[0.40000000], COMP-PERP[0.03299999], CREAM-PERP[0], CRV[.34978], CVX[.09979], DAI[4.59831016], DOGE[5], EDEN[0], EDEN-PERP[0], ETH-20190723[0], ETH-20200102[0], ETH-20200626[0], ETHW[1070.51596829], FTM[177.42036851], FTT[8.43288], FTM-PERP[0], FTT[0.01996984], FTT-PERP[0], FXS[.019], FXS-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-20200925[0], LINK-PERP[0], LRC-PERP[0], MANA[665.6383228], MNGO[0.30299], MTA[.00000001], NFT (297481499012556107/FTX Crypto Cup 2022 Key #2006)[0], NFT (315904844978109288/The Hill by FTX #38552)[0], ONE-PERP[-100], OP-PERP[2], RUNE-PERP[0], SGD[0.00], SHIB-PERP[-100000], SKL-PERP[0], SOL[1.85583082], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU[.94], TRX[100], USD[6507436.62], USDT[1000.00061501], WBTC[0.00000567], XRP-20190927[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00152371 | | 1INCH[10.00295916], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00628115], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALEPH[7688.791172], ALPHA[2000.77337825], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00561365], AMZN-20210625[0], AMZNPRE[0], ARKK-20210326[0], ARKK-20210625[0], ASD[176.0128415], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-093[0], ATOM-1230[250], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-20210521[0], AVAX-20210924[0], AVAX-PERP[0], BADGERD.32994687], BADGER-20190827[0.32994987], BAL-0999[536], BAL-PERP[0], BAND[404.93325225], BAO[1339.1175], BAO-PERP[0], BCH[0.52206268], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT[.20274], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-093[0], BNB[1.10663416], BNB-1230[20], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[120], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[.24952388], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0617[0], BTC-MOVE-2020071[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-20201121[0], CHZ[3.4881], COIN[0.14437909], COMP[15.00059643], COMP-20200925[0], COMP-20201225[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[167.2355], CREAM[0.0713745], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[900.018], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[3.38799055], DOGEBEAR[19272567.60.13868183], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[6234.31250821], DYDX-PERP[0], ENJ[29.09030335], ENJ-PERP[-92], EOS-20210326[0], EOS-20200925[0], EOS-20201225[0], ETC-PERP[0], ETH-0311[170.701], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[26.58061790], ETHE[0.07459352], ETHE-20210326[0], ETH-PERP[0], ETHW[206.58061790], EUR[1.00], FB[0.00363147], FB-20210625[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[140.728715], FTT-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GBTC-20210924[0], GBTC-20211231[0], GLD-20210625[0], GLD-20210924[0], GRT-0325[0], GRT-0624[0], GRT[0.87137875], GRT-0930[0], GRT-1230[0], GRT-20210326[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HGET[400.004], HXRD[5863.04799], BVOL[.00000092], ICP-PERP[1000], KAVA-PERP[8800], KNC-20200925[0], KNC-PERP[0], LINK[.0987], LINA-PERP[0], LINK[0.00904407], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00468612], LTC-20210326[0], LUA[58795.9146395], LUNC-PERP[0], MAPS[11779.19593], MAPS-PERP[-425], MATIC[6.9915], MATIC-PERP[0], MER[394.13173], MER-PERP[0], MNGO[10691.8019], MNGO-PERP[-100700], MOB[385.70351903], MTA-20200925[0], MTA-PERP[0], OKB[.061127], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OXY[21299.9518375], OXY-PERP[-20326.5], PAXG-20200925[0], PERP[599.7116], PROM[13.9871664], PROM-PERP[-13.99000000], RAY[.596939], RAY-PERP[-1], REN[2639.11808144], ROOK[6.65962034], ROOK-PERP[0], RUNE[0.49049100], RUNE-PERP[0], SC-PERP[0], SHIB[6242], SHIT-PERP[0], SOL[114.003], SOL-20201225[0], SOL-OVER-TWO[0], SOL-PERP[0], SPY[0.00356930], SPY-20210625[0], SRM[1092.77864739], SRM_LOCKED[848.81496353], SRM-PERP[0], SRN-PERP[0], STEP[2224.525702], STEP-PERP[-2224.69999999], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[1000], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.05901], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0325[0], TRX-0624[0], TRX-1230[200000], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX[8.32509402], TRX-PERP[-200000], TRY[800], TRYB-20210625[0], TRYB-20210625[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLA[-2.97452253], TSLAPRE[0], UNI[.047945], UNI-20201225[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNSWAP-20210326[0], USD[-130887.41], USDT[1541.67569577], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210624[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[4500], XAUT-20200925[0], XEM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[70.19479648], XRP-PERP[0], YFI[0.00052864], YFII-0325[0], YFII-0624[0], YFI-0930[0], YFI-1230[.2], YFII-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | REN[2509.640022] |
| 00152374 | | BTC-PERP[0], USD[1.51], USDT[.32052258] | | |
| 00152375 | | BTC[29.40225846], EMB[99001.98], ETH[10.09974196], ETHW[13.09974196], FTM[23790.41119], FTT[1.02179317], NFT (354047802806682014/Morning HK )[1], NFT (528503332760045051/It may be NEAR when it seems FAR)[1], SOL[.0037772], SRM[.50701592], SRM_LOCKED[99667.14260543], USD[842262.36] | | |
| 00152376 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], DAI[1.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.04208289], ICP-PERP[0], LINK[0.00404592], LUNA2[0.00574252], OXY-PERP[0], SOL[0], SRM[.73627347], SRM_LOCKED[467.32372653], STETH[0.00001575], SUSHI[0.02222428], USD[838.67], USDT[0], USTC[.812882], WBTC[0.00000001] | | |
| 00152378 | | ETH[.5], ETHW[.58855051], LUNA2[0.00670567], LUNA2_LOCKED[0.13231324], LUNC[12347.78], USD[0.01], USDT[0.00000001], XRP[1095.1621] | | |
| 00152379 | | BNBBULL[.029], BSVBULL[5.5518], KNCBULL[64.07642964], USD[0.00], USDT[23.60867000], XRPBULL[.029] | | |
| 00152381 | | USD[0.00], USDT[.44892] | | |
| 00152383 | | ATOM[1302.02671157], AVAX[1.05511180], BICO[.0702721], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], DOGE[9014.47918794], ETH[0.00000677], ETHW[0.00956556], FIL-20201225[0], FTT[11364.45453294], GODS[.04917707], HKD[0.42], HT[.06817438], ICP-PERP[0], IMX[.09751175], LEO[500.0023], LUNA2[0.03164205], LUNA2_LOCKED[0.07243145], MSOL[0.74727027], NFT (341934118124227831/FTX EU - we are here! #148209)[0], NFT (352456641330809566/FTX EU - we are here! #148440)[0], NFT (484355766899317464/FTX AU - we are here! #1975[2])[0], NFT (550831348538954169/FTX EU - we are here! #148331)[0], PAXG[.021], POLIS[665.9033295], RAY[0.53479494], REAL[.04625992], SOL[0.03333917], SOL-PERP[0], SRM[12.0189889], SRM_LOCKED[1318.5700144], TRX[.00017], TRX-PERP[0], USD[222074.84], USDT[0.67209991], USDT-PERP[0], XPLA[.02627], XRP-20201225[0], XRP-PERP[0] | | ATOM[1296.359572], AVAX[1.000005] |
| 00152393 | | BTC-MOVE-20191109[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191220[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200211[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-PERP[0], EOS-PERP[0], FTT[0.00504586], LTC-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SRM[9.00427365], SRM_LOCKED[30425363], TRX[228934], TRX-PERP[0], USD[0.64], USDT[0] | | |
| 00152394 | | AMPL[0], BCH[0], BTC-PERP[0], DEFI-20200925[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT_STRIKE-2_4_UNLOCK-EXPIRE-2030[0], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HT-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[0], LOCKED_OXY_STRIKE-0.03_VEST-2030[0], MAPS[0], MAPS_LOCKED[0], MSRM_LOCKED[0], MTA-PERP[0], OKB-PERP[0], RAY[0], SRM[0], SRM_LOCKED[0], UNI-PERP[0], USD[0.88], USDT[0] | | |

Amended Schedule F - Part Priority Fixed and Undisputed Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152395 | | BICO[512.002775], ETH[0], FTT[161.91043000], HKD[0.23], IMX[6500.046645], SLND[.041377], SRM[2.05253723], SRM_LOCKED[.03514591], TRX[.000043], USD[302.31], USDT[192.33483287] | | |
| 00152398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[.032665], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007056], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-062d[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200625[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOTD[0.07218385], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-062d[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.06243389], ETH-1230[0], ETHBULL[0.00005148], ETH-PERP[0], ETHW[0.16309080], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[167.82478639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.9676655], LUNA2_LOCKED[53.59121949], LUNA2-PERP[0], LUNC[500.0025], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO[0.90380283], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[37959.36110265], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0.05], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.00648991], SOL-PERP[0], SRM[5.25284933], SRM_LOCKED[25.33197979], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.121575], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[26.95], USDT[0.98005000], USDT-PERP[0], USTC[.801227], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152402 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KIN-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.32539714], SRM_LOCKED[1.10092582], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00152403 | | FTT[0.11958690], NFT [345304410452426891/FTX AU - we are here! #10852][1], NFT [573311150610850545/FTX AU - we are here! #10840][1], OXY[.9993], SRM[.00276942], SRM_LOCKED[.01051413], USD[1.13], USDT[0] | | USD[1.12] |
| 00152405 | | FTT[15708.615822], LUNA2[0.00638128], LUNA2_LOCKED[0.01488965], OKB-PERP[0], PSY[.96865], TRX[.000001], USD[0.60], USDT[1.99811375], USTC[0.90330118], USTC-PERP[0] | | |
| 00152406 | | FTT[.00000001], USD[0.63], USDT[0.00000807] | | |
| 00152407 | | BSV-PERP[0], ETH[.000008], ETHW[.000008], SRM[1.95975064], SRM_LOCKED[.0400202], USD[1.07], USDT[.00020818] | | |
| 00152410 | | FTT[.03095782], TRX[.000017], USD[16.03], USDT[5.63000001] | | |
| 00152411 | | APE[0], APE-PERP[0], APT[0.52349581], ATOM[0.02729376], AVAX[0], AXS-PERP[0], BTC[0], CEL-0624[0], CLV[.02545359], DOGE[0], DOT[0.00920638], DYDX[2470.6], ETC-PERP[0], ETH[13.40052838], ETH-PERP[0], ETHW[0], FTM[0], FTT[1405.90488747], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OXY[.31297705], OXY_LOCKED[82061 0.68702295], RAY[83887.98747411], SOL[0.00411145], SRM[.04011458], SRM_LOCKED[6.31988542], SRN-PERP[0], TRX[376.719187], TRX-PERP[0], UNI[0], USD[104479.37], USDT[0.20218104], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | TRX[350], USD[104383.55] |
| 00152412 | | ETH[0.00000001], FTT[155], HKD[8.39], NEAR[1], NFT [526791472566007634/FTX AU - we are here! #19866][0], SRM[3.96382627], SRM_LOCKED[19.0674022], TRX[0.000030], USD[0] | | |
| 00152413 | | ALT-20200327[0], BNB[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], EXCH-20200327[0], FTT[0], FTT-PERP[0], MID-20200327[0], NFT [291625673554699471/FTX EU - we are here! #1206151][1], NFT [328000134178194237/FTX AU - we are here! #15606][1], NFT [404697533767734113/FTX EU - we are here! #125034][1], NFT [465388084398255099/FTX EU - we are here! #125498][1], NFT [495174657968608750/FTX AU - we are here! #35494][1], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], SHIT-20200327[0], SRM[.04048255], SRM_LOCKED[15.58034846], TRUMP[0], TRX-PERP[0], USD[12.43], USDT[0], YFI[0] | | |
| 00152414 | | NFT [321037371034719526/FTX AU - we are here! #21616][0], NFT [432706298688373051/FTX AU - we are here! #155541][0], NFT [482125912481002663/FTX EU - we are here! #54035][0], SRM[4.85535348], SRM_LOCKED[18.44199706], USD[0.00], USDT[.23] | | |
| 00152415 | | ATLAS[75029.30071136], BNB[0.00573903], BTC[0.00002045], DOGE[0.51948454], ETH[10.22759729], FTM-PERP[0], FTT[1610.86149212], FTT-PERP[0], GTJ[5.8082808], HT[.0372797], LTC-PERP[0], LUNC-PERP[0], NFT [457045025351682562/FTX AU - we are here! #19870][0], OXY[1648325], PAXG[.00001], PEOPLE[60000.2501], POLIS[1245.14525168], RAY[34.14521981], SOL[3.78345645], SOL-PERP[0], SRM[12.6562764], SRM_LOCKED[201.98255735], TRX[.000016], UNI[.0019275], USD[3840.54], USDT[8.89938668], XPLA[100], ZEC-PERP[0] | | |
| 00152419 | | FTT[.5], SRM[2.04275188], SRM_LOCKED[0.03796914], USD[0.33] | | |
| 00152421 | | ANC[.995662], BSVDOOM[2291030], BSVMOON[4.9], BTC-PERP[0], FTT[0.04187978], FTT-PERP[0], GOOGL-20201225[0], HMT[.903582], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00108966], MATH[.02779506], NFT [421084208069907481/FTX EU - we are here! #143764][1], NFT [545096336982549002/FTX AU - we are here! #129402][1], NFT [574222748314362991/FTX AU - we are here! #143570][1], SRM[.00407372], STEP[.0006582], TRX[.000839], USD[0.00], USDT[20.75146380] | | |
| 00152422 | | AMPL[0.03551080], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BLT[.70759], BNB-PERP[0], BOBA[.0643807], BSV-20200925[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200619[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], CEL[0.12818119], CEL-PERP[0], CITY[.0658], COMP-20200925[0], COMP-PERP[0], DFL[8], DMG[.01], DOT[3.6], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[25.17314869], FTT-PERP[0], GODS[.0003746], HMT[.6849135], IMX[0220216], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.0074058], LUNC-PERP[0], MAPS[.376192], MASK-PERP[0], MATH[.07126], MATIC[0.00103378], MER[.028358], MOB[0.17001591], MOB-PERP[0], NFT [357372664758679766/FTX EU - we are here! #143521][0], NFT [481678152853593270/FTX EU - we are here! #127807][0], OKB-20201225[0], OMG-PERP[0], OXY[1.238794], PERP-PERP[0], POLIS-PERP[0], PTU[.802153], RAY[.203779], RAY-PERP[0], SOL[0.00283546], SRM[1.74118577], SRM_LOCKED[3.32334787], SUN[.0002], TONCOIN[.0055992], TRX[1000.48032], UBXT[.45], USD[25633.61], USDT[14035.47420380], USTC[0], USTC-PERP[0] | | |
| 00152425 | | ADA-PERP[0], AGLD[0], ALGODOOM[.0033], ALGOMOON[.45867], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200113[0], BTC-MOVE-20200125[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], COMP-20200626[0], COMP-PERP[0], DOGEHEDGE[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], FIL-20201225[0], FIL-PERP[0], FTT[4601.61033624], FTT-PERP[0], GODS[.00000001], GRT-20210326[0], HGET[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HTMOON[.0015295], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00061693], LUNA2_LOCKED[0.00143951], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], NFT [395523348909326822/FTX EU - we are here! #124164][1], OIL100-20200525[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00673998], SRM_LOCKED[.83885226], STETH[0], STX-PERP[0], SUN[459262.01413321], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.5110265], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[100.06], USDT[763.48616489], USTC[0], XAUT[0], XRP-PERP[0], YFI[0] | | |
| 00152429 | | BTC[.000725], SRM[1], USD[0.68], USDT[15.23] | | |
| 00152435 | | FTT[0.05975261], SRM[700.24463238], SRM_LOCKED[403895.1520190 6], USD[3078339.77] | | |
| 00152445 | | APE[.0027], APE-PERP[0], BTC-MOVE-20200210[0], CLV[.063006], COMP[0], DAE[.00000001], DRGN-PERP[0], ETH[0.00055604], ETHW[0.00055604], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096423], MAPS[.95269], MATH[.03831094], SOL[0.00116046], SOL-PERP[0], TRX[0], USD[-0.97], USDT[0.02348220], WBTC[0.00002129] | | |
| 00152452 | | ALT-PERP[0], BTC[.35485369], BTC-PERP[0], DOGE-PERP[0], ETH[.00051705], ETHW[.07951705], FTT[.00061062], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[51.22205293], SOL-PERP[0], SRM[8057.32883641], SRM_LOCKED[411651.11383641], SUSHI-PERP[0], USD[2760106.57] | | |
| 00152462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[79.89040375], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SRM[.14253768], SRM_LOCKED[2.63185259], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152464 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.005589 0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007558], BTC-PERP[-19.0563], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETH-PERP[0], FTT[0.08299292], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.51167651], SRM_LOCKED[28.48832349], SUSHI-PERP[0], TRUMP[0], TRX[.000001], USD[344496.88], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.00072387], ALGOBULL[.0673166], ALGOMOON[.00030428], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.11098947], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[.0000996], BCH-PERP[0], BEAR[.0168120 6], BNBBEAR[.00734773], BNB-PERP[0], BOBA[.035022], BOBA-PERP[0], BSV-PERP[0], BSV-2020032 7[0], BSVBEAR[.00036906], BSVBULL[.00026556], BSV-PERP[0], BTC[0.00009616], BTC-20191227[0], BTC-MOVE-20191031[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000786], CAKE-PERP[0], CONID.00306048], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN[.005675], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOSBEAR[.00095223], EOSBULL[.00010703], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETHBULL[.00010544], ETH-PERP[0], ETHW[0.00009959], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.4168428], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[.00003973], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOON[.00051419], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0155515], SNX-PERP[0], SPY-20201225[0], SRM[3.87931992], SRM_LOCKED[71.6472135S], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-20191227[0], TRX[.65644 9], TRXDOOM[296.35041024], TRX-PERP[0], UNI-PERP[0], USD[18.38], USD[25258.96127330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPMOON[.00018805], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152466 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05345], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[.0069422], BNB-PERP[0], BSV-PERP[0], BTC[0.00003818], BTC-20210625[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0780885], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-062 4[0], DOGE[.3380275], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076775], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00076774], FIL-PERP[0], FLOW-PERP[0], FTM[.837705], FTM-PERP[0], FTT[0.09720824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.0728496], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIBA-PERP[0], KSOS[96.981], LINA-PERP[0], LINK-PERP[0], LTC[0.019778], LTC-20210225[0], LTC-PERP[0], LUNA2[0.00870556], LUNA2_LOCKED[0.01564630], LUNC[0076463S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE[.1504], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0107191], SOL-PERP[0], SRM[19.16766246], SRM_LOCKED[145.43233754], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USD[23901.3 4595750], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[06786406], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], USTC[.04922], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00152476 | | ALICE-PERP[0], BNB[0.05419523], BNB-PERP[0], CRO[13880], ETH[0], ETHW[5.00063834], FTT[187.47309184], FTT-PERP[0], GOG[1471], POLIS[8213.625507], POLIS-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[2.34505841], SRM_LOCKED[9.65494159], TRX[.002693], USD[1.43], USDT[1.10637971], YGG[378] | | USD[1.00], USDT[1.1] |
| 00152481 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DFL[9999029.2475], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[8095.89349613], FTT-PERP[0], FTT_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], JOE[469905.52297383], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSRM_LOCKED[1], NEAR-PERP[0], NEAR-20210326[0], Azelia #35[1], NFT (47788270413633994(Azelia #69)[1], NFT (43485320730940363(Azelia #65)[1], NFT (50804731420649657!(Azelia #39)[1], NFT (51019379154636517!(Fun X Snoopy Mars Landing Black #5)[1], NFT (5124627235789417994(Azelia #50)[1], NFT (51713119419360377/Manyoer Holiday Collection Star #93)[1], NFT (46107820175675472l2)BE@BBRICK Star Wars The Mandalorian 1000% #2)[1], NFT (57607934384411808S(Azelia #44)[1], RAY[5510.63284184], RAY-PERP[0], SAND[440001.705975], SAND-PERP[0], SOL-20210625[0], SOL[23970.34597503], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[06786406], SUSHI-PERP[0], USD[2250311.68], USDT[0], XRP-PERP[0] | | |
| 00152482 | | BIDEN[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], DEMSENATE[0], EDEN? 94536734], ETH[4.02097496], ETHW[10.91498970], FTT[69.94133197], FTT-PERP[ -1750], HXRO[.00000002], LDO[.32466321], LUNC-PERP[0], MATIC[0], NFC-SB-2021[0], RAY[0], SOL[0.04597700], SOL-PERP[0], SRM_LOCKED[55868.63018849], STEP[.00000003], TRUMP[0], TRUMPFEB[0], USD[477199.85], USTC-PERP[0] | | |
| 00152493 | | BILI-20210326[0], DYDX[.06652474], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[86.18789258], SRM[.67879645], SRM_LOCKED[2.44203998], SXP-20210326[0], TRX[556.000015], TSLA-20210326[0], USD[1.46], USDT[1000.42940005], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0] | | |
| 00152494 | | ALGOBEAR[-0.00000367], ALGOBULL[.00441317], BCHBEAR[.00013743], CLV-PERP[0], HT-PERP[0], TRX[.000001], USD[1.32], USDT[-0.66425092] | | |
| 00152497 | | NFT (52025827922881052l/FTX EU - we are here!? #158547)[0], NFT (53448171686086491B/FTX EU - we are here!? #158648)[0], NFT (54409945189798184S/FTX EU - we are here!? #158605)[0], SRM[4.85577252], SRM_LOCKED[18.44230288], USD[0.01], USDT[0] | | |
| 00152499 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00661800], ETH-20210326[0], ETH-PERP[0], ETHW[.006618], FIL-20210625[0], FTT[0.03458606], HT-PERP[0], ICP-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00152500 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[153112.482], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[327451708.67375], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECH-PERP[0], ETH[.0180047], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10044011], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[58.28806260], SRM_LOCKED[238.0573376], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[.00841492], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[1021292.54373475], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152516 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.04467200], EXCH-PERP[0], FIL-PERP[0], FTT[25.02622668], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.87223257], SRM_LOCKED[11.36776743], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], USD[4001.25], USDT[1.53138436], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152517 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210125[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210625[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-20210225[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-0000002[0], BTC-20200325[0], BTC-20200625[0], BTC-20210125[0], BTC-20210325[0], BTC-PERP[0], BTMX-20200925[0], COMP-20200925[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-20210225[0], ETC-PERP[0], ETH-20201226[0], ETH-PERP[0], EUR[0.00], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20201225[0], LINK-20210125[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-20200925[0], MID-PERP[0], SRM_LOCKED[174.34871777], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[2.98830708], SRM_LOCKED[8383.69055242], SUSHI-20201225[0], SUSHI-PERP[0], SXP[.020875], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00004702], USDT-20200925[0], USDT-20200327[0], USDT-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00152518 | | ALGO-20191227[0], ETH-PERP[0], SRM[65.48063012], SRM_LOCKED[218.51936988], USD[844.04], USDT[3.97720000] | | |
| 00152519 | | ALGO-20190927[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200927[0], ALT-PERP[0], AMPL[0.06726964], AMPL-PERP[0], AR-PERP[0], ATLAS[.05], ATLAS-PERP[0], AURY[.00265], AVAX-PERP[0], BIDEN[0], BNB-20190927[0], BNB-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[.06648653], DEFI-PERP[0], DYDX[.06656797], DYDX-PERP[0], EDEN[.02], ETC-20190927[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH[0.00073788], ETH-PERP[0], ETHW[0.00073788], EXCH-PERP[0], FIDA[.000005], FIDA-PERP[0], FTM[.065], FTT[.08779653], FTT-PERP[0], IMX[.015], LUNA2[0.00487410], LUNA2_LOCKED[0.01137296], LUNC[.00964], LUNC-PERP[0], MANA-PERP[0], MATIC[.015], MID-20200327[0], MID-20200925[0], MID-PERP[0], MNGO[.15], OMG[.42], OMG-PERP[0], OXY[.06627], PERP[.069964], RAY-PERP[0], SHIT-2019092[7], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200927[0], SHIT-PERP[0], SOL-PERP[0], SRM[.92983076], SRM_LOCKED[174.34871777], SRM-PERP[0], TRUMP[0], TRX[.000003], USD[23058.09], USD[10.76547483], USTC[.266354], XLM-PERP[0] | | |
| 00152524 | | ALGOBULL[.001], ALGO-PERP[0], BEAR[.00000002], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBEAR[.001], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.24900635] | | |
| 00152530 | | BCHBULL[.0034907], ETH[.0158], ETHW[.0158], USD[0.70] | | |
| 00152532 | | ADA-PERP[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[.00015], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191206[0], BTC-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], USD[2.29], USDT[1.4565935] | | |
| 00152541 | | APE[.037841], APE-PERP[0], ATLAS[1.15356795], ATLAS-PERP[0], BCH[.00099217], BNB-PERP[0], BTC[0.00001454], BTC-PERP[0], BTT[982330], DYDX[.056381], DYDX-PERP[0], EDEN[.023247], ETH-PERP[0], ETHW[.00093241], FIDA[.5687], FTT[.07718455], FTT-PERP[0], GARE[531965], HKD[0.01], HMT[.32537], HT[.091743], LUNA2[.00000001], LUNC[.001102], LUNC-PERP[0], MBS[.74923], NEXO[.90598], OKB-PERP[0], OMG-PERP[0], OXY[.39352], POLIS[.09239267], POLIS-PERP[0], PSY[.0970535], SLRS[.6776], SOL[.008347], SRM[3.0064247], SRM_LOCKED[7.7822797], SUN[27979.23563345], TRX[1237.000032], USD[13965.73], USDT[0.00000001] | | |
| 00152543 | | ETH[0.00040000], ETHW[.0004], FIDA-PERP[0], FTT[25.08339482], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[.52655246], SRM_LOCKED[39.50538369], USD[6.18], USDT[0] | | |
| 00152552 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02273912], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (49761472558302852l/FTX AU - we are here! #175848)[0], OKB[0], OKB-20210924[0], OKB-PERP[0], SOL[0], SRM[.50015323], SRM_LOCKED[0189078], SXP[0], TRX[0], USD[0.00], USDT[0.0837900], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00152554 | | ADABEAR[2448608[25], ADA-PERP[0], BCHBEAR[05572S], BNBBEAR[0503910], BNB-PERP[0], BSV-PERP[0], BULL[0.00000051], DOGE-PERP[0], ETH[0.00200002], ETHBULL[0.00000498], ETH-PERP[0], ETHW[0.12], FLOW-PERP[0], FTT[0.11511574], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTCBULL[.00032735], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003217], MATIC[0.00579135], MATICBEAR2021[.056977], OKB-PERP[0], RAY[.61297], RAY-PERP[0], SOL-PERP[0], THETABEAR[86750.5], TRX[.164293], USD[-2891.53], USDT[5727.01715143], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRPBULL[.05382945] | | |
| 00152557 | | AMPL-PERP[0], APE-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20201103[0], ETH[-0.00000003], ETH-20200327[0], ETH-PERP[0], FTT[0], HT-20200327[0], HT-20200626[0], ICP-PERP[0], OKB-PERP[0], SOL[0], USD[5.49], USDT[0.02011335], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00152560 | | BTC[0.10368176], BTC-PERP[0], BULL[.00000066], USD[19.00], USDT[10.0076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152561 | | ASD-PERP[0], BTC-20191227[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08097357], HGET[.01159625], HT-PERP[7370.34], NFT (302826696728185826/The Hill by FTX #32188)[1], SRM[.39763506], SRM_LOCKED[57.9973843], USD[32.91], USDT[0.00325420] | | |
| 00152562 | | USD[0.50] | | |
| 00152563 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00031240], LINK-PERP[0], LTC-PERP[0], NFT (437201284742674522/The Hill by FTX #16079)[1], OMG[0], OMG-PERP[0], OXY[0], PERP[0], RAY[0.00171232], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038688], SRM_LOCKED[.00699135], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00152564 | | ETH[.00229493], ETHW[.00229493], FTT[0.00000147], MAPS[.28404298], SRM[5.28404298], TRX[.000001], USD[0.00], USDT[0] | | |
| 00152568 | | SRM[786], SRM_LOCKED[837609], USD[3352045.35] | | |
| 00152569 | | USD[0.00], USDT[10.73669000] | | |
| 00152570 | | ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], APHA[0], APHA-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[-0.08899791], AVAX-PERP[0], BCH[0], BCH-PERP[0], BILI-20210625[0], BNB[-0.00165897], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191227[0], BTC-MOVE-20191221[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], BTC-MOVE-20200125[0], BTC-MOVE-20200403[0], BTC-MOVE-20200330[0], BTC-MOVE-20191227[0], BTC-MOVE-20191227[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTMX-20200626[0], CEL[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DRGNBEAR[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.85615971], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-20300[2481], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GBTC[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[29014666], LOCKED_OXY_STRIKE-0.02_VEST-2030[491666], LTC[0], LTC-PERP[0], MATIC[-0.11116068], MATIC-PERP[0], MOB[0], MSRM_LOCKED[1], NEAR-PERP[0], NFT (553436089632143737/FTX Crypto Cup 2022 Key #20675)[1], NFT (571398854229422467/FTX Foundation Group donation certificate #42)[1], PYPL[0], RAY-PERP[0], RCOIN[.00000001], ROOK-PERP[0], SOL[0.00922338], SOL-OVER-TW0[0], SOL-PERP[0], SRM[1786.95205246], SRM_LOCKED[1172070.89041084], SUSHI-PERP[0], TLRY-20210625[0], TRX[1.000081], TSM-20210625[0], UNI[.00000001], USD[363867.63], USDT[0.00541582], USDT-20200327[0], XRP[0], XRP-PERP[0] | | USD[10145.21] |
| 00152572 | | ADA-20210924[0], ALGO-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00025392], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-20210625[0], AVAX-PERP[0], BCH-0624[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210923[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200515[0], VDE-COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FIDA[.1437777], FIDA_LOCKED[1.99720297], FLM-PERP[0], FTM-PERP[0], FTT[160.10661956], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HEDGESHIT[0], HT-20201225[0], HTMOON[4], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-20210926[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.00442330], LUNA2_LOCKED[0.00068772], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (305356001656785397/FTX EU - we are here! #85692)[1], NFT (323973575795873279/FTX EU - we are here! #85760)[1], NFT (351914052370060658/FTX EU - we are here! #85919)[1], NFT (356812245978137497/FTX Beyond #379)[1], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.8602596], SRM_LOCKED[565.8667308], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[10196.68], USDT[0.78624803], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], USD[10.05991775], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00152574 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH[30578.24307838], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE[-8.68504307], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[-0.21782898], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-515.43040161], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03848037], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[-51.10000000], AXS[-4.25778379], AXS-PERP[0], BADGER-PERP[0], BAL[.000498], BAL-PERP[0], BAO-PERP[0], BAT[4.42826], BAT-PERP[-26087], BCH-20201225[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[-123.79000000], BIT-PERP[0], BNB-0624[0], BNB-20191227[0], BNB-20201225[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB[-68.93171512], BNB-PERP[0], BNT-PERP[0], BOBA[-332], BOBA-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC[0.58130468], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210512[0], BTC-MOVE-20210818[0], BTC-MOVE-20210818[0], BTC-MOVE-20210909[0], BTC-MOVE-20210915[0], BTC-PERP-PERP[0], CAKE-PERP[0], CEL[0.03456184], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGE-2021230[0], DOGE-PERP[0], DOT-0624[0], DOT[-298.39818646], DOT-PERP[-1577.79999999], DYDX[.0551325], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20200626[0], EOS-20211231[0], EOS-PERP[-6320.09999999], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[11.93144011], ETH-12309.99999999], ETH-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[115.92999999], ETHW[1118.26440360], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-20211231[0], FTM[-0.88163303], FTM-PERP[0], FTT[10900.90549691], FTT-PERP[-6481.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[-422], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[-4078], LINA-PERP[0], LINK-0624[0], LINK[-1834.70337121], LINK-20210626[0], LINK-PERP[316.79999999], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00151302], LTC-20200626[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[-298.33000000], LUNA2[0.02447388], LUNA2_LOCKED[0.05710572], LUNC[59.90156393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.32003606], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-6.16505438], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.17368175], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[-14726], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.51000000], RSR-PERP[0], RUNE[4747.73017200], RUNE-PERP[-4748.2], SAND-PERP[-1918], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[89.91578], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[1177.42733918], SOL-1230 -1236.91], SOL-20210625[0], SOL-20210324[0], SOL-20211231[0], SOL-PERP[-448.57999999], SPELL-PERP[0], SRM[3.8143517], SRM_LOCKED[14797.05027576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-15449.81763514], SUSHI-PERP[14846.5], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210924[0], TRX[-50309.2682934], TRX-PERP[94136], UNI[0.08434126], UNI-PERP[0], UNISWAP-PERP[0], USD[- 429792.37], USDT-20190927[0], USDT-20191227[0], USDT-20200327[0], USDT-20200626[0], USDT-20201225[0], USDT-20210625[0], USDT-PERP[0], USTC[3.42539736], VET-PERP[0], WAVES-PERP[0], WBTC[0.09670433], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[-146497], XMR-PERP[0], XRP[0.00364266], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[3590300], XTZ-PERP[0], YFI[0.00007445], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152575 | | ALT-PERP[0], BTC[1.15011912], BTC-20200327[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETH[18.93866116], ETH-PERP[0], ETHW[1.13757641], FTT[252.1850042], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[8.02963936], OKB-PERP[0], RAY[.075726], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[2.20124987], SRM_LOCKED[12.91875013], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[52351.19], USDT[103.22149758] | | MKR[2] |
| 00152578 | | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRESV[0.00000001], CELO-PERP[0], CLV-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GLXY[.000001], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUSD[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEAD-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.08335430], LUNA2_LOCKED[0.19449390], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NIO-20210326[0], NOK-20210326[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00010175], SRM_LOCKED[0.04407539], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[650.30823375], TRU-PERP[0], TRX[.000066], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20211231[0], TSM[0], TSLA-20211231[0], TSM[0], TWTR-0624[0], UBER-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6620.69], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], WSB-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152581 | | AGLD[.02736386], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.26533727], LUNA2_LOCKED[5.28578698], LUNC-PERP[0], MATICDOOM[1], MATIC-PERP[0], MEDIA[.000668], MKR-PERP[0], MOON[.5], NFT (336634887248974440/FTX EU - we are here! #150856)[1], OP-PERP[0], OXY[.745473], PERP-PERP[0], POLIS[.064232], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[57.09], USDT[122.22389264], ZEC-PERP[0] | | |
| 00152582 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[.00085518], BADGER-PERP[0], BNB[0], BTC-PERP[0], DFL[9.90000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[.27330501], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MAPS[.4583], NFT (509689106519137159/The Hill by FTX #22531)[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62352918], SRM_LOCKED[2.37647082], STMX-PERP[0], TRX[0.000015], USD[0.00], USDT[122.22389264], ZEC-PERP[0] | | |
| 00152592 | | BNB-20200327[0], BTC-20200327[0], BTC-PERP[0], DYDX-PERP[0], ETH-20200327[0], ETH[0], ETHW[0], FTT[.00038535], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNC[.003364], MATIC[0], SRM[.74553733], SRM_LOCKED[14.34347871], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00152593 | | AAVE[0.00464371], ALPHA[.366238], AUD[3.57], AVAX[.6935], BADGER[.0041182], BNB[.00025114], BNT[.061406], BTC[0], DAI[6.793665], COMP[0.00003281], DEFI-PERP[0], DOT[.067641], ETH[0], ETHW[9.31166887], EUR[0.71], FTM[.650854], FTT[25.047914], GBP[0.71], HXRO[8.158521], LINK[0.069035], LUNA[20.03144911], LUNC[.001423], MATIC[2.70246], MATIC[2.70248], RAY[.885249], REEF[1.875], RNDR[0.000001], RUNE[.0013], RSR[.035], SHIB[2664.7], SOL[0.000009], SRM[.883786], SUSHI[3.2924775], TRX[.000004], USD[12], USDT[0.59495862], YFI[0.00085993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152595 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03297752], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[2.71560849], LUNA2_LOCKED[8.33641981], LUNC[8.74803092], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00851540], SRM-PERP[0], STEP[300.13914363], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[95.36], VET-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00152601 | | FTT[.002121], LUNC-PERP[0], NFT [4287311531411150899/FTX EU - we are here! #148058][1], NFT [47621558852571690/FTX EU - we are here! #148518][1], NFT [5156211744176320668/FTX EU - we are here! #148850][1], SRM[.15916726], SRM_LOCKED[.23535198], TRX-20200925[0], USD[343.12], USDT[.0017824], USTC-PERP[0] | | |
| 00152606 | | BTC[0], BTC-PERP[0], FLUX-PERP[0], FTT[.06250213], LEO[.0016], LEO-PERP[0], SHIB-PERP[0], SRM[25.97478658], SRM_LOCKED[6167.22936856], TRX[.3394], USD[122768.77], USDT[0], USDT-PERP[0] | | |
| 00152608 | | FTT[670], SRM[81.49528113], SRM_LOCKED[384.62471887], USD[529.96] | | |
| 00152616 | | 1INCH[.9356], BOBA[.01062], BTC[.02061826], BTC-PERP[0], CRO[9.68], CVX[.09312], ETH[.930719], ETHW[2.260719], FTM[.854], FXS[.09256], HXRO[1231.7536], LTC[9.77609], LUNA2[2.68338960], LUNA2_LOCKED[1.59457573], LUNC[148809.524286], LUNC-PERP[0], MANA[.884], NEAR[.05738], SLRT-PERP[0], STG[.12201381], USD[430.43], USD[0.00], XRP[.887] | | |
| 00152619 | | AGLD[.0930235], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AVAX-PERP[0], BALBULL[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00427989], BNB-PERP[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20191019[0], BTC-MOVE-20191122[0], BTC-MOVE-20191217[0], BTC-MOVE-20191227[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BULL[0.00025952], DAI[0.12550096], DOT[5171.68609992], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00096501], ETH-20200327[0], ETHBULL[23621.38328000], ETH-PERP[0], ETHW[0.00159965], FIL-PERP[0], FTT[20405.99342286], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXGBEAR[0], PSY[5000], SRM[48.32730347], SRM_LOCKED[5825.71269653], STG[.90674168], SXP-PERP[0], UNI-PERP[0], USD[906080.11], USD[72009601.56938032], XRP-PERP[0] | | |
| 00152621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[210.04499807], BNB[0.00999049], BNB-PERP[0], BSVDOOM[15000000], BSV-PERP[0], BTC[0.00189349], BTC-0930[0], BTC-20190927[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191120[0], BTC-MOVE-20191209[0], BTC-MOVE-20191217[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200327[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[5.046675], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[.01265260], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[ -61], UNI-PERP[0], USD[997.66], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00152624 | | USD[796.68], USDT[24.8632] | | |
| 00152625 | | USD[0.68] | | |
| 00152627 | | ADA-PERP[0], APT[0.64371868], BAO-PERP[0], BNB[6.06683658], BTC-MOVE-20191002[0], BTC-PERP[0], ETH[1.35258244], ETHW[0.59999659], FTT[0.00613767], FTX_EQUITY[0], GRT-PERP[0], HT[0.00968544], LINA-PERP[0], MATIC[.0001], NFT [421703528586707373/Smile][1], NFT [473246901967084152/The Hill by FTX #626][1], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[.001], SOL-PERP[0], SRM_LOCKED[1490.67978098], SUSHI-PERP[0], UST[3180.02138283], USDT-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-PERP[0] | | |
| 00152630 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB[0.00281681], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC[75.58521012], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.24388564], CRV-PERP[0], DAI[0.05527809], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00151358], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00222480], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11755302], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00079415], LTC-PERP[0], LUNA2[0.04197723], LUNA2_LOCKED[0.00979355], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SA1[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[13.96948547], SRM_LOCKED[5299.48714703], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000733], TRX-PERP[0], USD[ -1440004.60], USDT[0.66381832], USTC[0.59413943], USTC-PERP[0], VET-PERP[0], WBTC[0.00000039], XAUT[0.00005665], XAUT-PERP[0], XRP[1.08362018], XRP-20200328[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00152635 | | AAVE[0], ATOM[0], AVAX[0], DOT[0], ETH[0], FTT[0.09490469], MATIC[0], SOL[0], SRM[5.14751906], SRM-LOCKED[146.89150925], USD[0.00], USDT[0] | | |
| 00152637 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.09534273], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], ROOK[.00000001], SOL[.00000001], SRM-PERP[0], TRX[.000806], UNI[.00000001], UNI-PERP[0], USD[0.96], USDT[0.33740004] | | |
| 00152643 | | USD[0.12] | | |
| 00152644 | | BTC-20200925[0], SRM[3.13623128], SRM_LOCKED[.11380626], USD[0.00], USDT[0.00000001] | | |
| 00152650 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.24997012], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS[.000000001], ENS-PERP[0], ETH-20210625[0], ETH[60.00168848], ETH-PERP[0], ETHW[0.00068848], FIL-PERP[0], FTM-PERP[0], FTT[0.09269416], FTT-PERP[0], GALA-PERP[0], LCP-PERP[0], LINK-PERP[0], LUNC-PERP[ -43351600], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[107.70407431], SRM_LOCKED[3012.48076163], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[105878.28], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00152652 | | AAVE-PERP[0], ADA-20211231[0], AVAX[.0206913], BNB[0.00632196], BNB-PERP[0], BTC[0.00006546], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENS[.0073121], ENS-PERP[0], ETH-PERP[0], ETHW[0.00026265], FIL-PERP[0], FTT[0.05936701], FTT-PERP[0], GAL-PERP[0], GMT[.43323], IMX[.0823436], LUNA2[0.00303677], LUNA2_LOCKED[0.00909466], LUNC[0.00940967], MKR-PERP[0], SOL[0.00804907], SOL-PERP[0], SRM[1.3397165], SRM_LOCKED[13.16628633], TRX-PERP[0], USD[5.27], USDT[0], USTC[1.5672635] | | |
| 00152657 | | BTC[0], ETH[313.23956669], ETHW[.00056669], FTT[21443.7147788], OXY[327.84024], PTU[10000.1], SRM[159.70328045], SRM_LOCKED[2900.77671955], TRX[.000001], USD[1652.26], USDT[0] | | |
| 00152658 | | USD[4.37] | | |
| 00152661 | | AVAX[ -0.00001820], AXS[8.14373952], BAT[0.00821977], BCH[0.99990288], BNT[0.06486666], BTC[ -0.00002768], CHZ[8.99999906], CRV[13.04133007], DOGE[0.21494340], ENJ[ -11.72263268], ETH[0.04782885], ETHW[0.00000565], FIL[6.78964814], FTT[ -0.000052], GRT[574.38559619], LEO[15.07827659], LINK[4.85808435], LRC[0.02631631], LTC[ -0.00008172], LUNC[0.00000022], MANA[6.58991526], MATIC[294.24846239], OMG[3.99996881], PAXG[0.09254501], REN[ -0.18943742], SAND[7.99998269], SLP[0.02678818], SOL[ -0.00006372], SUSHI[ -0.00003961], SXP[ -0.00005744], TRX[0.00001389], USD[4.00], USDT[36578.48008179], USTC[4002.99196512], WBTC[0.00994599], YFI[0.00707936], ZEC[ -0.00002103], ZRX[1.00200072] | | |
| 00152663 | | USD[0.68] | | |
| 00152667 | | USD[0.50] | | |
| 00152671 | | USD[0.37] | | |
| 00152672 | | USD[1.06] | | |
| 00152673 | | USD[0.62] | | |
| 00152678 | | USD[0.62] | | |
| 00152679 | | USD[0.28] | | |
| 00152680 | | USD[1.12] | | |
| 00152681 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152690 | | APE[.003862], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTMX-2020092S[0], CVX-PERP[0], DAI[.00000001], ETH[-0.00000002], ETH-PERP[0], ETHW[.0000048], FIL-PERP[0], FTM-PERP[0], FTT[0.01451890], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00210457], LUNA2_LOCKED[0.00491067], LUNC[.0073248], LUNC-PERP[0], SOL-PERP[0], SRM[1.84023579], SRM_LOCKED[299.07051719], STG[.00000001], TRX[.002486], USD[-0.73], USDT[0.00048600], USDT-PERP[0], USTC[.297908], USTC-PERP[0] | | |
| 00152691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[0.00000001], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.1074284T], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[56.14388728], ENS-PERP[0], EOS-PERP[0], ETC-PERP[15.6], ETH[0.29894744], ETH-PERP[0], ETHW[0.29800000], FTM-PERP[0], FTT[212.26485958], FTT-PERP[0], ICP-PERP[79.28], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NIO-2021032620], OP-PERP[0], SHIB[0], SOL[-5.09129920], SOL-PERP[0], SRM[.351293], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[ -1701.26], USDT[758.41887307] | | |
| 00152700 | | APT[0], BNB[.0003332], DOT[0], ETH[.00001433], FTM[0.01437366], FTT[12.12554400], LUNA2[0.00370715], LUNA2_LOCKED[0.00865003], USD[0.09], USTC[0] | Yes | |
| 00152701 | | USD[0.00], USDT[126.68055258] | | |
| 00152702 | | BCH-2019122T[0], BCHMOON[2000], BCH-PERP[0], BNB-2019092T[0], BNB-PERP[0], BSV-2019122T[0], BSV-2019122T[0], BTC[0.00000001], BTC-2019122T[0], BTC-MOVE-20190925[0], BTC-PERP[0], EOS-2019092T[0], EOS-2019122T[0], EOS-PERP[0], ETC-PERP[0], FTT[0.08333333], HT-2019122T[0], HT-2020032T[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[3.46743743] | | |
| 00152704 | | APE[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1699.55032805], LTC-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NFT [485895604347831686/FTX AU - we are here! #46704 ][1], NFT [548676042519904343/FTX AU - we are here! #46688 ][1], SRM[1.1551348], SRM_LOCKED[400.36973857], TRX[.002858], TRX-PERP[0], USD[0.02], USDT[0.21981413] | Yes | |
| 00152705 | | ATLAS-PERP[0], BNB[.00703993], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE[.15], ETH[.0009048], ETH-PERP[0], ETHW[.0009048], FTT[150.02534625], FTT-PERP[0], HT[.0100005], HT-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT [457813189515164028/FTX Swag Pack #481][1], OKB[.0005], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-2021032620[0], SHIT-PERP[0], SOL[.000625], SOL-PERP[0], SRM[1.45136237], SRM_LOCKED[231.78863763], USD[24.14], USDT[8646.20198221] | | |
| 00152709 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-14.4268], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[602.008], FIDA[3832.8613138], FIDA_LOCKED[487956.20438184], FIDA-PERP[0], FIL-PERP[0], FTT[25.06032512], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[3.90516704], LUNA2_LOCKED[9.11205643], LUNC[0], MATIC[154902], MATIC-PERP[0], PEOPLE-PERP[-250000], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.77708387], SRM_LOCKED[54.02959032], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -197943.01], USDT[7530], USTC[0.95329732], XRP-PERP[0] | | |
| 00152711 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2019092T[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT[274.45383686], BAT-PERP[0], BCH[0.18090102], BCH-2020092S[0], BCHA[0.18090102], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00149945], BTC-2019092T[0], BTC-2020062620[0], BTC-2020092T[0], BTC-2021031520[0], BTC-MOVE-2019120520[0], BTC-MOVE-2019120920[0], BTC-MOVE-20201231[0], BTC-MOVE-20201231[0], BTC-MOVE-20201231[0], BTC-MOVE-20210421[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00098], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-2020062620[0], ETC-PERP[0], ETH[.00000001], ETH-2021032620[0], ETH-2021032620[0], ETH-PERP[0], FIL-20200925[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07583485], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2019032620[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OKT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-2020122520[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-2021032620[0], SLV-2021032620[0], SNX-PERP[0], SOL-2020122520[0], SOL-PERP[0], SPY-20201225[0], SRM[60.33160626], SRM_LOCKED[200.52910817], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38.18], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000004], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097935], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00152722 | | USD[800.38], USDT[1.350613] | | |
| 00152724 | | ETH[.00041775], ETHW[.00041775], USD[1.98], USDT[0.44585166] | | |
| 00152726 | | DFL[111998], MATH[.0752645], SOL[.00666872], SRM[2261.38320384], SRM_LOCKED[32.27558676], USD[0.00], USDT[2814.92862458] | | |
| 00152727 | | ASD[3459.50796], DOGE[8], ETH[0], FIDA[.6514573], FIDA_LOCKED[3.485405], MAPS[.6345], OXY[.26542], RAY-PERP[0], SOL[1.32], SRM[1.24479026], SRM_LOCKED[4.75520974], TRX[.000017], USD[0.15], USDT[627.12908253] | | |
| 00152729 | | NFT [360425504457575809/FTX EU - we are here! #156949 ][1], NFT [394956234450399857/FTX EU - we are here! #156922 ][1], NFT [421306227451336942/FTX EU - we are here! #156837 ][1], NFT [486682448742969260/FTX AU - we are here! #54063 ][1], NFT [508171556468112581/FTX AU - we are here! #21685 ][1], SRM[4.8556947], SRM_LOCKED[18.44228038], USD[0.00], USDT[0.0174267] | | |
| 00152730 | | AMPL[0.6803410], AMPL-PERP[0], ATOM[0], BTC[0.00086301], BTC-PERP[0], CRO[1.7359], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02722957], FTT-PERP[5393.5], HT-PERP[0], SAND[.94436], SHIB-PERP[0], SRM[.13293436], SRM_LOCKED[4374.31895208], SUSHI-2020092S[0], SUSHI-PERP[0], TRUMPFEB[0], USD[306.31], USDT[20223.77878092] | | |
| 00152731 | | AUD[0.30], BTC[0.00000001], ETH[.00098182], ETHW[0.00098181], FTT[150.974121], HKD[0.02], SRM[1.75930361], SRM_LOCKED[03798125], USD[2102.89], USDT[.98863114], WBTC[0], YFI[0] | | |
| 00152732 | | ETH[1.00050687], ETHW[2.73150687], FTT[.05132282], LUNA2[2.33914874], LUNA2_LOCKED[5.45801372], LUNC[509354.56295675], TONCOIN[1132.4328342], USD[1.32], USDT[7446.18808818] | | |
| 00152735 | | ADA[0.0000018], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], MOON[11.2403], TRX-PERP[0], USD[0.08], USDT[0.0154197] | | |
| 00152738 | | AAVE[.051334], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[1.49], ATOM-PERP[0], AVAX[.0885], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00098757], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.1234], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00170042], ETH-PERP[0], ETHW[0.00170041], EUR[0.80], FLOW-PERP[0], FTM[.015735], FTT[25.00724675], FTT-PERP[0], GRT[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], JOE[.9232], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00259702], LUNA2_LOCKED[0.00605972], LUNA2-PERP[0], LUNC[.108256], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.04], SNX-PERP[0], SOL[0.0047400], SOL-PERP[0], SUSHI[.7734], TRX[9792.00007S], TRX-PERP[0], USD[0.91], USDT[0.06811011], USTC[.004835], VETBULL[0], WAVES-PERP[0], XTZ-PERP[0], YFI[.000833] | | |
| 00152739 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-2019122T[0], ADA-20200327[0], ADA-2020092S[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-2020092S[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-2020062620[0], ALT-2020092S[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-20200710[0], ATOM-2020092620[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-20200327[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-2020062620[0], BNB-2020092620[0], BNB-PERP[0], BSV-2020092620[0], BSVMOON[999999], BSV-PERP[0], BTC[0.00013378], BTC-0325[0], BTC-2019127[0], BTC-2020032T[0], BTC-2020062620[0], BTC-2020092S[0], BTC-MOVE-2020071910[0], BTC-MOVE-20200711[0], BTC-MOVE-2020071910[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-2020073[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200917[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-2020071[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], BULLSHIT[0], BVOL[0.00000002], CAKE-PERP[0], CEL-PERP[0], COMP-2020092S[0], COMPBULL[0], COMP-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021122520[0], DEFI-2021032620[0], DEFI-20210326[0], DEFIBULL[0.00000002], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE-20200925[0], DOGE-2020122S[0], DOGE-20210625[0], DOGE-20210326[0], DOGE[3], DOM[.00000001], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DRGN-20200327[0], DRGN-2020062620[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2020092S[0], EOS-20201225[0], EOS-20210326[0], ETC-PERP[0], ETC-20200327[0], ETC-20210326[0], ETC-PERP[0], ETH[-0.07903911], ETH-20200327[0], ETH-2020032620[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.08993896], EXCH-20200327[0], EXCH-2020092S[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-20201225[0], FLM-20200925[0], FLM-PERP[0], FTM[.29000001], FTM-PERP[0], FTT[0.19990000], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HEDGE[0], HNT-20201225[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-2020092S[0], LEND-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-2020092S[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.01919936], LUNA2_LOCKED[0.04651594], LUNC[434.13], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MID-2020092S[0], MID-20201225[0], MID-20210326[0], MID-20210326[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], OXY-PERP[0], PAXG-PERP[0], PRIV-2020092S[0], PRIV-2020092620[0], PRIV-2020092S[0], PRIV-20210326[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-2020092S[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.01], SOL-2020092S[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-2020092S[0], SUSHI-20201225[0], SUSHI-8033673[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-2020092S[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-2020092S[0], TRX-20201225[0], TRX-PERP[0], UNI-2020092S[0], UNI-20201225[0], UNISWAP-2020092S[0], UNISWAP-20201225[0], UNISWAPBULL[0], UNISWAPBULL[0], USD[-4.30], USD[TD.000001], VET-2020092S[0], VETBEAR[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020092S[0], XRP-20200327[0], XRP-2020062620[0], XRP-20201225[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-2020092S[0], XTZ-20201225[0], XTZ-PERP[0], YFI-2020122S[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152749 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20190927[0], BNB[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BNT[0], BSV-20190927[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-0220[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20190625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20190927[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03087491], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], KSHIB-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-20200327[0], MATIC-20200327[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00414244], SOL-20200925[0], SOL-PERP[0], SRM[0.03375854], SRM_LOCKED[0.20175442], SUSHI-20210525[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20190927[0], TRX-20200327[0], TRX-20200626[0], UNI-20200925[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000633], USDT-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT[.000097], XAUT-20200327[0], XAUT-PERP[0], XLM-PERP[0], XRP-20190927[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00152751 | | USD[0.78], USDT[0.25262669] | | |
| 00152753 | | ADA-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], ETC-20200327[0], ETH[.00016831], ETH-20200327[0], ETHW[.00016831], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], NFT (346130222758116417/Austria Ticket Stub #1718)[1], SRM[1.05176176], SRM_LOCKED[0.37890054], SUSHI-PERP[0], USD[0.72], USDT[0.00489969], USDT-20200925[0] | | |
| 00152759 | | USD[5.00], USDT[1.6] | | |
| 00152768 | | HKD[0.07], USD[0.07], USDT[0] | | |
| 00152771 | | ASD-PERP[0], AXS-PERP[0], BLT[36156.53291475], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], CEL[1.00033755], CLV[8332.90479773], COMP-PERP[0], DEFI-20200925[0], DOGE[152759.73193888], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH-20210326[0], ETH8 [0.09921521], ETH-PERP[0], FTT[1.35985366], GRT[1], HOLY[1.00144679], LINK-20210326[0], OKB-PERP[0], RAY-PERP[0], SECO[1.00121016], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.54476298], SRM_LOCKED[12.19046283], SRM-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[91800.57], USDT[0.63940848], XRP-PERP[0] | Yes | |
| 00152773 | | AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALGO-20190927[0], ALGO-20190927[0], ALGO-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20200925[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200427[0], BTC-MOVE-20200416[0], BTC-MOVE-20201127[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], BULL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE-1230[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210326[0], ETHBULL[0], ETHMOON[.00000135], ETH+PERP[0], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[.73], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[.00], HT-PERP[0], ICP-PERP[0], IMX[-0.00000002], IMX-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[20.00530673], LUNA2_LOCKED[0.01238238], LUNA2-PERP[0], LUNC[0.00461198], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-20191227[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTA[.00000001], NEAR-PERP[0], NFT (319389002680008633/FTX EU - we are here! #16850)[0], NFT (467228889217979839/FTX AU - we are here! #19863)[0], NFT (547037823057219586/FTX EU - we are here! #16842)[0], NFT (552531449921042223/FTX EU - we are here! #16842)[0], OKB-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[.00000001], SOL-0525[0], SOL-20210326[0], SOL-PERP[0], SRM[2.13526113], SRM-PERP[0], STG-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[32950.75], USDT[0.00000004], USTC[0.75119142], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | USD[32943.18] |
| 00152774 | | BIT[.23487], BIT-PERP[0], BNB-PERP[0], BOBA[.047041], CLV[.097601], DFL[9.2362], ETH-PERP[0], GENE[.057006], GMT[.872], ICP-PERP[0], MAPS[.567659], MATH[.032954], MEDIA[.003424], NFT (506480294766369035/NFT)[0], POLIS[.0176574], RAY[.742233], SOL[0.47322654], SOL-PERP[0], SRM[1.24964408], SRM_LOCKED[49.87908716], USDT[.00199] | | |
| 00152777 | | SRM[15.12091284], SRM_LOCKED[49.87908716], USDT[.00199] | | |
| 00152779 | | BAO[.00000001], BTC[19.89951511], BULL[0], DMG[BULL[.00000125], FTT[2018.05753865], KNCBULL[0], MOB[206.00206], SOL[3082.44740166], SRM[168.84909606], SRM_LOCKED[1230.6822776], TRX[.000009], USD[115484.80], USDT[24259.39841260], XTZBULL[0] | | USD[104022.08], USDT[20302.269389] |
| 00152784 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COIN[0.00083261], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], UBXT[.11070254], UBXT_LOCKED[98.54981238], USD[-0.01], USDT[0] | | |
| 00152786 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], AKRO[.6336], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.36013627], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20200327[0], BSV-PERP[0], BTC[0.00160306], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210625[0], COPE[28799456], CREAM[.00480997], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR20Z1[.0003512], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00530673], LUNA2_LOCKED[0.01238238], LUNA2-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOON[.364], MTA-PERP[0], NEAR-PERP[0], NFT (473085522068173990/FTX Foundation Group donation certificate #73)[1], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[24.87084169], SPELL-PERP[0], SRM[1.9584183], SRM_LOCKED[15.15375060], SRM4-PERP[0], STEP[9.39044369], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00152788 | | FTT[8163.68330586], LUNA2_LOCKED[384.9848372], USD[25.64], USDT[0.00407885] | | |
| 00152792 | | BCHBULL[.02066564], BCHMOON[220574], ETHMOON[3240.08392411], FTT[.36], USD[189.60], USDT[55.01950000] | | |
| 00152793 | | HGET[.029], NEAR[.23570688], TOMODOOM[165536200], USD[0.00], USDT[0.43206000] | | |
| 00152795 | | USD[0.00], USDT[.44123054] | | |
| 00152799 | | FTT[.36], USD[0.42], USDT[0.24007788] | | |
| 00152801 | | BTC[.00004243], USD[0.13] | | |
| 00152803 | | AURY[.00000001], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-20201225[0], FTT[0.33740747], HT-PERP[0], OKB-20210326[0], OMG-PERP[0], SOL-OVER-TWO[0], SRM[.00138689], SRM_LOCKED[.00655775], TRX[.000088], USD[65.73], USDT[33.42786000] | | |
| 00152808 | | DOGEHEDGE[4.59908], NFT (455328643680497363/FTX AU - we are here! #18889)[0], NFT (537117543116351476/FTX AU - we are here! #63866)[0], TRX-PERP[0], USD[-1.24], USDT[31.56845248], XRP[1], XRP-PERP[0] | | |
| 00152809 | | BNB[.00001375], BTC[0], FTT[0.10055773], SRM[.10246812], SRM_LOCKED[0.00372054], USD[1.83], USDT[0.43470000] | Yes | |
| 00152812 | | USD[0.62], USDT[1.56000268] | | |
| 00152821 | | AMPL[0], BADGER-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.00000457], UNI-PERP[0], USD[0.00], USDT[0.20398000] | | |
| 00152823 | | AVAX[0], ETH[0], FTT[0], NFT (291351569717475476/FTX AU - we are here! #15295)[0], NFT (356582423911243109/FTX AU - we are here! #15300)[0], SOL[24.8], SRM[.02267209], SRM_LOCKED[5.61297649], USD[0.00], USDT[125.52624700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152825 | | AMPL[0.07968387], ATLAS[1.21537962], AVAX[.05], BADGER[.00601822], BTC[0], ETH[-0.00000002], FIDA[.99], FTT[.022675], IMX[.02292533], LUNC-PERP[0], MAPS[.4232698], MATIC[7], MEDIA[.002627], MER[.895052], MNGO[1.646984], NFT[532615496850515800/FTX AU - we are here! #16953](0], RAY[.813241], SHIB[929770], SOL[0.28457166], SRM[1.53293167], SRM_LOCKED[7.64271452], STEP[.00712169], SUSHI[.0009], TRX[.000075], UBXT[1.11154], UNI[.047777], USD[1.30], USDT[21.56731455] | | |
| 00152827 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BLT[1.42337594], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2019103[0], BTC-MOVE-2019119[0], BTC-MOVE-2019119[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191222[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072414], MATIC-PERP[0], MER[.5625], NEAR-PERP[0], NFT[330168279090156337/FTX EU - we are here! #16807/11/], NFT[368376624891270873/FTX EU - we are here! #16789](1], NFT[464042464605284390/FTX AU - we are here! #29543](1], NFT[531009085444000588/FTX EU - we are here! #16781](1], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.01044241], SRM_LOCKED[.00058455], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], USD[1.99], USDT[0.01572723], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152828 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-2019124[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[0.00053367], ETHBULL[0], ETH-PERP[0], ETHW[.00053367], EUR[0.16], FTT[1000.08542413], FTT-PERP[0], LINK-PERP[0], SRM[12915.37075138], SRM_LOCKED[91715.56578728], SUSHI-PERP[0], USD[324293.73], USDT[17.13318154] | | USD[10048.00] |
| 00152832 | | USD[0.00], USDT[25.99115012] | | |
| 00152833 | | ETH[0.00000001], ETHW[0], LUNA2_LOCKED[0.00000002], LUNC[.00197], NFT[293371575784713297/1/FTX AU - we are here! #5254](1], NFT[297632233132673132/FTX AU - we are here! #54698](1], NFT[381376487864942989/FTX EU - we are here! #111881](1], NFT[454456511133862333/FTX EU - we are here! #112066](1], NFT[473710868294118037/FTX AU - we are here! #111596](1], NFT[511965188606417353/FTX AU - we are here! #2039](1], SOL[0], SRM[.00220966], SRM_LOCKED[.00838778], TRX[.000229], USD[0.00], USDT[0] | | |
| 00152834 | | AMPL-PERP[0], APE[.0038885], APE-PERP[0], ASD-PERP[0], AURY[.62], BCO[.00713145], BIT[.01], BNB-PERP[0], BOBA[4003.1109125], BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], BVOL[.00007526], CRO-PERP[0], DOGE[1], ETH[0.00997512], ETHW[0.00056212], FTT[602.4742205], FTT-PERP[0], GRT-PERP[0], HT[.000245], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.00636935], MEDIA[.0082], NFT[288915983191744599/FTX AU - we are here! #29865](1], NFT[319952216964784130/FTX AU - we are here! #29827](1], NFT[545280708763748864/The Hill by F1X #30690](1], OKB[0.93142184], OKB-PERP[0], OMG[.801], RAY[.513975], RAY-PERP[0], SOL[0.02674279], SRM[11.89747132], SRM_LOCKED[120.09884754], TOMO[.074], TRX[.000006], UNI-20200925[0], UNI-PERP[0], USD[2404.59], USDT[194.67782167] | | |
| 00152836 | | USD[0.00], USDT[.005746] | | |
| 00152837 | | USD[0.00], USDT[.91] | | |
| 00152840 | | ADA-20200327[0], ALGO-20191227[0], ALGO-PERP[0], ALT-20200626[0], AMPL[0], ATOM-20191227[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191215[0], BTC-PERP[0], BVOL[0], DOGE-20200925[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETC-20200327[0], ETH-20200626[0], ETH-PERP[0], FTM20200327[0], FTT[0.00178748], HT-20200327[0], HT-PERP[0], KNC-20200925[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], MATIC-PERP[0], MTA-PERP[0], NFT[416340191909622258/FTX AU - we are here! #31083](1], OKB-20200327[0], OKB-PERP[0], OMG-20210924[0], SOL-20210326[0], SOL-PERP[0], SRM[1.01408906], SRM_LOCKED[.03797085], SXP-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20200327[0], USD[25.33], USDT[0], USDT-PERP[0], XRP-20200327[0], XTZ-PERP[0] | | |
| 00152841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD[148.0007235], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[.0030635], ASD-PERP[0], ATLAS[.1], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLT[450.16340297], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200314[0], BTC-MOVE-20200328[0], BTC-MOVE-20200406[0], BTC-MOVE-20200502[0], BTC-MOVE-20200512[0], BTC-MOVE-20200605[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98[193], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DFL[.01], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200625[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS[50.00025], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.6612], ETH-PERP[0], FIDA[1.03799283], FIDA_LOCKED[2.71584429], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[251.88161889], FTT-PERP[0], GRT[.9345], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JET[1000.005], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[9.8501], LINA-PERP[0], LINK[.001], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200625[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO[2689.66534.3], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGB-PERP[0], NFT[4749392204571085755/FTX AU - we are here! #25465](1], NFT[518861682096291371/FTX AU - we are here! #25474](1], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], RAY[.909375], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[100.0005], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200625[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL[8.678], SOL-PERP[0], SQZ[.00001], SRM[246.69908435], SRM_LOCKED[179.86563846], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[200.001], TRUMP[0], TRU-PERP[0], TSLA[.00015], TSM[1.60156391], UBER-20210924[0], UBXT_LOCKED[66.95205217], UNI-PERP[0], UNISWAP-PERP[0], USD[4682.82], USDT[3.09201558], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152842 | | USD[0.00], USDT[.59706] | | |
| 00152844 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[120.18376985], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[7.00001540], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[.4], BSV-PERP[0], BTC[1.00316623], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210[0], BTC-MOVE-20210328[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00400503], ETH-PERP[0], ETHW[200.00606002], EXCH-1230[0], FB-0325[0], FIDA[.05425401], FIDA_LOCKED[.22650309], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2100.72545090], FTT-PERP[0.40000000], FTXDXY-PERP[0], GAL-PERP[0], GMT[.0008], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JET-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[33.53490738], LUNA2_LOCKED[578.24811723], LUNC[3000606.00760141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[.46227002693927146/FTX AU - we are here! #53833](1], NFT[518696723844811046/FTX AU - we are here! #37141](1], NVDA-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[.30], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.9178766], SRM_LOCKED[171.2164062], SRM-PERP[0], STEP-PERP[0], SUSHI[270.00167], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[34.90017450], UNI-PERP[0], USD[10003.07], USDT[0.00000002], USTC[2796.41432570], USTC-PERP[0], WAVES-PERP[0], WAXL[1.9918], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AVAX[120.159376], USD[5000.00] |
| 00152845 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[28.49430000], NFT[316300438390050985/FTX EU - we are here! #24207[0](1], NFT[453554504579558404/FTX AU - we are here! #23123](1], NFT[470766723389568691/FTX AU - we are here! #25992](1], NFT[473404617518321703/FTX EU - we are here! #24208(0)(1], NFT[541336914820091446/FTX EU - we are here! #24220(0)(1], SRM[2.10397349], SRM_LOCKED[29.4167644], TRUMPFEBWIN[380], USD[26.60], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00152846 | | BTC[0.00005634], BTC-20191227[0], BTC-MOVE-2019121[0], BTC-PERP[0], BULL[0], FIDA[3.979999], FTT[9.46673466], LINKBULL[0], NFT[292231216997874906/FTX EU - we are here! #280822](1], NFT[397660506018573237/FTX EU - we are here! #280816](1], RAY[.61984475], SOL[-0.05227952], SRM[.900782], SRM_LOCKED[.62392856], TRX[0.00000421], USD[284.29], USDT[0.08737361], XTZBULL[0] | | TRX[0.00001], USD[282.00] |
| 00152853 | | BCH-20201225[0], BCH-PERP[0], FTT[225], SRM[.00002369], SRM_LOCKED[0.00010399], USD[196.45], USDT[3.75] | | |
| 00152858 | | BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW[0.00027368], FTT[0], ICP-PERP[0], OKB-PERP[0], OXY[.0956], POLIS-PERP[0], SRM[.00006215], SRM_LOCKED[.02155154], TRX[.000487], USD[0.02], USDT[0.00000007] | | |
| 00152864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.04585], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.0002909], BIT[1.823832], BNB[0.00151792], BNBBEAR[.00242273], BNB-PERP[0], BSV-PERP[0], BTC[0.00000024], BTC-20200626[0], BTC-MOVE-0913[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191220[0], BTC-MOVE-20191225[0], BTC-MOVE-20191212[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191222[0], BTC-MOVE-20200323[0], BTC-MOVE-20200406[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200703[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV[.082709], CUZ[.63942857], CRV-PERP[0], DAI[0], DEFI-20201225[0], DEFI-20210326[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[-0.00024466], ETH-20200625[0], FIL-PERP[0], FLOW-PERP[0], FTT[331.69254250], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[342362903467972239/FTX AU - we are here! #29861](1], NFT[447005103332064877/FTX AU - we are here! #29826](1], NFT[503596003810869531/FTX Crypto Cup 2022 Key #1683](1), OIL100-20200525[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.53213077], SRM_LOCKED[219.19596033], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0278], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[103.6], TRX[0.00078300], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4003.25], USDT[0.31400069], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152865 | | AGLD-PERP[0], ALT-PERP[0], AMPL[0.15083623], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIL[0], BSV-PERP[0], BTC[0.0506], BTC-20200626[0], BTC-MOVE-20191023[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191100[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191105[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191120[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191229[0], BTC-MOVE-20200110[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], GMT-PERP[0], HT[1.3], HT-PERP[0], ICP-PERP[0], INDI_EO_TICKET[1], LUNC-PERP[0], MAPS-PERP[0], MATH[0.08062365], MEDIA-PERP[0], MID-PERP[0], NFT [42658009985434884/FTX EU - we are here! #243683][0], NFT [458980425670376642/FTX AU - we are here! #4258][0], NFT [480042245895092505/The Hill by FTX #5458][0], NFT [542865473972533802/FTX AU - we are here! #30142][0], NIO-20201225[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[0.01743136], SRM_LOCKED[0.07161782], TRUMP[0], TRUMPFEBWIN[555], TRU-PERP[0], TRX[100.000081], TRX-20200626[0], TSLA[0.00000001], TSLA-20201225[0], TSLAPRE[0], UNI-20200925[0], USD[11.59], USDT[0.55491392] | | |
| 00152868 | | 1INCH-PERP[0], AAVE-20210326[0], ALGO-20191227[0], ALGO-20210326[0], ASD-PERP[0], AVAX-20210326[0], BAND[0], BLOOMBERG[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000009], BTC-20191227[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191010[0], BTC-MOVE-20191107[0], BTC-MOVE-20200124[0], BTC-MOVE-20201218[0], BTC-MOVE-20210121[0], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FTT-20210326[0], GRIN-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], FIL-20210326[0], FTT-20210326[0], FTT-PERP[0], HT-20210326[0], LINK-20210326[0], LTC-20210326[0], MAPS[0.0196], MATH[0], MATIC-20191227[0], MATIC-20200327[0], MKR[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[0.93160475], SOL-PERP[0], SRM[20.31174112], SRM_LOCKED[77.03825886], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], TRUMP[0], TRX[.000006], TRX-20210326[0], TSM-20210326[0], USD[5990.70], USDT[0.34101412], WAVES-20210326[0], XRP-20210326[0], YFI[0], YFI-PERP[0] | | |
| 00152869 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20190827[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20210326[0], BCH-PERP[0], BIT[.562172], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000118][0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210328[0], DEFI-20210924[0], DEFIPERP[0], DENT-PERP[0], DOGE[0], DODO[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIL-20200327[0], FIL-PERP[0], FTM-PERP[0], FTT-20200327[0], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-20200327[0], HNT-20200626[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MID-20200327[0], MID-20200925[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PAXG-20200925[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[1.13028405], SRM_LOCKED[652.92742914], STEP-PERP[54074], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3498.20], USDT[0.00302396], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152870 | | BTC[0.00000046], DAI[.29326073], FTT[.68], MOB[214.65357454], USD[0.21], USDT[0.99000000] | | |
| 00152872 | | ATLAS[3550], BERNIE[0], BIDEN[0], DOT-PERP[0], FTT[25.3], HGET[2.54641], OXY[423], SRM[64.97407226], SRM_LOCKED[33.11332258], TRUMP[0], USD[28.26], USDT[1.563], USDT-PERP[0] | | |
| 00152873 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLT-PERP[0], BTC-20200626[0], BTC-MOVE-20210324[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.54335192], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[429.19], GLMR-PERP[0], GMT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLING-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PRIV-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.06530811], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00365592], SRM_LOCKED[2.6431968], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[40817.53], USDT[4.43404628], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210924[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152878 | | USD[0.19], USDT[0] | | |
| 00152879 | | FTT[.00000001], USD[0.00], USDT[4.74000001] | | |
| 00152881 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01884058], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.30096343], FTM-PERP[0], FTT[0.17871364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KLM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0005682], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.06530811], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.22 462903], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[17.48], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[98.68], USDT[1.33042050], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152883 | | AAVE[-.315], ADA[379940.54584218], ALGO[1999], ATOM[-10], AXS[-486.36414523], BAT[-8530], BCH[-1.58269241], BCHA[-29.84826215], BNB[.00789133], BSV[-6.03], BTC[50.04250077], COMP[-172], CRV[-22849.37123159], DOGE[.0282], DOT[-1529.21967132], ENJ[-80000], EOS[-34400], ETC[-1], ETH[1040.34368764], ETHW[-428.81035352], EUR[129.14], FIL[-1718.11272436], JST[33.78318791], LINK[-5.42], LTC[0.00063212], LUNC[-2000], MANA[-50000], MATIC[-18196.85171334], MKR[-15.01498582], NEO[-0.002131], SAND[-8009.94855578], SOL[.00002703], SUSHI[-20690], TRX[0.00000001], USD[-1139909.706164], XRP[0.005], YFI[-3] | | |
| 00152884 | | ASD-PERP[0], BTC-20200925[0], BTMX-20200327[0], ETH-20200327[0], ETH-PERP[0], LEO-20200327[0], SRM[.00032369], SRM_LOCKED[0.0010390], USD[5.00], USDT[0.91] | | |
| 00152885 | | 1INCH[.950005], 1INCH-PERP[0], AAVE[.03343168], AMPL[0.97310105], APT[14.80163603], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER[.14500375], BAL[.30632574], BAO[3000.02], BIT[229.29236228], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[1.00061707], CHZ-PERP[0], CON[0], COMP[0.01240006], COPE[3710.07840811], CRO[701.14687283], CRV[2.00016], DAI[0], DEFI-PERP[0], DODO[3.7000235], DOGE[7.2253416], EDEN[143.73673718], ENS[.05721161], ETH[0.11909813], ETH-PERP[0], FTM[.89760256], FTT[580.31693281], FTT-PERP[0], GAP[1.00005], GOG[333], GRT[.000004], GRT-PERP[0], IMX[176.2888231], LINK[.280015], LTC[0], LUNC-PERP[0], MAPS[4.99], MATIC[.138], NEAR[.0000045], NFT [422684674255004474/FTX AU - we are here! #10766][1], NFT [435563684165590414/FTX AU - we are here! #92055][1], NFT [440454921895240360/FTX EU - we are here! #5072][1], NFT [457413925201806708/The Hill by FTX #3433][1], NFT [472933501802020[30/FTX Crypto Cup 2022 Key #20453][1], OKB-PERP[0], RON[0], ROOK[.04800025], SLRS[1.000000], SNX[.4900025], SOL[0.33951751], SOL-PERP[0], SRM[233.93078646], SRM_LOCKED[108.69643538], STARS[.652875], STG[1], SUSHI[0.97833299], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[145.1], TRX[18.18522805], UNI[23000], USD[4464.23], USDT[100.14758754], WSB-20210326[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152889 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06020824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (292166274166500191/FTX EU - we are here! #186298)[1], NFT (328340662494490018/Montreal Ticket Stub #134[1], NFT (340682843739261934/FTX EU - we are here! #1002)[1], NFT (351041124661523505/FTX EU - we are here! #186398)[1], NFT (511777171486070086/FTX AU - we are here! #1005)[1], NFT (565486437937193767/FTX EU - we are here! #186448)[1], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP[0], USD[849.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00152890 | | BAO[2], ETH[.00364788], USD[0.00], USDT[34.64031486] | Yes | |
| 00152893 | | ALGO-2019127[0], ALT-20200327[0], ALT-PERP[0], ANB-20200327[0], APE-PERP[0], AXS-PERP[0], BCH-20200327[0], BEN-20200327[0], BNB-20200327[0], BTC-20190127[0], BTC-20200327[0], BTC-20200327[0], BTC-20201025[0], DYDX-PERP[0], EDEN-2021123[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-20200327[0], LUNA2[0.06427516], LUNA2_LOCKED[0.14997538], LUNC[173.21414883], MATIC-20191227[0], MATIC-20200327[0], MTL-PERP[0], NFT (293118323508694599/Japan Ticket Stub #800)[1], NFT (325808199293626437/Singapore Ticket Stub #947)[1], NFT (327142910116100768/Montreal Ticket Stub #946)[1], NFT (356928104373604657/Silverstone Ticket Stub #564)[1], NFT (360518616346109423/FTX EU - we are here! #1232)[1], NFT (377803990776537866/Monza Ticket Stub #366)[1], NFT (443775524213451888/Baku Ticket Stub #239)[1], NFT (446826750062958990/The Hill by FTX #2765)[1], NFT (484998125590375320/FTX EU - we are here! #1238)[1], NFT (487030355371610976/Monaco Ticket Stub #1222)[1], NFT (493797730396468877/Belgium Ticket Stub #1442)[1], NFT (514717453068365207/FTX AU - we are here! #5420)[1], NFT (525961966634658070/FTX EU - we are here! #123883)[1], NFT (545375798107583117/Hungary Ticket Stub #1471)[1], NFT (547343523058230210/FTX Crypto Cup 2022 Key #5021)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-20210625[0], SOL-20211231[0], STEP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[791.7], TSLAPRE[0], USD[0.00], USDT[0.00000199], ZIL-PERP[0] | | |
| 00152901 | | SRM[.00002369], SRM_LOCKED[0.00103399], USD[5.00], USDT[4.11] | | |
| 00152908 | | ETH[.00467173], ETHW[0.00467173], FIDA[.02024696], FIDA_LOCKED[.05505385], FTT[25.02301570], MAPS-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[3.05918767], SRM_LOCKED[54.14376426], USD[1.04], USDT[0.13303661] | | |
| 00152909 | | BTC-PERP[0], USD[5.00], USDT[0.00828242] | | |
| 00152911 | | FTT[3000], SRM[331.41191153], SRM_LOCKED[1732.58808847], USD[26.65] | | |
| 00152913 | | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200226[0], BTC-MOVE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-2021123[0], CLV-PERP[0], COPE[2000.00397], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-PERP[0], FTT[0.00000277], FTT-PERP[0], FTT[0.05690630], FTT-PERP[0], FXS-PERP[0], GOOGL[0.00099079], GOOGLPRE[0], HT-20200327[0], HT[372.5], HT-PERP[0], ICP-PERP[0], ICP_TICKET[2], KSHIB-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00707804], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (304005860779311636/Japan Ticket Stub #936)[0], NFT (336028510943541754/FTX AU - we are here! #2534)[0], NFT (362260048003712/FTX Crypto Cup 2022 Key #202)[0], NFT (373447353192082843/Belgium Ticket Stub #951)[0], NFT (387905278623536976/The Hill by FTX #5427)[0], NFT (401918010130505016/FTX AU - we are here! #2539)[0], NFT (484090864909109791/Singapore Ticket Stub #553)[0], NFT (500560085834564053/France Ticket Stub #1551)[0], NFT (509124800060075506/FTX EU - we are here! #73797)[0], NFT (515358182448881194/Austria Ticket Stub #142)[0], NFT (522870818896687524/Montreal Ticket Stub #715)[0], NFT (523464907515490631/Hungary Ticket Stub #1563)[0], NFT (547352214417715509/FTX EU - we are here! #10220)[0], NFT (568490473115091392/Mexico Ticket Stub #1419)[0], NFT (573310477327705832/FTX AU - we are here! #2305)[0], NOT4U[.00182609], OKB-962[0], OKB-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[-2.88], SRM[11.63050868], SRM_LOCKED[129.97410303], SUSHI[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[200.84572], TRX[.000001], TRX-20200327[0], TRX-PERP[0], TSLA[0.00369031], TSLAPRE[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[60.73], USDT[0.29533128], USDT-PERP[0], USTC[0.42939781], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00152921 | | BIDEN[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], FTM-PERP[0], FTT[.02842083], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], TRUMP[0], TRX[.000012], USD[1.35], USDT[1.00227281] | | |
| 00152925 | | ETH[.01642825], ETHW[.01642825], USD[0.08], USDT[0.00115577] | | |
| 00152929 | | ACB-1230[0], AMC-1230[0], BITW-1230[5228.00999999], BITW[43.7192077], DOGE[0], FTT[0.00000201], HT[3960.6], MEDIA-PERP[0], NFT (538565696995202275/FTX AU - we are here! #20355)[1], OKB-PERP[0], RAY[0], SECO-PERP[0], SRM[.10971044], SRM_LOCKED[21.12328693], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP2024[0], TRX[.797859], TRYB-20210326[0], UNISWAP-20201225[0], USD[-226650.47], USDT[0], XAUT-20210326[0] | Yes | |
| 00152930 | | BTC[0], SOL[.536], SRM[7.63277599], SRM_LOCKED[28.51722401], USD[0.06], USDT[1.02482308], XRP[.83811] | | |
| 00152935 | | ETH[0.00091888], ETHW[0.00091888], FTT[.0727], MAPS[.7652], SRM[1.05173614], SRM_LOCKED[.03785232], USD[0.00], USDT[16.86758001] | | |
| 00152940 | | FTT[.3558], USD[115.79], USDT[40.56084000] | | |
| 00152942 | | USD[0.12], USDT[.00331396] | | |
| 00152943 | | BTC-PERP[0], SRM[.0031831], SRM_LOCKED[.01211367], TRX[.000023], USD[49.06], USDT[0] | | |
| 00152950 | | FTT[.00000001], USDT[3.72] | | |
| 00152952 | | FTT[.00000001], USDT[2.22] | | |
| 00152953 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[897146], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ANC-PERP[0], APE[76804.137008], APE-PERP[0], APT[-20977.40000000], APT-PERP[12453], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[11768.49999999], AXS-PERP[-.88934], BAL-PERP[-494.54000000], BAND[3239.73588582], BAND-PERP[198048.8], BCH[0.00000001], BCH-0920[0], BCH-0325[0], BCH-042[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-13774.871], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[251.4], BNB[1.6190912], BNB-20100927[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[-7854.299999999], BOBA[.526125], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[-140.7896], BTC[168.98634022], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-326.21759999], CEL[0.14728814], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[38891509], CONV[00770005], CRV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-160715], DOGE[19440704.56248], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[1520685, DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[44496.4], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT[49806.97441, DOT-PERP[2973B.79999999], DYDX-PERP[0], EGLD-PERP[0], ENS[775.5643472], ENS-PERP[20167.29], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[288154.6], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[198278.3], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[334.61400000], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[-23740.470], ETHW-PERP[0], ETHW-20210625[0], ETH[.03420] | | BAND[2999.602584] |
| 00152959 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.25] | | |
| 00152961 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.52] | | |
| 00152962 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.5] | | |
| 00152964 | | SRM[.00002591], SRM_LOCKED[.00010405], USD[0.00], USDT[.76] | | |
| 00152965 | | SRM[.00002585], SRM_LOCKED[.00010411], USD[0.00], USDT[.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00152967 | | ALGO-2019122?[0], ALGO-20200327[0], ALGO-PERP[0], AMZN-20201225[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-2019122?[0], BTC-20200327[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-2019102?[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191119[0], BTC-MOVE-20191123[0], BTC-MOVE-20191127[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20201224[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03110894], GOOGL-20201225[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-20201225[0], OKB-20191227[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SOL[0.00922775], SRM[1.96366493], SRM_LOCKED[166.24807195], SXP-20200625[0], TRX-PERP[0], TSLA-20201225[0], USD[90.90], USDT[0], XLM-PERP[0] | | |
| 00152969 | | AGLD-PERP[0], BTC-PERP[0], DOGE[.0364], ENS[.008546], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00088593], FTT-PERP[0], ICP-PERP[0], MER[.3242], NEO-PERP[0], NFT (294507542309305954/FTX Crypto Cup 2022 Key #20099)[0], NFT (302244584898024986/FTX Crypto Cup 2022 Key #20105)[0], NFT (317366351539941913/The Hill by FTX #28690)[0], NFT (324887991919846732/The Hill by FTX #28692)[0], NFT (327328907386591340/FTX AU - we are here! #67900)[0], NFT (332384406839655209/FTX Crypto Cup 2022 Key #20108)[0], NFT (333458346536581685/The Hill by FTX #28677)[0], NFT (341876866604775/The Hill by FTX #28674)[0], NFT (343622586977561788/FTX AU - we are here! #67919)[0], NFT (348372532630862551?/FTX AU - we are here! #67893)[0], NFT (356477084195224145/FTX AU - we are here! #67921)[0], NFT (357028525665322529/FTX Crypto Cup 2022 Key #20110)[0], NFT (359132303044762000/FTX AU - we are here! #67899)[0], NFT (363782493714884220/FTX Crypto Cup 2022 Key #20109)[0], NFT (370653540706071339/FTX AU - we are here! #67920)[0], NFT (376779207252765858/FTX Crypto Cup 2022 Key #20094)[0], NFT (380335927150389671/FTX Crypto Cup 2022 Key #20101)[0], NFT (381829045139170511/The Hill by FTX #28694)[0], NFT (384304092811092955/FTX AU - we are here! #67918)[0], NFT (389438315653294527/FTX Crypto Cup 2022 Key #20106)[0], NFT (394340928110925554/The Hill by FTX #28689)[0], NFT (402662772716225673/FTX AU - we are here! #67897)[0], NFT (413787484218632822/FTX AU - we are here! #67915)[0], NFT (420910070297589605/The Hill by FTX #28685)[0], NFT (445045999964721986/FTX Crypto Cup 2022 Key #20100)[0], NFT (447201408776028044/The Hill by FTX #28683)[0], NFT (448390066438394328/FTX Crypto Cup 2022 Key #20107)[0], NFT (448996520048206699/FTX Crypto Cup 2022 Key #20111)[0], NFT (451003003714331746/FTX AU - we are here! #67904)[0], NFT (451954021832448208/The Hill by FTX #28658)[0], NFT (458730461234889341/FTX AU - we are here! #67913)[0], NFT (466197114142439484/FTX Crypto Cup 2022 Key #20112)[0], NFT (46724096710284229/The Hill by FTX #28665)[0], NFT (469328879406389445/The Hill by FTX #28662)[0], NFT (483307844687757131/FTX AU - we are here! #67910)[0], NFT (485262270668811/FTX Crypto Cup 2022 Key #20098)[0], NFT (485267081536589316/The Hill by FTX #28679)[0], NFT (516041718282690721/FTX AU - we are here! #67912)[0], NFT (528638109466962995/The Hill by FTX #28672)[0], NFT (528965740709480/FTX Crypto Cup 2022 Key #20104)[0], NFT (530623150142843072/FTX AU - we are here! #67912)[0], NFT (535627815041643837/FTX AU - we are here! #67923)[0], NFT (549743215796407047/FTX Crypto Cup 2022 Key #20103)[0], NFT (564689987029746291/FTX Crypto Cup 2022 Key #20096)[0], NFT (571622918044727779/FTX AU - we are here! #67914)[0], NFT (571978100203467119/FTX Crypto Cup 2022 Key #20106)[0], NFT (572660432625434827/The Hill by FTX #28663)[0], OXY[.4232], SLRS[.81], SRM-PERP[0], TRX[.000003], USD[0.71], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152972 | | BTC[0.00006356], ETH[0.00017375], FIDA[.2993], FTT[.0284256], ICP-PERP[0], MAPS[.301738], SRM[1.05038951], SRM_LOCKED[0.03787199], TRX[.000003], USD[0.13], USDT[35.83508480] | | |
| 00152973 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.0107584], GST-PERP[0], IMX-PERP[0], LUNA2[0.00548197], LUNA2_LOCKED[0.01279127], LUNC[0], NFT (402139692368979647/FTX EU - we are here! #124606)[1], NFT (477784561796974207/FTX EU - we are here! #170653)[1], NFT (538014362481115657/FTX EU - we are here! #169487)[1], OKB-PERP[0], SOL[.00919], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.05], USDT[2.776] | | |
| 00152980 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200923[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[.9744], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCHMOON[0.39444664], BCH-PERP[0], BIDEN[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20211225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOGME.0001], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOSDOOM[.45], EOSMOON[.07], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH-2020056[0], ETH-20200925[0], ETH-20200626[0], ETH-20200925[0], ETHMOON[12.4], ETH-PERP[0], ETHW[.0007558], EXCH-20200925[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09360632], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], HGET[.011136], HOT-PERP[0], HT[.09408], HT-20200327[0], HT-20200626[0], HT-20200925[0], HTMOON[.01], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200626[0], LTCMOON[.00602], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.01904], LUNC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-20200327[0], MKR-20200626[0], MKR-20200925[0], MKR-PERP[0], MOON[.0005], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (29570268396003652/FTX AU - we are here! #1269)[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0672334], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01049537], SRM_LOCKED[0.3784285], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMOBEAR[.0002], TOMO-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRXBEAR[.0001], TRXDOOM[86.6], TRX-PERP[0], UBXT[.8656], UNI[.0378066], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP8ULL[0], UNISWAP-PERP[0], USD[471.77], USDT[0.02814006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00152981 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.05019735], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006150], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006072], ETH-PERP[0], FTT[0.10487491], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00065736], LUNA2_LOCKED[0.00153393], LUNC[143.15], MATIC-PERP[0], NEAR[.0342691], NFT (384957848053516554/FTX Crypto Cup 2022 Key #5117)[1], NFT (518990826494689592/The Hill by FTX #32213)[1], OMG-PERP[0], POLIS[.9748049], POLIS-PERP[0], REAL[511.85603497], SOL[.00324437], SOL-PERP[0], SRM[.19573724], SRM_LOCKED[2.92426276], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.000858], USD[0.01], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00152984 | | SRM[.00002591], SRM_LOCKED[0.0010405], USD[0.00], USDT[2.4] | | |
| 00152985 | | ALGODOOM[.6], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20200327[0], DRGN-PERP[0], EOS-PERP[0], FTT[.3], HT-PERP[0], LINKDOOM[.00002], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[6.80], USDT[6.21] | | |
| 00152986 | | SRM[.00002237], SRM_LOCKED[0.00010398], USD[5.00], USDT[4.05] | | |
| 00152988 | | ASD[.063688], ASD-PERP[0], DYDX-PERP[0], FTM[.071765], FTT[782.19634054], LOOKS-PERP[0], MOB[.4134], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.000294], USD[3.86], USDT[0.00000001] | | |
| 00152991 | | ETH-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[414.16] | | |
| 00152993 | | ALGOMOON[400000], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[3500], MATICMOON[.048], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMODOOM[6090], TOMO-PERP[0], USD[10.01], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00152994 | | AGLD-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO[.1400], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.39877027], FIDA_LOCKED[4.07125833], FTT[0.03527693], FTT-PERP[0], HKD[0.00], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00000002], SRM_LOCKED[0.39189961], USD[14.40], USDT[0], ZEC-PERP[0] | | |
| 00152996 | | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE[105.88792754], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[4.99631939], BNB[1.62498818], BTC[2.39015278], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00000001], DAI[0], DOGE[4112.29225930], DYDX[.3992419], ENS[0.00000001], ETH[1.24968144], ETH-PERP[0], ETHW[0.33641036], FLOW-PERP[0], FTM[7.27354073], FTT[54.66184636], FTT-PERP[0], GMX[0.00121220], LINK[0], LTC[0.54972332], LUNA2[0.00441439], LUNA2_LOCKED[0.01030024], LUNC[0], LUNA2_LOCKED[0.00000002], MOB[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[8.27643224], RUNE[0], SOL[0.00134043], SOL-PERP[0], SRM[12.30907834], SRM_LOCKED[4.46150258], SRM-PERP[0], SRN-PERP[0], SUSHI[0], TULIP-PERP[0], UNI[0.1092591], USD[41090.19], USDT[0], XRP[0], YFI[0.00000115] | | |
| 00152997 | | SRM[.0000237], SRM_LOCKED[.00010398], USD[5.00], USDT[1] | | |
| 00152999 | | SRM[.0000237], SRM_LOCKED[0.0010405], USD[5.00], USDT[2.22] | | |
| 00153000 | | USD[1.00], USDT[.04] | | |
| 00153001 | | SRM[.0000273], SRM_LOCKED[.00011634], USD[5.00], USDT[2.94] | | |
| 00153004 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08226527], GMT-PERP[0], GRT-08240[0], GRT-PERP[0], GST-062240[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.008816], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153010 | | USD[0.00], USDT[.74232271] | | |
| 00153011 | | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00], USDT[.19] | | |
| 00153012 | | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00], USDT[.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153014 | | SRM[.00002736], SRM_LOCKED[0.00011628], USD[0.00], USDT[.19] | | |
| 00153017 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BERNIE[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CRV[.00000001], DAI[.00000001], DOGE-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[.00000004], ETH-20200925[0], ETH-PERP[0], ETHW[0], FTT[0.00000065], ICP-PERP[0], LEO-20190927[0], LEO-20191227[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[7.94], USDT[0], USDT-20190927[0], USTC-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00153018 | | USD[0.00], USDT[3.57] | | |
| 00153049 | | USD[0.00], USDT[.18374631] | | |
| 00153051 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.16706312], FIDA_LOCKED[49.53534894], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OIL100-20200525[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.65554321], SRM_LOCKED[984.297448], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00153052 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], DASH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09913621], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO[.9864], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[11.70555991], SRM_LOCKED[49.05388973], TRX[.000142], USD[0.00], USDT[0] | | |
| 00153056 | | BTC-MOVE-20200118[0], BVOL[0.00003795], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.49943][1], SRM[1.16116277], SRM_LOCKED[11.88217777], TRX[.005885], USD[0.00], USDT[0.11497199] | Yes | |
| 00153058 | | BNB[0], BTC[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], MATH[0], RAY-PERP[0], SOL-PERP[0], SRM[4.72659603], SRM_LOCKED[16.59046672], TRX[.000001], UNISWAP-20200925[0], USD[0.60], USDT[0.00600003] | | |
| 00153059 | | AMPL[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q3[0], ETH-PERP[0], FTT[1.13539344], HT-PERP[0], ICP-PERP[0], NFT (312803640286419658/FTX EU - we are here! #142772)[1], NFT (3828/1222210320834B/FTX EU - we are here! #141869)[1], OKB-PERP[0], PRISM[4999.05], PRV-20200327[0], SRM[.1835922], SRM_LOCKED[.69791271], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00153060 | | ADA-20210924[0], ADA-20211123[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.54564078], SRM_LOCKED[0.18518944], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00153062 | | NFT (334403951983877792/FTX AU - we are here! #7337)[1], NFT (451622287169184298/FTX AU - we are here! #7342)[1], NFT (566615198271925908/FTX AU - we are here! #53449)[1], OKB-20200327[0], OKB-PERP[0], SRM[29.88193752], SRM_LOCKED[193.75806248], TRUMP[0], TRUMPFEB/WIN[2441.7199], USD[0.32] | | |
| 00153065 | | ATOM[.06], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[.02], ETH[0], ETH-PERP[0], ETHW[0.00036860], FTT[1651.9968], LUNA2[.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MATIC-PERP[0], SOL[0.28143220], SOL-PERP[0], SRM[18.31586272], SRM_LOCKED[277.42413728], TRX[.000001], USD[0.00], USDT[0], WBTC[.00008913] | | |
| 00153066 | | APE[.0572576], BLT[.8], BTC[2.00008796], CLV[0.09405017], DAI[.00491725], ETH[0], ICP-PERP[0], NFT (347589927864409456/FTX AU - we are here! #7275)[1], NFT (447833707079043182/FTX AU - we are here! #7271)[1], NFT (511960124374045986/FTX AU - we are here! #53325)[1], NFT (516402508219688146/FTX Crypto Cup 2022 Key #153)[1], RAY[.29], SRM[94.29731327], SRM_LOCKED[1092.47424336], TRX[.000208], USD[0.00], USDT[0] | | |
| 00153071 | | USDT[.3513] | | |
| 00153072 | | FTT[225.2796249G], SRM[.43302919], SRM_LOCKED[1.65030321], USD[302.57], USDT[877.43704204] | | |
| 00153074 | | ANC-PERP[0], ETH[0], FTT[27561.94896000], GALA[3479.392], GST-0930[0], LUNA2[0.00311777], LUNA2_LOCKED[0.00727480], LUNC[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SOL[1.73], SOL-PERP[0], SRM[1.00617956], SRM_LOCKED[4.86946009], SRN-PERP[0], USD[14.75], USDT[1.86625500], USTC[0], YFI[0] | | |
| 00153075 | | BCH-PERP[0], BTC-20200925[0], BTC-PERP[0], LTC-PERP[0], MAPS[.6], SRM[.04366695], SRM_LOCKED[.16640054], USD[32.69], USDT[26057.15842847] | | |
| 00153076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20201225[0], ALGO-20210336[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000320], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.06165], DOGE-20211123[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626.6181], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00016243], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETHDOOM[.0465031], ETH-PERP[0], ETHW[0.00016243], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0008831], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20191227[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20191227[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.26054887], SRM_LOCKED[23.79945113], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-20200626[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[102.74], USDT[3.29021634], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153078 | | 1INCH[0], 1INCH-PERP[0], AAPL-20210326[0], ABNB-20201225[0], ALT-20210326[0], AMC-20210625[0], AMZN-20210326[0], APE-PERP[0], ARKK[0], ARKK-20210326[0], BABA[0], BABA-20201225[0], BABA-20210326[0], BCH-20200626[0], BIL[0], BILI-20210326[0], BNB-PERP[0], BTC[0.00034553], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-MOVE-2021Q16[0], BTC-MOVE-2021Q10[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ENS[.00470483], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-20210625[0], FTT[0.00780418], FTT-PERP[0], GBP[0.00], GENE[.0492283], GME[.00000002], GME-20210326[0], GMEPRE[0], HT-20201225[0], HT-PERP[0], LINKBEAR[.0546815], LINK-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], NFLX-20210326[0], NIO[0.00000001], NIO-20210326[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB[123], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[1.0182666], SRM_LOCKED[7.41463679], STEP[.09353598], SXP-PERP[0], TRUMP[0], TRX[.000056], TSLA[.00000001], TSLAPRE[0], TSM[0], TSM-20210326[0], USD[12.25], USDT[0.00000018], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153080 | | APE[.00775], APE-PERP[0], AURY[.00000001], BAL-PERP[0], DYDX-PERP[0], ETH[.0008494Z], ETHBEAR[.0064903], ETHW[0.00084942], FTT[0.13185928], GMT-PERP[0], LUNA2[0.00610544], LUNA2_LOCKED[0.01424602], LUNC[.006997], LUNC-PERP[0 -.00000002], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], USD[628279.50], USTC[.86425], USTC-PERP[0], ZEC-PERP[0] | | |
| 00153082 | | USD[0.00], USDT[.96358925] | | |
| 00153083 | | USD[0.00], USDT[.72884151] | | |
| 00153089 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0.03911632], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[.00000029], BTC-PERP[0], BTMX-20201225[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MOB[.000425], NFT (4115537440698540400/FTX AU - we are here! #18756)[0], NFT (5293912433519092560/The Hill by FTX #9122)[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM-PERP[0], TRX[.000001], USD[171.29], USDT[20.48075622] | | |
| 00153090 | | ASD-PERP[0], BEAR[.02912], BOBA-PERP[0], BTC-PERP[0], BTMX-20191227[0], BULL[0.00007236], CHR-PERP[0], ETH-PERP[0], FTT[85019.31044], SAND-PERP[0], SRM[1.0457558], SRM_LOCKED[.0340416], TRX[.000035], USD[0.07], USDT[0.75196806], USTC-PERP[0] | | |
| 00153097 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.05108036], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BULL[.00007024], COMP-20200925[0], COMP-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[.0545485], HT-PERP[0], MATIC-PERP[0], MER[.199632], OKB-20200327[0], OKB-PERP[0], RAY[.2124], SRM[.6765], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00153099 | | ATOM-PERP[0], BCH-PERP[0], BEAR[.00074467], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00179187], ETHW[.00179187], HTBEAR[.00000834], HT-PERP[0], LINK-PERP[0], OKBBEAR[.0000219], OKB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.01133596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153104 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210625[0], ATOMBULL[2], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00002345], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.006525], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNBHEDGE[0.00014335], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2019102[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191117[0], BTC-MOVE-20191211[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-2019127[0], BTC-MOVE-20200102[0], BTC-MOVE-20200220[0], BTC-MOVE-20200220[0], BTC-MOVE-20200307[0], BTC-MOVE-20200312[0], BTC-MOVE-20200320[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000088], COMP-20210623[0], COMP-PERP[0], COPE[0.003655], CREAM-PERP[0], CRV-20200925[0], CRV-20210326[0], DEFI-20210924[0], DEFI-20210325[0], DEFIBULL[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200928[0], DRGN-20200927[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], EXCH-20200327[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00881968], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[0.01235], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [293914943714468757/FTX EU - we are here! #1137521], NFT [44031702765312658/FTX AU - we are here! #30230][1], NFT [314655510115573721/FTX AU - we are here! #30163][1], NFT [52861422063865361/Montreal Ticket Stub #1852][1], NFT [55261475773296719/Silverstone Ticket Stub #924][1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.0000426], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[6739114678], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.00025], SUN-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210623[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20200826[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[1623], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1475.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00153105 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BVOL[0.00000094], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000004], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000335], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002 10559113], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], HKD[0.00], HVOL[0], ICP-PERP[0], KIN[0.00000001], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70645062], LUNA2_LOCKED[1.64838478], LUNC-PERP[0], MATIC-PERP[0], MOB[0.00000001], MNGO[5.780046], MNGO-PERP[0], NEO-PERP[0], NFT [303212200834661947/FTX Foundation Group donation certificate #28][0], NFT [306920177742524509/FTX Foundation Group donation certificate #32][0], NFT [395534919534578179/FTX Foundation Group donation certificate #30][0], NFT [401477145196838192/FTX Night #173][0], NFT [415901454354957192/FTX Foundation Group donation certificate #31][0], NFT [417360782167854509/FTX Moon #217][0], NFT [489814552679481994/FTX Beyond #326][0], NFT [526436699526738495/FTX Beyond #313][0], OKB-PERP[0], OXY[127.6256375], OXY_LOCKED[164121.3740462S], OXY-PERP[0], PAXG-20200626[0], PERP-20200901[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-20210625[0], SOL-20210926[0], SOL-PERP[0], SOL_LOCKED[-4503.80000000], SRM[15493.4208703B], SRM_LOCKED[1689110.34154819], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[0946065], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[108078.72], USDT[0.00000985], USTC-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC[0.00000018] | Yes | |
| 00153107 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.76210002], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[1.42771952], FIDA_LOCKED[3.285479], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.75441646], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05733315], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.16211883], SOL-PERP[0], SRM[187.81623247], SRM_LOCKED[560.73456502], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00384969], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 00153113 | | ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BNB-20200925[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00007702], BTC-20200327[0], BTC-20200130[0], BTC-MOVE-20200202[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[0.00601380], ETH-20200327[0], ETHW[0.00601380], FTT[17.472305], GRT-PERP[0], LTC-20210326[0], MAPS[.796036], MTA-20200925[0], OKB-20200327[0], RAY[.533678], SHIT-20200327[0], SOL-20200925[0], SRM[9.23853557], SRM_LOCKED[32.94411051], TRX-PERP[0], USD[31.68], USDT[0.61775580], XRP-20201225[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00153118 | | ALGO-20200327[0], ALGO-PERP[0], APT-PERP[0], ATLAS[8], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006394], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00023 24], ETHW-PERP[0], FXS-PERP[0], GAL[.06688], GMT[41.8], GMT-PERP[0], GMX[.00764], GST[.078 28], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUA[.03442], LUNA2[6.59140398], LUNA2_LOCKED[15.37994266], LUNC-PERP[0], MATIC-PERP[0], NFT [410728423885138134F T][1], NFT [431968417736817347/FTX EU - we are here! #84431][1], NFT [537229929798461679/FTX EU - we are here! #84508][1], NFT [369728804567920998/FTX EU - we are here! #84336][1], OKB-PERP[0], PERP[.08624], POLIS[.78], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SWEAT[40.2536], USD[-0.44], USDT[2.79095500], USTC-PERP[0], VGX[.662], XTZ-PERP[0] | | |
| 00153119 | | ASD-PERP[0], ATLAS[18000], ETH[0], ETH-PERP[0], ETHW[0.00011843], FTM-PERP[0], FTT[300.0981815], POLIS[1800], SRM[.63270638], SRM_LOCKED[2.48729362], USD[0.00], USDT[0.76123479] | | |
| 00153123 | | BTC[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COIN[0], EOS-0624[0], ETHBULL[.001146], ETH-PERP[0], FIL-PERP[0], FTT[0.02383653], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.16735952], LUNA2_LOCKED[0.39050556], MATIC-PERP[0], NFT [403391396100583861/FTX Crypto Cup 2022 Key #13435][1], OKB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.04], USDT[0.20643423], XRP-PERP[0] | | |
| 00153124 | | APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004424], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.01780855], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00444419], LUNC-PERP[0], MEDIA-PERP[0], NFT [354635303040019994A/The Hill by FTX #3629][1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0], USDT[0.00071223120], USTC[0], USTC-PERP[0] | | |
| 00153125 | | ALGO-20200925[0], ALGODOOM[5000.9], ALGO-PERP[0], BCH-20201225[0], BEAR[.0035516], BSV-20200626[0], BSVDOOM[9000000], BSVMOON[1430.03], BTC[0.00003], BTC-20200926[0], BTC-20200925[0], BTC-20210225[0], BTC-20210326[0], BTC-MOVE-20191027[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200403[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200506[0], BTC-MOVE-20200525[0], BTC-MOVE-20200605[0], SOL-PERP[0], BULL[.000417], DEFI-20201225[0], DMG-20200925[0], ETH-20201225[0], ETHMOON[.00408], ETH-PERP[0], ETH[0], FIL[.0552057], HTBEAR[.00005], HTMOON[.01818], LTCMOON[.01111], MOON[.00092], MTA-PERP[0], OKB-20201225[0], SOL-20210225[0], TRUMP[0], TRXMOON[5.09], UNI-20200925[0], UNI-PERP[0], USD[3.83], USDT[0.11607651], USTC-PERP[0], YFI-20201225[0] | | |
| 00153128 | | SRM[.00002736], SRM_LOCKED[0.00011628], USD[5.00], USDT[2.53] | | |
| 00153129 | | SRM[.0000364], SRM_LOCKED[0.00014828], USD[0.00], USDT[1.45781] | | |
| 00153131 | | SRM[.0000364], SRM_LOCKED[0.00014828], USD[0.00], USDT[2.11] | | |
| 00153132 | | ADA-PERP[0], AKRO[1], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05725085], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[1.0443382], LUNA2[2.37465939], LUNA2[227460.98098259], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.78072644], SRM_LOCKED[1.33927156], SUSHI-PERP[0], TRX[.082092], USD[185.89], USDT[0.00026616], USDT-PERP[0], USTC-PERP[0], XPLA[9.73504765] | Yes | |
| 00153136 | | USD[0.00], USDT[.91621172] | | |
| 00153137 | | SRM[.00003656], SRM_LOCKED[0.00014812], USD[0.00], USDT[3.07] | | |
| 00153140 | | SRM[.00003656], SRM_LOCKED[0.00014836], USD[T]2.44] | | |
| 00153146 | | SRM[.00006384], SRM_LOCKED[0.00025992], USD[0.00], USDT[1.45] | | |
| 00153148 | | USD[2.74] | | |
| 00153153 | | BTC[0], USD[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153155 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-1231[0], BTC-20211123[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-0325[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL0-20649200[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00964105], SRM_LOCKED[15329039], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00153157 | | BLT[-6], CLV[0.00076], ETH[0.00023886], ETHW[0.00023885], FIDA_LOCKED[0.02349212], FTT[1874], HMT[4.34666666], NFT[313089891038209499#FTX AU - we are here! #28960][1], NFT[318956337501640220#FTX EU - we are here! #68510][1], NFT[430391680239030748#FTX EU - we are here! #68624][1], NFT[472396084740426006#FTX AU - we are here! #9328][1], NFT[4816952225642061247#FTX EU - we are here! #68756][1], NFT[512141647457360335#FTX AU - we are here! #9331][1], SOL[.00649], TRX[.000002], USD[0.68], USDT[0.42240797] | | |
| 00153164 | | USD[12.78], USDT[4.006] | | |
| 00153168 | | DFL[9.157065], FTT[2729.82852287], HT-PERP[0], MOB[.45592], SOL[.97], SRM[.794165], USD[5604.45], USDT[2.06052543] | | |
| 00153173 | | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004014], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.00], USDT[0.02263996], XTZ-PERP[0] | | |
| 00153175 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-MOVE-20191027[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], OKB-PERP[0], SRM[.00066912], SRM_LOCKED[0.0282774], USD[0.00] | | |
| 00153176 | | BTC[0], BTC-PERP[0], ENJ[0.58650892], FTT[0.02125433], HGET[0], ICP-PERP[0], SRM[3.75583704], SRM_LOCKED[14.24416296], STG[.62418], TRX[.000001], USD[0.00], USDT[3.64663513] | | |
| 00153181 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00000001], FTT[155.46907149], FTT-PERP[4500], LUNA2[156.772035], LUNA2_LOCKED[5032.468083], LUNC[469641651.5633346], LUNC-PERP[1500000], MASK-PERP[0], OP-PERP[0], PRISM[6.4302], SWEAT[1], USD[-45256.36], USDT[5.46681583] | | |
| 00153183 | | USDT[1.26] | | |
| 00153187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003013], BTC-20210625[0], BTC-MOVE-20191108[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], USD[101.17], USDT[0.00006444], USDT-PERP[0], XAUT-PERP[0], XRP[0.00000029], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153188 | | BTC-MOVE-20190930[0], BTC-MOVE-20191122[0], USD[0.08] | | |
| 00153189 | | ETH[0], EUR[21.79], FTT[7.92003673], SRM[8.20755836], SRM_LOCKED[896.47490305], USD[0.00] | | |
| 00153191 | | BTC[0.00006231], FTT[.02666], USD[0.00], USDT[0.61566000] | | |
| 00153196 | | ALGODOOM[18466.49], ANC[.4036], BTC-MOVE-20191011[0], BTC-PERP[0], ETH[0], SRM[.00317191], SRM_LOCKED[.01212486], TRX-PERP[0], USD[0.38], USDT[5.07137694] | | |
| 00153198 | | FTT[58], USDT[.70243] | | |
| 00153200 | | APE-PERP[0], BNB-PERP[0], ETH[0.00000127], ETH-PERP[0], ETHW[0.00000126], FTT[25.27560828], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LUNA2[0.00627690], LUNA2_LOCKED[0.01464612], LUNC-PERP[0], NFT[299115842721477010#FTX EU - we are here! #172332][1], NFT[412928719470999522#FTX AU - we are here! #18332][1], NFT[550674336931531156#FTX EU - we are here! #172445][1], NFT[561025617864467420#FTX EU - we are here! #172406][1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04537105], SRM_LOCKED[15.72561271], USD[0.02], USDT[0.00002683], USTC[0] | Yes | |
| 00153203 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.03099050], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.01779256], SRM_LOCKED[7.70863435], UNI-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 00153204 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.08952195], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20201022[0], BTC-MOVE-20200423[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTMX-20210326[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DOTREESPLIT-20200926[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200926[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02187140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210626[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201228[0], SHIT-20201229[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00736483], SRM_LOCKED[.07153353], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000022], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.72], USDT[1.46344505], USTC-PERP[0], VET-PERP[0], WAVES-00302[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153205 | | 1INCH[.00000001], AAVE-20201225[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200626[0], BCH-20200926[0], BCH-20200926[0], BCH-20200926[0], BCH-20200925[0], BNB-20200925[0], BNB-PERP[0], BSV-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191101[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200406[0], BTC-MOVE-20200424[0], BTC-MOVE-20200526[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20200626[0], BVOL[0], COMP[0], CREAM-PERP[0], DOTREESPLIT-20200926[0], DOT-20200925[0], DOTPRESPLIT-20200926[0], EOS-20201225[0], EOS-PERP[0], EOS-20200626[0], EOS-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[18.46026310], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01833333], FTX_EQUITY[0], GMT-PERP[0], HT-PERP[0], IBVOL[0], LINK-PERP[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[791], LOOKS[.00000001], LTC-20200925[0], LUNA2[0.00004502], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MATIC-20200925[0], MID-20201225[0], NFT[355191150063817788#FTX EU - we are here! #24139][1], NFT[380749111165313505#FTX AU - we are here! #47196][1], NFT[538172043765534144#FTX EU - we are here! #24135][1], NFT[557727172334012131#France Ticket Stub #10361][1], NFT[558202807079184551#FTX Swag Pack #264][1], NFT[569818519030657117#The Hill by FTX #29419][1], OKB[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.7560756], SRM_LOCKED[16.85637414], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UNI[402.64420963], UNI-PERP[0], USD[21516763], USDT[6836.38800004], USTC-PERP[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], YFI-PERP[0] | Yes | |
| 00153208 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.87], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEEP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02154472], SRM_LOCKED[.08210802], SXP-PERP[0], TRU-PERP[0], TRX[.00014], UNI-PERP[0], USD[-1.32], USDT[6.18077020], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153209 | | 1INCH-2325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BCH-20200926[0], BCH-PERP[0], BICO[.00000001], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-1231[0], BTC-20200925[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], ETH-MOVE-WK-20210723[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.0624], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETH-PERP[0], FTT[1000.066925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[100.001], SRM[139.12830587], SRM_LOCKED[698.62506118], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRUMPFEBWIN[20000.37], TRUMPSAY[.937745], TRX-PERP[0], TSLA[80.0008], UNI-20201225[0], USD[104149.62], USDT[24469.23858283], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00153215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191121[0], BTC-MOVE-20191112[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191126[0], BTC-MOVE-20191204[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[110.02464788], FTT-PERP[0], GRT-20210326[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[395728397084196573/Austra Ticket Stub #1057][0], NFT[447787309093000400#FTX AU - we are here! #132020][1], NFT[446584431042338813#FTX EU - we are here! #131100][0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.03340106], SRM_LOCKED[9.88604802], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[75533.86], USDT[412.79580139], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USDT[200] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153216 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV[.08], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.0000003], ETH-PERP[0], FIL-PAJORP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15500.05431995], FTT-PERP[0], GODS[0.0700724], GRT-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], IKA[0.0000001], KSM-PERP[0], LOOKS[.00000001], LUA[.00000001], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[152.23617526], SRM_LOCKED[1297.57749319], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.008006], TRX-PERP[0], UNI-PERP[0], USD[17017.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00153217 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], HGET[.047], OKB-PERP[0], USD[0.00], USDT[17039] | | |
| 00153218 | | BTC[0.00002507], EMB[.32615545], ETH[.0038], ETHW[.0038], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00153222 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00030595], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00820198], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87619084], SRM_LOCKED[759.21936555], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00063892], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153229 | | ETH[1.11510000], ETH-20210625[0], ETHW[1.11510000], FTT[93.87279418], SOL[20.88], SRM[-32.6805844], SRM_LOCKED[4.77170100], TRUMP[0], USD[1.10], USDT[4.77170100] | | |
| 00153230 | | BTC-PERP[0], ETH-PERP[0], USD[0.25], USDT[0], USDT-PERP[0] | | |
| 00153238 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0021902], ETH-PERP[0], ETHW[.0021902], EXCH-PERP[0], FTT[5.2], HT-PERP[0], LEO[0.00000803], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.63], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00153240 | | FTT[44.08317284], HT[.1], LUNA2[0.00385342], LUNA2_LOCKED[0.00899132], LUNC[839.091001], TRX[.113834], USD[0.01], USDT[0.11410745] | | |
| 00153241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BNB-PERP[0], BNB-20191227[0], BOBA-PERP[0], BSV-20191227[0], BTC-20191227[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191005[0], BTC-MOVE-20191008[0], BTC-MOVE-20191114[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[300.68664140], FTT-PERP[0], FTT300.68664140], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (37783302976299832/FTX Swag Pack #244)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.10284079], SRM_LOCKED[24383038], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], TRX-PERP[0], UNI-PERP[0], USD[2504.91], USDT[0.00094247], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00153242 | | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00002380], BTC-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], BULL[0.00000001], CLV[.02837137], CLV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[.0266864], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00091352], ETHBULL[0], ETH-PERP[0], ETHW[0.00091350], FIL-PERP[0], FLOW-PERP[0], FTT[0.14392882], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096368], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.02222772], SOL-20210326[0], SOL-PERP[0], SRM[2.61971363], SRM_LOCKED[7.45813120], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.09], USDT[1.20363755], USDT-PERP[0] | | |
| 00153249 | | ALGO-20200327[0], ALGO-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-20200626[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-20200327[0], BTC-MOVE-20200208[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], EOS-PERP[0], EOS-20200327[0], ETC-20200626[0], ETH[.05199920], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[.05199920], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000001], HT-20200327[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], MATIC-20200327[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[8.02026608], SRM_LOCKED[55.72481752], TOMO-20200327[0], USD[440.50], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00153256 | | NFT (30339107749351882/FTX EU - we are here! #137025)[0], NFT (30478217475503897/FTX AU - we are here! #49163)[0], NFT (32791321864740495/FTX EU - we are here! #36894)[0], NFT (33855390042744485/FTX AU - we are here! #49272)[0], NFT (53373138405857906/FTX EU - we are here! #36712)[0], TRX[.000001], USD[0.00], USDT[0.60000137] | | |
| 00153259 | | FTT[800], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[1396.69], USDT[.0974] | | |
| 00153261 | | AXS-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH[-0.00331033], ETHW[-0.00328925], FTT[0.09394880], SRM[5.02265075], SRM_LOCKED[19.12911083], TRX[.000001], USD[3.84], USDT[1.65028194] | | |
| 00153269 | | NFT (47490181738559186/FTX EU - we are here! #158800)[1], SRM[5.89619503], SRM_LOCKED[18.48937188], USD[0.00], USDT[0.30374267] | | |
| 00153270 | | ASD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], OXY[.96086], SRM[1.66876514], SRM_LOCKED[10.36562339], TOMO-PERP[0], TRX[.000029], USD[75.79], USDT[25.69075338] | | |
| 00153277 | | BTC[.09998236], BTC-PERP[0], ETH[.9998], FTT[1327.099832], USD[0.93], USDT[10.41261765] | | |
| 00153278 | | USD[0.00], USDT[.34415061] | | |
| 00153281 | | NFT (40166920170374506/FTX AU - we are here! #157818)[1], NFT (46419806819938134/FTX EU - we are here! #157895)[1], NFT (51332972986056520/FTX EU - we are here! #157946)[1], SRM[4.85543221], SRM_LOCKED[18.44205951], USD[0.00], USDT[0.00973105] | | |
| 00153283 | | NFT (37838321121539948/FTX EU - we are here! #171701)[1], NFT (52145377873861003/FTX EU - we are here! #171672)[1], NFT (54593011072917388/FTX EU - we are here! #171749)[1], SRM[4.8379572], SRM_LOCKED[18.7501168], USD[0.00], USDT[0.59028013] | | |
| 00153295 | | BNB[0], ETH[0], FIDA-PERP[0], FTT[1.98201357], ICP-PERP[0], LUNA2[1.61011083], LUNA2_LOCKED[26.48043969], TRX[.000019], TRX-PERP[16], USD[1.41], USDT[0], USTC[.6191], USTC-PERP[0] | Yes | |
| 00153309 | | BTC-PERP[0], FTT[.5033], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[9.34], USDT[.60852] | | |
| 00153310 | | USDT[.57998] | | |
| 00153320 | | AAVE-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.00649401], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00001126], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHDOM[0.00007], ETH-PERP[0], EVCN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01137S5], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MID-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SOL[.2], SOL-PERP[0], SRM[.44645603], SRM_LOCKED[2.55354397], SXP-PERP[0], TRX-20210924[0], TRX[3215.425533], TRX-PERP[0], USD[1.46], USDT[7.96493430], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00153323 | | ADA-PERP[0], ALT-PERP[0], APT[.07656], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200209[0], BTC-MOVE-20200327[0], BTC-MOVE-20200116[0], BTC-MOVE-20200127[0], BTC-MOVE-20200219[0], BTC-MOVE-20200306[0], BTC-MOVE-20200326[0], BTC-MOVE-20200705[0], BTC-PERP[0], DOGE-PERP[0], ETH[.122], ETH-20200327[0], ETH-PERP[0], FIL-20200327[0], FIL-20211225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.947656], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[.93972], LINK-20200327[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00101], OKB-PERP[0], RAY[.984146], RAY-PERP[0], RON-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[1.00585126], SOL-PERP[0], SRM[.34116464], SRM_LOCKED[0.0076424], TRUMP[0], TRX[.0564], TRX-PERP[0], TULIP-PERP[0], USD[165.22], USDT[55.48425], XAUT-PERP[0], XPLA[8.99896], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153328 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1601.69], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00020092], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA[21.34721784], LUNA2_LOCKED[3.14350829], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[130388.48266800], MATIC-PERP[0], MFA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (342037401827601422/FTX Night #412)[1], NFT (397700057201681006/FTX Moon #132)[1], NFT (416994483568104745/FTX Moon #430)[1], NFT (432318624418647685/FTX Beyond #382)[1], NFT (541286766148075520/FTX Night #280)[1], OKB-20210625[0], PERP-PERP[0], POLIS[16.03], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[282985.356], SRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[42303.78199355], SOL-PERP[0], SRM[7.14278887], SRM_LOCKED[3555.01882503], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[218562.25], USDT[0.00000001], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153331 | | APE-PERP[0], APT-PERP[0], BICO[.016555], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00008762], BTC-0325[0], BTC-0930[0], BTC-20211231[0], CLV[.004426], CLV-PERP[0], DOGE[1], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.04405548], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.00448701], LOOKS-PERP[0], LUNA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00387711], SOL-PERP[0], SRM[8.49304716], SRM_LOCKED[3.50695284], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.000096], UNI-PERP[0], USD[191.88], USDT[2454.85437239], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00153332 | | AGLD-PERP[0], BCH-PERP[0], BIT[73424.343245], BIT-PERP[0], BNB[9.9962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[1469349.398], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[331620.82065685], FTT-PERP[0], GMT-PERP[0], HT[8107.611], HT-PERP[0], LTC-PERP[0], LUNA2[24994.45191], LUNA2_LOCKED[58320.38779], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[52.99478913], SRM_LOCKED[380.68521087], SUSHI-PERP[0], TRX[.002331], USD[26101.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00153335 | | BTC[0.00003458], CELO-PERP[0], CRO[8.49272866], CRO-PERP[0], EDEN[9878.69024663], ETH[0.00019333], ETH-PERP[0], ETHW[0.00019333], FLOW-PERP[0], FTT[50.027578], FTT-PERP[0], LUNA2[3241.533023], LUNC[.006833], MATIC[5], MEDIA[.00358], MER[.753634], NEAR-PERP[0], REAL[.00167552], SOL[0.02893392], SRM[6.96818543], SRM_LOCKED[32.69181457], STEP[.03990094], TRX[.003017], USD[0.00], USD[0.00986766], WBTC[.02417665] | | |
| 00153347 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01341456], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.09778000], FTT-PERP[199.5], GMT-PERP[0], HT[0.01331435], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00757099], LUNA2_LOCKED[0.01766564], LUNC[0.00414889], LUNC-PERP[0], NFT (436106977386916865/FTX EU - we are here! #177429)[1], NFT (462028571624208650/FTX EU - we are here! #176673)[1], NFT (542564635477582820/FTX EU - we are here! #176616)[1], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.45], SOL-PERP[0], SRM[44.9765114], SRM_LOCKED[363.748559], SRN-PERP[0], SUN[.00042531], TSLA-20210924[0], UNA-PERP[0], USD[-271.27], USDT[0.00000001], USDT-PERP[0], USTC[1.07170787], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153356 | | NFT (488713780424715373/FTX AU - we are here! #5323)[1], NFT (516529997771982924/FTX AU - we are here! #30671)[1], NFT (563140697484072724/FTX AU - we are here! #5339)[1], RON-PERP[0], SRM[1.77726373], SRM_LOCKED[10.3081594], USD[0.00], USDT[0] | | |
| 00153369 | | FTT[0.00037514], LUNA2[0.00369891], LUNA2_LOCKED[0.00863081], TRX[.000002], USD[0.00], USDT[1001.70000001] | | |
| 00153383 | | ALGODOOM[.00494663], ALGOMOON[591724.07198163], BTC[0], KIN[586734408], LEOBULL[.00131129], SOL-PERP[0], TRX[0.00000285], USD[1729.79], USDT[0.00249615] | | |
| 00153384 | | BTC[.03446634], FTT[1000], SRM[110.47063571], SRM_LOCKED[577.52936429] | | |
| 00153388 | | FIDA[.7008], MATIC[2.05], OP-PERP[0], OXY[.44875], SRM[1.04580273], SRM_LOCKED[.03409307], TRUMP[0], TRX[.000029], USD[3.51], USDT[0], USDT-PERP[0] | | |
| 00153391 | | BTC-2020327[0], BTC-MOVE-2020032[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200618[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.167783], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX-PERP[0], USD[31.44], USDT[0] | | |
| 00153394 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.003738], APE-PERP[0], ASD[.025124], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH[.00023572], BCH-20200925[0], BCHA[.00023572], BCH-PERP[0], BICO[.83679], BNB[.00729506], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003474], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0207[0], BTC-MOVE-20191001[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191028[0], BTC-MOVE-20191104[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191120[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200124[0], BTC-MOVE-20200204[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200227[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200601[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], BTC-MOVE-20200702[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20201202[0], BTC-MOVE-20211202[0], BTC-MOVE-2021015[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BVOL[.00003], CAKE-PERP[0], CLV[.07475], CQT[1.0685714], DOGE[0.51896253], DOGE-20210626[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ[0.09826004], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[.004758], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETHMOON[900], ETH-PERP[0], ETHW[.00184188], FIDA[1.32309], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.09658003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[.0809513], HT-20200327[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.52009], MEDIA[0.00249337], MER[.4864], MID-PERP[0], MKR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OXY[.343009], PERP[.0727215], PERP-PERP[0], POLIS-PERP[0], RAY[.542561], RAY-PERP[0], SHIT-20200305[0], SHIT-20201225[0], SOL[0.01659570], SOL-PERP[0], SRM[18.44234787], SRM_LOCKED[81.07836379], STEP[.081076], STMX-PERP[0], SUSHIBULL[25.373], SUSHI-PERP[0], TRX-20200925[0], TRX[.742295], TRX-PERP[0], USD[7406.92], USDT[90.83680655], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00153402 | | BULL[0.05078739], EOSBULL[1999.66], FTT[751.33188660], SHIB[99083], SRM[90.59765868], SRM_LOCKED[383.40301432], SUSHIBULL[137.865864], SXPBULL[14.99745], USD[0.94] | | |
| 00153404 | | APT[0], BTC[0], BTC-MOVE-20200408[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SOL-PERP[0], SRM[.14068197], SRM_LOCKED[14.3413018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00153408 | | APT[.8], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[140.1920205], FTT[438.10157243], GRT-PERP[0], ICP-PERP[0], SOL[2.5113], SOL-PERP[0], SRM[13.90308799], SRM_LOCKED[45.23610595], TRX[59.435725], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAXL[.569992] | | |
| 00153414 | | FTT[2940.2701], SOL[.0086], SRM[.38702351], SRM_LOCKED[5.6129764_9], TRX[.000001], USD[0.29], USDT[1307.08430165] | | |
| 00153416 | | BTC[0], DOT[0.00000001], ETH[.00094907], ETHW[.00094907], FLOW-PERP[0], FTT[.06455839], LTC[.07573742], LUNA2_LOCKED[0.00000004], LUNC[0.00410777], NFT (341994223618157162/FTX EU - we are here! #248196)[1], NFT (394460082040160104/FTX EU - we are here! #248173)[1], NFT (457844313988519656/FTX EU - we are here! #248191)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00153426 | | BTC[0.02832108], LUNA2[3.18690333], LUNA2_LOCKED[7.43610777], LUNC[693954.91], NFT (363688068370813790/FTX EU - we are here! #131595)[1], NFT (434984875271381505/FTX EU - we are here! #132729)[1], NFT (476070865643677619/FTX EU - we are here! #131901)[1], USD[2298.99], USDT[0.00000001] | | |
| 00153429 | | AGLD-PERP[0], APE[.061547], APT-PERP[0], ASD-PERP[0], AURY[.99681], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[-00015000], ETH-PERP[0], ETHW[0.0008380?], FIDA[6.5362?], FIDA-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GAR[6.7884], GRT-PERP[0], HT-PERP[0], IMX[.06222222], INDI[.32869], IP[9.81], LOOKS-PERP[0], LUNA-PERP[0], LUNC-PERP[0], NEXO[.49767], NFT (374316008316284382/FTX Night #138)[1], OKB-PERP[0], PROM-PERP[0], RAY[.945668], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[3.863], SRM[1.94631385], SRM_LOCKED[0.00000001], TRX[.090201], TRX-PERP[0], UNI-PERP[0], USD[-.044], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00153432 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.0095], EUR[84.53], FTT-PERP[0], FTX_EQUITY[0], SRM[23.20838632], SRM_LOCKED[644.97802673], USD[18866.46], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00153433 | | BTC-PERP[0], FTT[0], SRM[2.67048408], SRM_LOCKED[15.97090716], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00153437 | | DOGE[.49457508], FTT[9.998], SRM[127.79819227], SRM_LOCKED[439.70946018], TRX[.000019], USD[0.00], USDT[0.42822477], XRP[.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153438 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.10002000], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.01000000], ETH-PERP[0], ETHW[2.01000000], FB-20210326[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.67825750], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08802336], LUNC[0.00692305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[405.87076034], SRM_LOCKED[1785.23433435], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[82.48], USDT[0], USTC[188.000935], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00153440 | | ATLAS[7.296], ATLAS-PERP[0], BLT[.873], BNB-PERP[0], BOBA[.08268], BOBA-PERP[0], CLV[.09716], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[.0046002], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[.0572], LUNA2[0.00057504], LUNA2_LOCKED[0.0134176], MATH[.06424], MEDIA[.00741], MER[.4634], MNGO[9.216], MTA[.3378], NFT (428560027553466306/FTX AU - we are here! #5738)[1], NFT (480676007553466306/FTX AU - we are here! #5727)[1], OMG-PERP[0], OP-PERP[0], OXY[.322164], POLIS-PERP[0], PSY[.274], RAY[.01158288], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.0814], XPLA[9.826] | | |
| 00153454 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204514], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20201225[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATLAS[6], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.14586], BIT-PERP[0], BNB[0.0108533], BNB-20190927[0], BNB-20191227[0], BNB-20201225[0], BNB-20210324[0], BNB-20211231[0], BNB-PERP[0], BOBA-20210325[0], BOBA-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20201225[0], BTC-20210324[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0.011], DOGE[0.50399019], DOGE-20210326[0], DOGE-PERP[4000], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETH[0.00273149], ETH-20190927[0], ETH-20191227[0], ETH-20201225[0], ETH-20210324[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20191227[0], EXCH-20210326[0], FIDA-PERP[0], FTM[1.57289], FTM-PERP[0], FTT[150.00176087], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HTD[0.277884], HT-20191227[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[0.724086], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.52060000], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MID-20191227[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.54335876], OKB-20211231[0], OKB-PERP[0], OMG[0.51873929], OMG-20211231[0], OMG-PERP[0], PEOPLE[.83843136], PEOPLE-PERP[0], PERP[.057332], PERP-PERP[0], POLIS[.01], POLIS-PERP[1], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.65776336], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20211231[0], SHIT-PERP[0.00099099], SOLA-20210924[0], SOL-PERP[0], SOS[7885652.644], SOS-PERP[0], SRM[5.72559919], SRM_LOCKED[264.70336071], SRM-PERP[0], STEP-PERP[1], SUSHI[0.08264196], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.08883], TLM-PERP[0], TRUMP[0], TRX[0.45012900], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-30129.75], USDT[4845.84409394], WAVES-0930[0], WAVES-PERP[0], XPLA[.035], XRP[.73497701], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[101.68], USDT[101.419631] |
| 00153457 | | ALGODOOM[250.04355], ALT-PERP[0], ATOMDOOM[.06428], BCH-20200327[0], BCHDOOM[8.2], BCH-PERP[0], BSV-20200327[0], BSVDOOM[33], BSVMOON[4016003.10065], BSV-PERP[0], BTC-20200201[0], BTC-PERP[0], ETCDOOM[126700], FTT[0.00503645], FTT-PERP[0], HT[139.0529745], LTC-20200327[0], MID-PERP[0], MOON[.00005], OKBDOOM[.00047], SRM[.00465024], SRM_LOCKED[.02015601], TRUMP[0], USD[0.96], USDT[0.00000025], XRPDOOM[.002] | | |
| 00153459 | | BTC-PERP[0], SRM[143.72187929], SRM_LOCKED[541.27812071], USD[1945.85] | | |
| 00153471 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002335], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.20013249], ETH-PERP[0], ETHW[0.20013249], FLOW-PERP[0], FTM-PERP[0], FTT[99.75996617], FTT-PERP[0], GENE[.0751993], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.88695], RUNE-PERP[0], SNX-PERP[0], SOL[19], SOL-PERP[0], SRM[2.24730797], SRM_LOCKED[4.75269203], SRM-PERP[0], USD[514.16], USDT[1.15670102], XTZ-PERP[0] | | |
| 00153475 | | SRM[.000237], SRM_LOCKED[.00010368], USD[0.00] | | |
| 00153491 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210326[0], AMC[.4], AMD-0930[0], AMPL[0.01905049], AMPL-PERP[0], AMZN-0624[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AURY[.005], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[.05], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[-0.35], BITO-0325[0], BITO-0624[0], BITO-0930[0], BITO-1230[0], BITW[.00531], BITW-0325[0], BITW-0624[0], BITW-0930[0], BITW-1230[-0.06999999], BLT[.057215], BNB-20190927[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-20210326[0], BRZ-PERP[0], BSV-1230[0], BSV-20190625[0], BSV-20210625[0], BSV-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-20200327[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0902[0], BTC-MOVE-0909[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1112[0], BTC-MOVE-20190625[0], BTC-MOVE-20190926[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200306[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200803[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200915[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-0507[0], BTC-MOVE-WK-0514[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-0528[0], BTC-MOVE-WK-0604[0], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0618[0], BTC-MOVE-WK-0625[0], BTC-MOVE-WK-1111[0], BTC-MOVE-20190625[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BYND-1230[-0.05], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-20210625[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[-0.06], CHZ-PERP[0], COMP-20210124[0], COMP-PERP[0], CONV-0325[0], CRON-0624[0], CRON-0930[0], CRON-PERP[0], CRV-PERP[0], CVX[.045848], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[.0157189], DOGE-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-20210625[0], ETHW-PERP[0], EXCH-0325[0], EXCH-20210625[0], FIL-1230[0.75], FIL-1230[-0.58], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLM-20210625[0], FLOW-PERP[0], FTM-20210625[0], FTT[-9.37855], FTT-PERP[0], FXS[.06240], ETHE-1230[0], ETHE[0.03748255], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FB-0930[0], FB-1230[0], FIL-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[-0.04], GBTC-20210924[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[.18], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GT[.0035], HBB[.4], HGET[.0621275], HOLY-PERP[0], HT[0.04251399], HT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | HUM[.03515], ICP-PERP[0], ICX-PERP[0], INTER[.022641], IOTA-PERP[0], JPY[691.17], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[52.3285], LDO[.3], LEOBEAR[.19172], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.05905305], LUNA2[0.00695621], LUNA2_LOCKED[0.01623115], LUNC[.007957], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.001941], MEDIA-PERP[0], MER[.66393], MER-PERP[0], MRNA-0930[0], MSTR-0325[0], MSTR-PERP[0], MSTR-1230[0], MTA[.7], MTL[.01], MVDA10-PERP[.0016], MVDA25-PERP[0], NEAR-1230[-1.39999999], NEAR-PERP[0], NFLX-0930[0], NFLX-PERP[0], NFT (349752764550302071/FTX EU - we are here! #28159)[1], NFT (458668802687922097/FTX AU - we are here! #28269)[1], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], NOK-1230[0], NOK[.2440405], NVDA-0624[0], NVDA-0930[0], OKB-2021062[0], OKB-2021123[0], OKB-PERP[0], OMG-1230[0], OMG-2021062[0], OMG-2021123[0], ONE-PERP[0], OP[.000001], ORBS[.64955], ORBS-PERP[0], OXY[.48237], OXY-PERP[0], PAX[0], PAXG-2021062[0], PAXG-2021123[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PEOPLE-PERP[0], PFE-0930[0], POLIS-PERP[0], PORT[.1778825], PRISM[.1], PRIV-1230[62.284], PROM-PERP[0], PSY[.458885], RAY-PERP[0], REEF-0624[0], REEF-2021062[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.006735], SECO-PERP[0], SHIB-PERP[0], SHIT-2021062[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SLRE[.690255], SNA-PERP[0], SNX[.5005972], SOL-2021062[0], SOL-PERP[0], SPY[.00108133], SQ-0930[0], SRM[6.57488693], SRM_LOCKED[378.43218028], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], SYN[.91769868], THETA-PERP[0], TLM-PERP[0], TRU-2021062[0], TRU-2021123[0], TRUMP[.02240], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TRY[23.35], TRYB-2021062[0], TRYB-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], T3M-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], UBER-0930[0], UBXT[.92183], UNI-20210624[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-AT-2021062[0], UNISWAP-PERP[0], USD[599651.35], USDT-1230[0], USDT[16.87130857], USDT-PERP[0], USO-0624[0], USTC[.98468], VET-PERP[0], WAVES-PERP[0], WNDE[.05266], WSB-1230[0], WSB-2021062[0], XAUT[0.00000350], XAUT-2020032[0], XAUT-2021062[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 00153492 | | APE[20.888539], APTS.40115], ATOM[.001785], AXS[.080892], BNB[.00759488], CRV[.46828], ETH[0.00068219], ETHW[0.00025117], FTM[.8478], FTT[52461.1844792], GALA[5.7046], LUA[3936.786738], LUNA2[0.06258934], LUNA2_LOCKED[0.14604180], LUNC[.0069617], MER[.5668], NFT (428260082011094227/FTX Night #338)[1], NFT (459757595829706806/FTX Night #144)[1], NFT (470469815713124168/FTX Moon #198)[1], POLIS[9.4205], POLS[9.4205], PSY[.4903], RAY[.293325], SAND[.34049], SOL[.0026023], SPELL[90.141], SRM[.13018], TOMO[.006752], TRX[.1335255], USD[92.39], USDT[0.28230770], USTC[8.85982] | | |
| 00153503 | | BTC[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], NINO[0], SRM[1.51707645], SRM_LOCKED[49.28827047], SXP[0], USD[8000.58], USDT[0.00040548] | | |
| 00153505 | | BTC[0.00001217], DFL[8.23337301], DOGE[10.01724509], ETH[0], FTT[.77124], GARI[.979], HNT[.002479], LINK-PERP[0], LUNA2[0.00418170], LUNA2_LOCKED[0.00957730], MATH[.0949515], RAY[.784033], TRX[.001618], USD[0.94], USDT[0.97270136], USTC[.59194], WBTC[0] | Yes | |
| 00153510 | | ASD-PERP[0], LOOKS[2232], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007746], LUNC-PERP[0], TRX[3], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00153521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-2020506[0], BTC-MOVE-2020513[0], BTC-MOVE-2020519[0], BTC-MOVE-2020553[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020606[0], BTC-MOVE-2020610[0], BTC-MOVE-2020618[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.111], EUR[0.13], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[31.00001184], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], ROOK-PERP[0], SHIT-PERP[0], SRM[9.46270378], SRM_LOCKED[40.0978375], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[3944.000813], TRX-PERP[0], UNI-PERP[0], USD[366.25], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153535 | | ETH[0.00000037], MATIC[0.94800000], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0] | | |
| 00153543 | | ALGO-PERP[0], ALT-202009250[0], ALT-2020122510[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2021032610[0], DEFI-0624[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05840478], ETH-2021032610[0], ETH-PERP[0], ETHW[0.05265254], EXCH-2021032610[0], FIL-0624[0], FIL-2021032610[0], FTT[0.03620886], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-2021032610[0], LUNA2[0.00001007], LUNA2[0.00002350], LUNC[2.193594], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-202012250[0], SHIT-2021032610[0], SOL[0], TRX[0.000028], USD[0.10], USDT[0.00000405], WAVES-PERP[0], XRP-PERP[0] | | |
| 00153576 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BSV-PERP[0], BTC[0.00004319], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00547082], LEO[0.00000040], LINK-PERP[0], MID-PERP[0], MOB[0], SHIT-PERP[0], SOL-PERP[0], STEP[.02448], TRX-PERP[0], USD[1516.92], USDT[0.09046623], XRP-PERP[0] | | |
| 00153578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.82980691], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[5721], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000026], SOL-PERP[0], SPELL-PERP[0], SRM[-0.36592169], SRM_LOCKED[36592169], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00381974], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153581 | | AAVE[.00934], BAL[.005918], BTC-PERP[0], CLV[.079809], CLV-PERP[0], COMP[0.0000082], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[.8386], FTT[.261571], HT-PERP[0], LINK-PERP[0], MNGO[2.47421], MTA[.8405], MTA-PERP[0], RUNE[.06413], SNX[.04976], SRM[4.63217881], SRM_LOCKED[16.25613419], STEP[.0285], SUSHI-PERP[0], TRX[.000001], USD[251.95], USDT[1.26059667], XTZ-PERP[0] | | |
| 00153591 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.046115], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00030653], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (443065752055972681/FTX AU - we are here! #49722)[1], NFT (537300556037199465/10000 #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2681867], SRM_LOCKED[2.4443124], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.30], USDT[7.97591109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00153612 | | BCH-PERP[0], BSV-PERP[0], BTC-202009250[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00791803], LINK-PERP[0], NFT (392899092554754472/FTX EU - we are here! #132555)[0], NFT (452973035464804293/FTX EU - we are here! #132177)[0], NFT (545185674797467360/FTX EU - we are here! #132886)[0], SOL-PERP[0], SRM[1.52980279], SRM_LOCKED[10.39680441], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00005700], YFI-PERP[0] | | |
| 00153625 | | BTC[0.00000001], BTC-PERP[0], DOGE[785.60255224], ETH[0.01562034], ETH-PERP[0], ETHW[0.01562035], LUNA2[23.83209058], LUNA2_LOCKED[55.60821136], LUNC[.000000], NEAR[0], TONCOIN[0], TRX[.000033], USD[7253.13], USDT[1255.26720100] | | |
| 00153631 | | ANC-PERP[0], APE[.00000003], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0.00000986], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00062061], ETH-PERP[0], ETHW[0.00034547], EUL[.98843647], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[154.28020749], GMT-PERP[0], HT[0.01992856], HT-PERP[0], INDI_ICO_TICKET[1], JPY[1049.29], KSOS-PERP[0], LINA-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10404713], LUNC-1230[0.70034951], LUNC-PERP[0], MOB[0], MOB-PERP[0], NFT (36220369349320741/FTX AU - we are here! #5603)[1], NFT (417041263106505636/FTX EU - we are here! #102303)[1], NFT (441770786530119719/FTX EU - we are here! #102505)[1], NFT (508366449233710021/NFT)[1], OKB[0], RAY-PERP[0], RON-PERP[0], SOL[0.00000692], SOL-2021032610], SRM[.00000692], SRM[40252433], SRM_LOCKED[5.83772033], TRUMP[0], TRX[0.00125800], USD[798.59], USD(T)[724.18331897], USTC[6.31171755], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00153635 | | SRM[101.00473351], SRM_LOCKED[.00310655] | | |
| 00153636 | | SRM[.33934365], SRM_LOCKED[.16679953], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 00153642 | | BADGER-PERP[0], BIT[.78555759], BIT-PERP[0], BOBA-PERP[0], BTC[0.00003053], DOGE[4], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNA2[0.00421218], LUNA2_LOCKED[0.00982844], LUNC[37.17268443], LUNC-PERP[0], NFT (308345534193569102/FTX EU - we are here! #262001)[1], NFT (313370178657582589/FTX AU - we are here! #12582)[1], NFT (314047871349016222/FTX AU - we are here! #35518)[1], NFT (409590304803185533/FTX EU - we are here! #261983)[1], NFT (459648886541959251/FTX EU - we are here! #261996)[1], NFT (482781636844444872/FTX AU - we are here! #125902)[1], OKB[.03814], OKB-PERP[0], SOL[.0267145], SOL-PERP[0], SRM[1.01067809], SRM_LOCKED[7.98932191], TRX[.000138], USD[0.01], USDT[2.33943232], USTC[0.57209071], USTC-PERP[0] | Yes | |
| 00153646 | | BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMP[0], TRX[.000175], USD[4.68], USDT[0.00558183] | | |
| 00153651 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-202009250[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[5.40117919], SRM_LOCKED[17.42901712], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.81895], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008496], BTC-MOVE-0315[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.565315], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2.482], DOGE-PERP[0], DYDX[.06227586], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000], ETH-PERP[0], ETHW[.0000], ETHV-PERP[0], FTM[.016585], FTM-PERP[0], FTT[200.0259772], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0.084165], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.28127195], LOOKS-PERP[0], LUNA2[0.00088777], LUNA2_LOCKED[0.00207147], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR[.0652311], NEAR-PERP[0], NFT (292154598124762891)FTX Swag Pack #726)[1], NFT (292273756612476289)FTX Swag Pack #726)[1], NFT (305684814924168931)FTX Swag Pack #672)[1], NFT (341856218616956497)FTX Swag Pack #685)[1], NFT (362183945393746116)FTX Swag Pack #785)[1], NFT (434019858090275524)FTX Swag Pack #684)[1], NFT (480951737253863750)FTX Swag Pack #733)[1], NFT (521701722068206)FTX Swag Pack #656)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.803505], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000002], SOS[214671426.7309], SRM[22.03764311], SRM_LOCKED[118.96235689], SUSHI[.24390833], SUSHI-PERP[0], SWEAT[.561], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[6701.21], USDT[0.00616998], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153656 | | AAVE-PERP[0], ADA-2021026[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-2021062S[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08736741], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-1230[0], BILI-2102326[0], BNB-2021032600[0], BNB-2021123[0], BNB-MOVE-2020115[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021032600[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2020062600[0], ETHDOOM[.00002], ETHMOON[.2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.79241498], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], OKB-2020092S[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.58372902], SRM_LOCKED[1870392], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020092S[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[3468.11], USDT[2404.37010001], USTC-PERP[0], XAUT-2020092S[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153658 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[2.38], USDT[0] | | |
| 00153660 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-2020122S[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[10.29696415], SRM_LOCKED[862.64814147], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12846.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00153667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTC[0.00005546], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[4.05003027], FTT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[0.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.998157], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[.9998157], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04442823], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[5.04619513], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153671 | | 1INCH[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.0069205], ETH-PERP[0], ETHW[0.00069205], FTT[0.02719412], SRM[.49082396], SRM_LOCKED[2.50917604], USD[0.00], USDT[0] | | |
| 00153673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-WK-2020070300[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000285], ETH[0.00063293], ETH-PERP[0], ETHW[0], EUR[15.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[1170058573603bNFT)[1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00849581], SPELL-PERP[0], SRM[.02174721], SRM_LOCKED[.11020438], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UMEE[0], UNI-PERP[0], USD[28.70], USDT[0.00002232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00153687 | | APE-PERP[0], BOBA[.00623163], BOBA-PERP[0], HT-PERP[0], LUNA2_LOCKED[791.7217165], OMG[.30623163], USD[0.00], USTC-PERP[0] | | |
| 00153706 | | SRM[2.1013661], SRM_LOCKED[.0752384], USD[0.00], USDT[1.056] | | |
| 00153715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[3.34], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.0000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.05556922], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOONSHIT[1538], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021032S[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], TWTR-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[-0.00723350], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00153735 | | 1INCH[0], AAVE[0], ADA-2020062S[0], ADA-20210625[0], ADA-PERP[0], ALEPH[.00000001], ALGO-2020032700[0], ALGO-2020030S[0], ALGO-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-2020062600[0], ATOM-2020032S[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-2020032600[0], AVAX-20210326[0], AVAX-PERP[0], BAL[.00000042], BAL-2020032S[0], BAL-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-2020032600[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-2020032600[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200326[0], BSV-20210326[0], BSVDOOM[5.86050001], BSV-PERP[0], BTC-20191227[0], BTC-2020032700[0], BTC-MOVE-WK-2020011700[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], BTMX-2020062600[0], BTMX-20210326[0], CHZ-2020062600[0], COMP[0.0000001], COMP-PERP[0], CREAM-2020032S[0], CREAM-PERP[0], DEFI-20200625[0], DEFI-2020032600[0], DEFI-PERP[0], DOGE-2020032S[0], DOGE-2020062600[0], DOGE-20210326[0], DOGE-PERP[0], DRGN-2020032S[0], DRGN-PERP[0], EOS-20191227[0], EOS-2020062600[0], EOS-2020032S[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-2020062600[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], ETC-20191227[0], ETC-2020032S[0], ETC-PERP[0], FIDA-20210326[0], FIDA-PERP[0], FLM-2020032S[0], HAL[0.00000], HT-20200325[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-2019122[0], LINK-2019122700[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-2020032S[0], LTC-20210326[0], MATIC-2020032S[0], MATIC-PERP[0], MID-2020032S[0], MID-2020062600[0], MID-PERP[0], MKR[0], MKR-2020032S[0], NEAR-PERP[0], OKB-2019092700[0], OKB-PERP[0], RENBTC[0.00000544], SAND-PERP[0], SHIT-2020032700[0], SHIT-20200325[0], SHIT-2020032S[0], SHIT-2020032S[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SPY-20210326[0], SPY-20210925[0], SPY-20210924[0], SUSHI-2020092S[0], SUSHI-2020122S[0], SUSHI-2021032S[0], SUSHI-PERP[0], THETA-2020062600[0], THETA-PERP[0], TOMO[.000028], TSLA-0930[0], TSLA-1230[0], USD[-4690.65], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE-0930[0], UNI[0], UNI-2020092S[0], UNI-PERP[0], USD[-2580231.49], USDT[-1268.39243594], VET-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-2020122S[0], XRP-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | USDT[20126.077707] |
| 00153736 | | 1INCH-20210326[0], 1INCH-PERP[1922], AAVE[0], AAVE-PERP[0], ADA-2020122S[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2020122S[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-2020122S[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2020122S[0], ATOM-2020122S[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-2020122S[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020122S[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-2020122S[0], BCH-PERP[0], BLL[0], BULL[0], BULLSHIT[0], CEL-2021062S[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.000002729], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBEARSPLIT-2020PERP[0], DRGN-2021062S[0], DRGN-PERP[0], DYDX[0.09652702], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], FTT[0.04482449], EXCH-20212025[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021062S[0], FIL-PERP[0], FTT[0.28460889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.00000001], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-2021032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2020122S[0], LTC-PERP[0], LUNA2[.24618074], LUNA2_LOCKED[245.75507], LUNA-PERP[0], LUNC-2020122S[0], MANA-PERP[0], MATIC-PERP[0], MID-2020122S[0], MID-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[36.00000002], ROOK-PERP[0], ROPE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-2020122S[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.54], SOL-2020122S[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[737.67762246], SRM_LOCKED[12392.11593043], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021032S[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20212025[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-1499.70], USDT[1268.39243594], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-2020122S[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153750 | | BTC[.000133], FTT[10.1], USD[1.92], USDT[0.00958631] | | |
| 00153753 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BABA-20210326[0], BTC-PERP[0], CEL[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210625[0], FIDA[9.76972411], FIDA_LOCKED[19.71758836], FIDA-PERP[0], FTM-PERP[0], FTT[150.03313707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC[.00000001], LRC-PERP[0], LUNA2[2809.82934459], LUNA2_LOCKED[68056.26847171], LUNC[2548087069880308], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[8509.910233], PERP-PERP[0], RAMP-PERP[0], RAY[10968.38651973], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[54.63494408], SRM_LOCKED[206.69018591], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001558], TSLA-20210326[0], UBXT[14399623], UNI-PERP[0], USD[-3401.79], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00153765 | | APE-PERP[0], APT-PERP[0], AVAX[14.41925161], BCH[0], BNB[0.00089696], BOBA-PERP[0], DYDX[.00000001], ETH[0.00000007], ETH-PERP[0], FLOW-PERP[0], FTT[111.51513227], GLMR-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[0.00728719], LUNC-PERP[0], MATIC[0], OKB[0], OMG-PERP[0], SOL[0], SRM[7.088047], SRM_LOCKED[19.8609085], TRX[0.82456602], USD[1.37], USDT[0], WAXL[.00003897] | Yes | |
| 00153784 | | ATLAS[2.46376812], CGT[.10685714], DYDX-PERP[0], ETH[.00036736], ETHW[0.00036736], LUNA2[0.00630507], LUNA2_LOCKED[0.01471183], LUNC[0.00412840], LUNC-PERP[0], MEDIA[.06863], MER[.16816], POLIS[.02463768], RAY[.747489], SOL[.04], TRX[.000786], USD[0.10], USDT[0.01166125], USTC[0.89251084], USTC-PERP[0] | | |
| 00153787 | | FTT[0], SRM[2180.71546633], SRM_LOCKED[187.89270765], USD[0.00], USDT[3.29080093], XPLA[.0265] | | |
| 00153790 | | BNB[0], BOBA[.00000001], BTC[0], ETH[0], ETHW[0], FTT[19262.68957253], HT[0], LUNA2[0.00008241], MATH[0], NFT[456757459776257595/The Hill by FTX #42589][1], SOL[0], SRM[.96616302], SRM_LOCKED[558.12018126], STETH[0], STSOL[0], TRX[.200012], USD[0.08], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00153797 | | ETH[.00270196], ETHW[.00270196], FTT[7.7779184], SRM[3.73437408], SRM_LOCKED[14.26562592], USD[0.00] | | |
| 00153812 | | 1INCH-PERP[0], ALCX[.00000356], ALGO[2], APE[1630.003799], APT[3], APT-PERP[0], ALPHA-PERP[0], AVAX[.000075], AXS[.000018], AXS-PERP[0], BTC[0.00015210], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN[0.00861661], DOGE[.675], DOGE-PERP[0], DOT[.001], EGLD-PERP[0], ENJ[.01075], ETH[0.01606369], ETH-PERP[0], ETHW[0.00056974], FTM[.603], FTT[295.769625], FTT-PERP[0], FXS[780.00171885], GALA[0.00035], GMT[1000.006], GMT-PERP[0], GOG[100000.20586], GRT-PERP[0], GST[.064248], GST-PERP[0], IMX[34820.032045], LINK[.0005], LINK-PERP[0], LUNA2[0.28998352], LUNA2_LOCKED[0.67662823], LUNC[83101.821], LUNC-PERP[0], MATIC[.0065], NFT[369145826710954797/The Hill by FTX #29029][1], OP-PERP[0], POLIS[800], RAY[.04241043], RON-PERP[0], RUNE[.004], SAND[4000.009], SHIB-PERP[0], SLP[3.11385], SNX-PERP[0], SOL[.00855], SOL-PERP[0], SRM[11.83709389], SRM_LOCKED[50.3229601], SUSHI-PERP[0], TRX[.00783], USD[10423.42], USDT[0.00575069], USTC[.02776], USTC-PERP[0], XRP-PERP[0] | | |
| 00153815 | | FTT[929.0775595], SRM[10.09469375], SRM_LOCKED[117.22530625], USDT[3.6157] | | |
| 00153830 | | BTC[0.00210641], DYDX[.054229], ETH[.00000001], FTT[5.12990206], SOL[.61103948], SRM[3.03246989], SRM_LOCKED[20.96753011], TRX[.000004], USD[0.00], USDT[0] | | |
| 00153835 | | ADA-20200626[0], ALGO-20190927[0], ALGO-20191227[0], AMPL-PERP[0], BCH-20191227[0], BNB-20190927[0], BNB-PERP[0], BTC-20190327[0], BTC-PERP[0], BTMX-20200925[0], ETH[0], ETH-20191227[0], ETH-PERP[0], FTT[0.09883997], ICP-PERP[0], LUNC[.00914], OKB-PERP[0], POLIS-PERP[0], SRM[.00159451], SRM_LOCKED[.01831099], TRX-20190927[0], USD[312.34], USDT[0], USTC-PERP[0] | | |
| 00153837 | | ASD-PERP[0], BOBA-PERP[0], FTT[0.06170206], HT-PERP[0], LUNA2[0.06215622], LUNA2_LOCKED[0.14503120], RAY[.195730], RAY-PERP[0], SRM[.59636374], SRM_LOCKED[8.40363626], TRX[.000019], USD[0.00], USDT[0] | Yes | |
| 00153840 | | 1INCH-PERP[0], AAPL[4], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[77.02], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0803[0], BTC-MOVE-0814[0], BTC-MOVE-0914[0], BTC-MOVE-20191015[0], BTC-MOVE-20191108[0], BTC-MOVE-20191129[0], BTC-MOVE-20191122[0], BTC-MOVE-20191112[0], BTC-MOVE-20191110[0], BTC-MOVE-20200225[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200630[0], BTC-MOVE-20200323[0], BTC-MOVE-20200320[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20200727[0], BTC-MOVE-WK-20200623[0], BTC-MOVE-20200310[0], ... (truncated) | | |
| 00153843 | | 1INCH[11.99404423], AGLD[3.62138999], AKRO[428.66971852], ALCX[.06212328], ALEPH[7.1507339], ALGO[12.42328046], ALICE[1.65690635], ALPHA[72.77908673], AMPL[1.84398284], ANC[28.11372266], ANC-PERP[0], APE[1.44942326], ARS[404.23], ASD[56.32901464], ATLAS[226.26904552], ATLAS-PERP[0], AUDIO[4.09306355], AURY[1.03522607], AVAX[.00000546], AXS-PERP[0], BADGER[.33049168], BAL[1.41422621], BAND[5.14990592], BAO[15529.07999939], BAR[4.14216529], BAT[22.00001], BCH[0.00009309], BEAR[7000], BICO[2.03841684], BIT[2.03027448], BLT[15.35045306], BNT[4.46271473], BOBA[4.14072406], BTC[.00087066], BTT[1003278.58767864], BULL[.02886994], C98[22.69633], CAKE[1.49796722], CHZ[20.71178959], CLV[13.97220578], COMP[0.16481618], CONV[1814.33332342], COPE[37.25078556], CQT[13.32054449], CREAM[.21746895], CRO[20.71119899], CRV[3.10677807], CUSD[7.00002913], CVC[11.38979033], CVX[1.38976413], DAWN[1.75987341], DENT[1553.26100534], DFL[284.97600065], DMG[258.74670368], DOGE[84.12625702], DYDX[1.55335762], EDEN[15.14905989], EMB[62.13172029], ENJ[4.14229631], ENS[.26898037], ETHBEAR[.10000001], ETHBEAR[.1024], ETHBULL[.0024], ETHHEDGE[.05], EUR[0.00], EURT[3.10541895], FIDA[7.72729989], FIDA_LOCKED[15.10141895], FRONT[27.24725996], FTM[36.96187708], FTT[10256786], FXS[.41423733], GAL[2.13587081], GALFAN[7.24764640], GARI[3.01962891], GBP[0.00], GENE[1.00034801], GMT[4.14119832], GODS[2.16473436], GRT[85.23321028], GST[4.11094223], GST-PERP[0], HBAR[0.0099815], HGET[2.31063569], HKD[16.14], HMTT[8.13111716], HNT[.2045138], HOLY[1.03522825], HUM[10.35011594], HXRO[6.56304786], IMX[2.79610205], INDEX[31748011], INTER[62133384], JET[10.15628914], JOE[8.28415362], JPY[266.40], KBTT[3009.67072596], KIN[0.0000403], KNC[2.38003328], KSHIB[250], KSOS[12300], LEO[.00007430], LINA[186.39605021], LOOKS[9.31769589], LRC[5.17636676], LTC[.000003], LUA[13.39166361], LUNA2[0.06517362], LUNA2_LOCKED[0.15209945], MANA[1.00418977], MAPS[9.2800691], MATH[15.32282147], MBS[97.31133684], MCB[.80081123], MEDIA[.07071159], MER[28.91 07599509], MNGO[30.86113504], MOB[2.64074513], MSOL[.00000407], MTA[19.66790077], MTL[1.34567386], MXN[40.55], NEAR[.30797249], NEXO[1.00016691], OKB[.00001268], OP[1.03522.. | Yes | |
| 00153847 | | ETH[0], LUNA2[146.9515088], LUNA2_LOCKED[342.8868493], LUNC[.003132], MAPS[.9488], OKB-PERP[0], RON-PERP[0], SRM[.29890383], SRM_LOCKED[1.1418445], STG[.0448], USD[5.40], USDT[0.04828156] | | |
| 00153854 | | BTC[.00002041], BTC-20201225[0], BTC-MOVE-20200115[0], BTC-MOVE-20200223[0], DAI[0], EMB[1599.1265], ETH[0], FTT[.06966908], NFT[471194334250584767463/FTX Crypto Cup 2022 Key #16341][1], NFT[545178862537423967/FTX AU - we are here! #32217][1], NFT[545512986443764813/FTX AU - we are here! #147070][1], SRM[.00786989], SRM_LOCKED[.00321867], USD[10313.939079], USD[0.00], USDT[0.00022687] | | |
| 00153862 | | BTC[.00004543], NFT[536287678.2189721], CLV-PERP[0], DAI[.51015], ETH[0.00077765], ETHW[0.00077558], FIDA[.505], FIDA-PERP[0], GST[2.8635211], LUNA2[0.03403036], LUNA2_LOCKED[0.07940419], LUNC[0], MATH[3901.7740754], MER[.2119], OKB[0.00531324], OKB-PERP[0], OXY[.5741], RAY-PERP[0], SOL[.0000016], TOMO[0], TRUMP-TOKEN[333.3], TRX[.000092], USD[2.66157], USTC[.81716304], USTC-PERP[0] | | |
| 00153864 | | BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB-20190927[0], BNB-20200327[0], BNB-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], FTT[0.43960545], HT-20190927[0], HT-20191227[0], HT-PERP[0], LTC-20191227[0], LTC-PERP[0], MID-20190927[0], MID-PERP[0], OKB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX-20191227[0], USD[0.04], USDT[0.00008412], XRP-PERP[0] | | |
| 00153865 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00323447], GMT-PERP[0], LUNA2[0.00000003], LUNC[.0068446], NFT[.32357765287688619/FTX AU - we are here! #31750][1], NFT[.32888267590735297/Montreal Ticket Stub #805][1], NFT[.336025821078748833/FTX EU - we are here! #93353][1], NFT[.336661149814829442/The Hill by FTX #5225][1], NFT[.337678853486713984/FTX AU - we are here! #93455][1], NFT[.337631250872599821/FTX AU - we are here! #152711][1], NFT[.384793185884626632/FTX AU - we are here! #93256][1], NFT[.445872658786168073/FTX AU - we are here! #15280][1], SHIB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153870 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[3999.2628], AVAX[.38925975], BNB[0.00545981], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00412528], ETHBEAR[1000], ETH-PERP[0], ETHW[0.66270812], EUR[0.00], FTT[103.10000000], GODS[1450.9], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00297554], LUNA2_LOCKED[0.00694293], LUNC[0], MAPS[3499], ONE-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[0.60000000], SOL-PERP[0], TRU[6483.3632435], TRX[84.9851255], USD[257.87], USDT[1.45217853] | | |
| 00153873 | | FIDA-PERP[0], FTT[0], NFT [476438208286234488/FTX AU - we are here! #17538][1], OKB-PERP[0], RAY-PERP[0], SRM[.009165], SRM_LOCKED[5.29431958], USD[26.97], USDT[14.76109906] | | |
| 00153877 | | BTC[0.00009952], ETH[.00095162], ETHW[.00093793], FIDA[.4], FTT[.03064054], FTT-PERP[0], NFT [383820382675518854/The Hill by FTX #6744][1], SOL[0.00157425], SRM[5.20678882], SRM_LOCKED[.15488992], TRX[.000003], USD[0.00], USDT[0.03008758] | Yes | |
| 00153897 | | BTC[0], FTT[303.98], SRM[62.15074796], SRM_LOCKED[395.05925204], USD[500.00], USDT[1.16878338] | | |
| 00153912 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[.00000831], APT-PERP[0], BNB[0.00146096], BTC[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00023000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX[ -0.00000003], LUNA2[1.20390422], LUNA2_LOCKED[2.78434939], LUNC[22.37921562], OMG-PERP[0], RAY-PERP[0], SRM[.8254413], SRM_LOCKED[31.22943195], TRX[0], USD[0.61], USDT[0], USTC-PERP[0] | Yes | |
| 00153916 | | 1INCH-PERP[0], ALGO-PERP[0], BIT-PERP[0], CAKE-PERP[0], ETH[0], ETHW[.0005568], FLOW-PERP[0], FTT[.03207062], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_ICO_TICKET[2], IP3[4.93498749], NFT [338349657785543636/FTX AU - we are here! #11549][1], NFT [562465745027837931/FTX AU - we are here! #11523][1], OMG-2021123100], OP-PERP[0], PSY[.44007191], RAY-PERP[0], SOL[0.01], SPELL-PERP[0], SRM[4.94771763], SRM_LOCKED[49.23448449], TRX[10.00082205], USD[0.00], USDT[1873.06855993] | | |
| 00153922 | | APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[.0842], CLV-PERP[0], COIN[.004127], COMP-PERP[0], DFL[1], ETH[.00000001], ETHW[9.14058120], FIL-PERP[0], FTT-PERP[0], GALA[8.536], GENE[.0087556], GST[3.4], HT[.02228], ICP-PERP[0], IP3[9.89291, LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006076], LUNC-PERP[0], MATH[.09925], MER[.036848], SNY[.66666], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[55.61290569], TRX[.00023], USD[2914.52], USDT[0], USTC-PERP[0], WRX[.3482], YFII-PERP[0] | | |
| 00153923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021002[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.082703], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.006754], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020032703[0], BCH-PERP[0], BIT-PERP[0], BNB[.0009373], BNB-2020032703[0], BNB-2020092503[0], BNB-PERP[0], BTC-MOVE-2019110812[0], BTC-MOVE-2019110903[0], BTC-MOVE-2019120403[0], BTC-MOVE-2019121003[0], BTC-MOVE-2019121103[0], BTC-MOVE-2019121203[0], BTC-MOVE-2019121303[0], BTC-MOVE-2019121403[0], BTC-MOVE-2019121703[0], BTC-MOVE-2019121803[0], BTC-MOVE-2020032403[0], BTC-MOVE-2020051103[0], BTC-MOVE-2020051403[0], BTC-PERP[0], BTMX-2020092503[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[.026874], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS[0.0561120], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020092703[0], ETHW[14.93106243], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.76485363], FTT-PERP[0], FXS-PERP[0], GAL[.0426865], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.084578], HT-2019122703[0], HT-PERP[0], ICP-PERP[0], IMX[0.00548025], IMX-PERP[0], INDI[.77115], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS[.18986], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATH[0.06035450], MATIC[34.36626648], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [449331691720279786/FTX Moon #364][1], NFT [500322175771896263/FTX AU - we are here! #4334][1], NFT [539107632325914276/FTX AU - we are here! #4414][1], NFT [564270523992331196/FTX Moon #422][1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REAL[.020742], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-2020092503[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.096816], SNX-PERP[0], SOL[0.00603720], SOL-PERP[0], SPELL-PERP[0], SRM[43.65846069], SRM_LOCKED[68.65477594], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -4.82], USDT[43.85001627], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[9.80335], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153927 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000027], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD[.000215], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00023098], ALPHA-PERP[0], ALTBULL[0.01670043], ALT-PERP[0], AMPL[0], APE[.0197295], APE-PERP[0], APT[1.24825942], APT-PERP[0], AR-PERP[0], ASD[.07024102], ASD-PERP[0], ATOM[0.00000341], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO[.013255], AUDIO-PERP[0], AVAX[0.00175643], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00239900], BADGER-PERP[0], BAND-PERP[0], BCH[.00000018], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLT[.837545], BNB[0.01260027], BNB-2020032703[0], BNB-20200626[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.0001630[4], BSV-20200626[0], BSV-20201225[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00018063], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-2020021903[0], BTC-MOVE-2020032103[0], BTC-MOVE-2020032603[0], BTC-MOVE-2020032703[0], BTC-MOVE-2020041403[0], BTC-MOVE-2020042803[0], BTC-MOVE-2020050103[0], BTC-MOVE-2020050206[0], BTC-MOVE-2020070503[0], BTC-MOVE-2020072003[0], BTC-MOVE-2020092003[0], BTC-MOVE-2020092206[0], BTC-MOVE-2020092406[0], BTC-MOVE-2020092503[0], BTC-MOVE-2020092903[0], BTC-MOVE-20210105[0], BTC-MOVE-2021112503[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200806[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ[2.4388], CHZ-PERP[0], CLV[.013027], CLV-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO[3.97313], CRO-PERP[0], CUSD[0.00154891], CVC-PERP[0], DAI[0.01718626], DEFI-20200925[0], DEFI-PERP[0], DFL[.73865], DODO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE[-727.01936524], DOGE-PERP[0], DOT-20201225[0], DOT[.86677317], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00105525], ENS-PERP[0], EOS-20200327[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH[-6.94482748], ETH-PERP[0], ETHW[0.00163054], EUL[.06900074], EURT[.00002717], EXCH-20200327[0], EXCH-20200626[0], EXCHBULL[0.00000257], EXCH-PERP[0], FIDA[.026423], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.06955441], FTM-PERP[0], FTT[0.16399915], FTT-PERP[0], FXS[.0013995], FXS-PERP[0], GBP[0.00], GENE[.0026615], GLMR-PERP[0], GME-20210326[0], GMT[101.62735869], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.02688656], HT-20200327[0], HT-PERP[0], IBVOL[0], ICX-PERP[0], IMX[.0252447], IMX-PERP[0], IOTA-PERP[0], JOE[.16495], KAVA-PERP[0], KIN-PERP[0], KNC[.00001766], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.0000679], LINA[.3214], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201025[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.06368], LRC-PERP[0], LTC[.00201600], LTC-20200016[0], LTC-20200927[0], LTC-PERP[0], LUNA2[0.30214277], LUNA2_LOCKED[0.70499981], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.998533], MAPS-PERP[0], MASK-PERP[0], MATIC[.0460793], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MDBULL[0.00008411], MID-PERP[0], MINA-PERP[0], MKR[0.00011126], MKR-PERP[0], MNGO[2.807164], MNGO-PERP[0], MOB[0.00479750], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.00732], NFT [294785984432935683/FTX Moon #493][1], NFT [307112034332857239/FTX EU - we are here! #74728][1], NFT [351636525011448658/Monza Ticket Stub #1875][1], NFT [389129775252804180/Silverstone Ticket Stub #418][1], NFT [400174750554574796/Montreal Ticket Stub #1900][1], NFT [408990744495681915/FTX Moon #476][1], NFT [431491064883855398/FTX EU - we are here! #74538][1], NFT [462633739630166091/FTX Crypto Cup 2022 Key #1073][1], NFT [486493997158740680/FTX EU - we are here! #74681][1], NFT [497458222526945025/Netherlands Ticket Stub #178][1], NFT [510909498082886256/The Hill by FTX #7537][1], NFT [512912712575051939/Baku Ticket Stub #779][1], NFT [542786820534486/FTX Night #492][1], NFT [575624321452964225/France Ticket Stub #2102][1], OKB[0.00000272], OKB-20200327[0], OKB-PERP[0], OMG[0.14494993], OMG-20201123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.22809], OXY-PERP[0], PAXG-20201226[0], PAXG-PERP[0], PERP-PERP[0], PORT[.058606], PRIV-20201225[0], PRIV-PERP[0], RAY[.12804097], RAY-PERP[0], REN[0.01134777], REN-PERP[0], ROSE-PERP[0], RUNE[1.84541888], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[.7101], SLP-PERP[0], SLRS[.02871], SNX[.30000122], SNX-PERP[0], SOL-20200925[0], SOL[2.91952183], SOL-PERP[0], SPELL[11.52940641], SPELL-PERP[0], SRM[41.77663184], SRM_LOCKED[659.3419981], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.00566], STG-PERP[0], SUN_OLD[0], SUSHI[.00117], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.00006161], SXP-20201225[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.00005842], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRIBE[0], TRUMP[.0057], TRUMPFEBWIN[2999.4296295], TRX-20200925[0], TRX-20220125[0], TRX[.29339191], TRX-PERP[0], TRYB[0.00056], TRYB-20210328[0], TSLA[.00000002], TSLAPRE[0], TULIP[.0847], UNI[0.01679008], UNI-PERP[0], USD[3229.16], USDT[2.41771192], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00023471], XAUT[.00000002], XEM-PERP[0], XLM-PERP[0], XPLA[3.5015], XRP[.00008152], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[.00010001], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.00000001] | Yes | USD[1.07], USDT[.965941] |
| 00153931 | | AAPL-0930[0], AAVE[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-20200327[0], BNB-2021123103[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019102603[0], BTC-MOVE-2019110203[0], BTC-MOVE-2019110703[0], BTC-MOVE-2019110903[0], BTC-MOVE-2019110203[0], BTC-MOVE-2019110403[0], BTC-MOVE-2019110903[0], BTC-MOVE-2019112210[0], BTC-MOVE-2019112010[0], BTC-MOVE-2019120403[0], BTC-MOVE-2019103103[0], BTC-MOVE-2020021302[0], BTC-MOVE-2020031108[0], BTC-MOVE-2020032403[0], BTMX-2019122703[0], BTMX-2020032703[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0707412], FTT-PERP[0], HT[0.04616946], HT-20200925[0], LINK-20200327[0], LINK-LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OKB-20201123[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM[.81606349], SRM_LOCKED[643.935828], SUN[65.5791804], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-20200925[0], UNI-PERP[0], USD[0.01], USDT[0.02000009], USDT-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00153939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSVBEAR[0], BSV-PERP[0], BTC-MOVE-2019111X[0], BTC-MOVE-20191112[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20201130[0], BTC-MOVE-20201113[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191223[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-20210926[0], CEL-PERP[0], CHR[200.94946], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20200925[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OKT-PERP[0], PAXG[0], PAXG-20210629[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[5100], SRM[.22656966], SRM_LOCKED[.05173005], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00153943 | | LUNA2[0.95813227], LUNA2_LOCKED[2.23564197], TRX[.600017], USDT[2508.84748335] | | |
| 00153944 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AMPL[0], APT[220.57196355], ASD-PERP[0], ATLAS[10000.0244], AVAX[0.01540766], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[.0599622], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[270.06406757], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[273.50000000], NFT (446863508612919847/YMFTXNO1 #1)[0], NFT (528984100140294526/FTX AU - we are here! #2136)[2]{0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[.00000001], SNX-PERP[0], SRM[.09210073], SRM_LOCKED[.46001221], SXP-PERP[0], TOMO-PERP[0], UNI[.00000001], UNI-PERP[0], USD[162.79], USDT[19.00968026], XRP-PERP[0] | | |
| 00153956 | | BTC-PERP[0], ETH[0], SRM[.00290496], SRM_LOCKED[.01102195], USD[0.05], USDT[0] | | |
| 00153962 | | ALGO-PERP[0], APE-PERP[0], BNB[.04272], BRZ-20210326[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0326304], ETH-PERP[0], FIDA[1029.840784], FIDA-PERP[0], FLOW-PERP[0], FTT[.067315], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MER[.2437], MPLX[.7584], POLIS-PERP[0], RON-PERP[0], SRM[1.05188843], SRM_LOCKED[.03801011], STG[.2], STMX-PERP[0], SXP[.07986], TRX[.000021], TRYB-20210326[0], USD[857.03], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00153964 | | FTT[.75], USDT[0.00818192] | | |
| 00153965 | | BTC[0], FTT[0.09052187], SRM[24.94259369], SRM_LOCKED[95.05740631], USD[0.00] | | |
| 00153967 | | FTT[1000], SRM[110.88505225], SRM_LOCKED[577.11494775], USDT[.2643] | | |
| 00153970 | | APE-PERP[0], BNB[0.00946898], FTT[.02859657], LUNA2[0.00000033], LUNA2_LOCKED[0.00000771], LUNC[.72], RAY-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000002], USD[0.00], USDT[0] | | |
| 00153974 | | BNB[.0097397], BTC-PERP[0], ETH-PERP[0], FTT[0.01714119], GAL[.08632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078248], USD[2.46], USDT[6.25215723] | | |
| 00153977 | | AVAX[.058], BNB[.00000001], FIDA[.015], FTT[.02], INDI_IEO_TICKET[2], NFT (394043585248024059/FTX Swag Pack #176)[1], NFT (573920742276880548/FTX AU - we are here! #15390)[1], RAY[.00245], SRM[3.16771147], SRM_LOCKED[24.19228853], TRX[.000002], USD[4.49], USDT[0] | | |
| 00153982 | | ADA-20201225[0], ADABULL[0.00000489], ADA-PERP[0], AGLD[.089435], ALGOBULL[8.98505], ALT-20200327[0], ATOMBULL[0.98637690], BCH-20200325[0], BCH-20201225[0], BCHBULL[.00938125], BNB-20200925[0], BSV-20200925[0], BSV-20200626[0], BSVBULL[.119422], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], BULL[0.00000024], DENT[54.786], DOT-PERP[0], EDEN[.006003], EOSBULL[.0073604], ETC-20200327[0], ETHBEAR[.242195], ETHBULL[0.00002809], ETH-PERP[0], LINK-20200327[0], LINKBULL[0.00006809], LINK-PERP[0], LTC-20200327[0], LTC-20201225[0], LTCBULL[0.00587318], LTC-PERP[0], MID-20200327[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SLND[.041147], SOL[.00244241], SRM[.0000027], SRM_LOCKED[.0017617], SUSHIBULL[28.72186], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXPBULL[0.00089112], SXP-PERP[0], TOMOBULL[5.9961297], TRX[.000001], UNI-20201225[0], USD[-0.02], USDT[0], VETBULL[.00069856], VET-PERP[0], XLMBULL[0.00009453], XRPBULL[0.00099509], XRP-PERP[0], YFI-PERP[0] | | |
| 00153989 | | AGLD[155.35266137], AGLD-PERP[0], AURY[28.46589388], BIT[.63244046], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00079547], ETHW[0.00079547], EXCH-PERP[0], FTT[.00675909], HT-PERP[0], ICP-PERP[0], KIN[67], LDO-PERP[0], LINK-PERP[0], SHIT-PERP[0], SRM[63.54479041], SRM_LOCKED[341.33520959], STG[158.06608], TRX-PERP[0], USD[15.73], USDT[0], XPLA[100.05] | | |
| 00153994 | | AVAX[.0008835], AVAX-PERP[0], BTC[0], BTC-MOVE-2019111[0], BTC-MOVE-20191112[0], CQT[.27885714], DAI[0], DRGN-PERP[0], ETH[0.00000003], FIDA-PERP[0], FTT[150.00990000], INDI_IEO_TICKET[2], MER[.34944], NFT (452221647001371921/FTX AU - we are here! #14554)[1], NFT (541746108808408628/FTX AU - we are here! #14591)[1], OXY[.00792], REAL[.0005], SLRS[.006225], SOL[.003], SRM[3.25092774], SRM_LOCKED[24.82907226], TRX[.000044], USD[0.01], USDT[0] | | |
| 00154002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.583], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0001528], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.23148485], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKF-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[35.15], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.90164], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154005 | | FTT[.008], INDI_IEO_TICKET[1], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[0.00] | | |
| 00154008 | | BNBBULL[0.00006240], BULL[0.00000611], DYDX-PERP[0], ETCBULL[.0047127], ETHBULL[2.18103511], FTT-PERP[0], LUNC-PERP[0], MER[.13729], SLP-PERP[0], SOL-PERP[0], SRM[3.54916851], SRM_LOCKED[23.78990702], USD[-0.06], USDT[0.04553384], XRPBULL[.6779095], ZIL-PERP[0] | | |
| 00154014 | | FTT[.013], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], TRX[.000001], USD[0.00], USDT[0] | | |
| 00154017 | | ALEPH[.02248], ATLAS[.2828], AURY[.00164], AVAX-PERP[0], AXS-PERP[0], BIT[1785.008925], BLT[.7402], BTC[0], DFL[.2316], FIDA-PERP[0], FTT[0.08816717], FTT-PERP[0], FTX_EQUITY[0], GENE[.001266], GODS[.005481], INDI[.026595], LOOKS-PERP[0], NFT (333929290822961796/FTX AU - we are here! #9086?)[1], NFT (434898461113875371/FTX AU - we are here! #26926)[1], NFT (444279959914884385/FTX EU - we are here! #9076?)[1], NFT (473891126517647628/FTX AU - we are here! #14728)[1], NFT (500626041007253211/FTX EU - we are here! #0084)[1], NFT (537756672130755352/FTX AU - we are here! #14739)[1], PORT[.011022], PTU[.02096], RAY[0], SKL-PERP[0], SLND[95.6], SOL-PERP[0], SRM[2.88054316], STARS[.02162], TONCOIN[.007731], USD[21671.28], USDT[0.00897492], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00154018 | | ICP-PERP[0], SRM[12.75297448], SRM_LOCKED[51.50702552], TRX[.000003], USD[0.00], USDT[0] | | |
| 00154023 | | BNB-20200327[0], BNB-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], MATH[.012005], MEDIA[.006494], OXY[.2837], RAY[0], SOL[.09867], SOL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.25116954], USD[0.99], USDT[0] | | |
| 00154024 | | ATLAS[1.05524091], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033], TRX[.000834], USD[3.64], USDT[740.00904610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154033 | | ALTBULL[00062478], BABA[.2499525], BALBULL[.00083396], BCH[.00010016], BCH-PERP[0], BLT[.905], BLT[.92457], BOBA[.07948], BSVBULL[.3127], COMPBULL[.00000064], DOT-0624[0], ETH[0], ETHW[0.01940897], FXS-PERP[0], HMT[.71733333], INDI[.40593], LTCBULL[.00295275], LUNA2_LOCKED[164.607977], LUNC-PERP[0], MAPS[.70341], MATIC[6.6578], NFT (310479397618857824/FTX Crypto Cup 2022 Key #5131)[1], NFT (552599521417389064/FTX EU - we are here #137443)[1], OMG[.47948], RAY-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHIBULL[.121], SXPBULL[.00074655], TRX[.000005], USD[0.00], USDT[0.00758002], USTC-PERP[0], WAVES-PERP[0] | | |
| 00154040 | | AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], IMX-PERP[0], KAVA-PERP[0], SRM[54.37500071], SRM_LOCKED[295.90499929], USD[7333.99], USDT[0.00000001] | | |
| 00154050 | | AKRO[1], APE-PERP[0], BAO[1], BIDEN[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009537], FTT[0.00738068], FTT-PERP[0], ICP-PERP[0], KIN[1], LUNA2[0.00573999], LUNA2_LOCKED[0.01339331], NFT (406442321232765947/FTX AU - we are here #25072)[1], NFT (444483752121446947/The Hill by FTX #8232)[1], NFT (562075239930186797/FTX AU - we are here #1419)[1], SOL[0], SOL-PERP[0], SRM[.0010777], SRM_LOCKED[.14366601], TRX[0], UBXT[2], USD[2.64], USDT[18.38625647], USDT-PERP[0] | Yes | USDT[18.374943] |
| 00154053 | | ALGO-PERP[0], AMPL-PERP[0], ASD[.01101372], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC-MOVE-20200907[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.018807], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM[.01705012], SRM_LOCKED[.03708284], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |
| 00154054 | | BNB[0], BTC[0], EDEN[.000363], ETH[0.10144393], ETHW[0.10089608], FTM[.003875], FTT[0.08003279], GST[.03], NFT (515806124396396355/Austria Ticket Stub #176)[1], SHIB[99943.475], SOL[0.24397076], SRM[54.69107606], SRM_LOCKED[282.03870624], TRX[.000011], UNI[0], USD[11315.00], USDT[0.00877540] | | ETH[.1] |
| 00154057 | | ALTBEAR[94.285], BCH[.00009824], BEAR[55.52], BICO[80], BIT[4830.578425], BNB[.00415172], BTC[0.02277534], BTC-PERP[0], DOGE[.015545], DYDX[38.905106], ENS[.000111], ETH-W[0.25082977], ETHW[0.25082977], FTM[6.02814], FTT[242.881685], LINK[.002069], NFT (304391506127069739/FTX EU - we are here #177785)[1], NFT (494914347923699342/FTX EU - we are here #177796)[1], NFT (553352164504480785/FTX EU - we are here #177642)[1], PTU[1004.004515], SOL[3.46033095], SRM[2001.92317991], SRM_LOCKED[193.01384001], TRX[.07005], USD[602.58], USDT[32.30052123], YFI[0.00000028] | | |
| 00154058 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB[.00069849], BNB-PERP[0], BTC[0.00000716], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[16.46707841], SRM_LOCKED[109.44577992], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0.00937302] | Yes | |
| 00154059 | | 1INCH-PERP[0], AAVE[2.00003000], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ASD[60000.15820000], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT[2425.05453241], BNB-20200925[0], BNB-PERP[0], BOBA[88], BSV-PERP[0], BTC[0.88942688], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201218[0], BTC-20210108[0], BTC-20210924[0], BTC-MOVE-20200326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200428[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BULLSHIT[8.00008], BVOL[0.00007768], COIN[3.00003], COMP-20210625[0], COMPRS[0003225], DEFI-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[1.43661139], ETH-PERP[0], ETHW[10.12694846], EXCH-PERP[0], FIDA[3849.50954127], FIDA_LOCKED[1.12219782], FIL-PERP[0], FLOW[0], FTT[1809.07931492], FTT-PERP[0], HGET[1], KNC-PERP[0], LINK-PERP[0], LOOKS[598.35434122], LTC-PERP[0], LUNC-PERP[0], MAPS[3038.91135065], MATIC-PERP[0], NFT (288881233624502497/FTX EU - we are here #123)[1], NFT (353348883450680889/FTX AU - we are here #2309)[0], NFT (355142360755826816/FTX AU - we are here #12182)[0], NFT (446207286628638862/FTX Crypto Cup 2022 Key #19785)[0], NFT (452563153992306017/FTX AU - we are here #12161)[0], NFT (522388544425902872/The Hill by FTX #20829)[0], NFT (534085979648415597/FTX AU - we are here #4669)[0], NFT (548352200643023277/FTX AU - we are here #47104)[0], OKB-20200925[0], OKB[50], OMG[88], OMG-PERP[0], OXY[1823.34681023], PAXG-20200626[0], PAXG-PERP[0], PSY[5500], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4664.47331729], SRM_LOCKED[1492.40580581], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], TOMO[4932.25406066], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[135186.78], USDT[773.99637220], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0580013], YFI-PERP[0] | Yes | |
| 00154060 | | AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.30178633], BTC-PERP[0], COMP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[1.64206050], DOGE-PERP[0], ETC-PERP[0], ETH[3.20568464], ETH-PERP[0], ETHW[0.00668444], FIDA-PERP[0], FTM[0], FTT[0.02975086], FTT-PERP[0], LTC-PERP[0], LUNA2[0.70430137], LUNA2_LOCKED[15.64336988], LUNC[0000001], LUNC-PERP[0], MAPS[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], SOL-PERP[0], SRM[0.03297954], SRM_LOCKED[24426021], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[10.83], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00154062 | | ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200425[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.29140808], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075206], FLOW-PERP[0], FTT[150.10000000], KSHIB-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[11.48270737], LUNA2_LOCKED[26.79298387], LUNA2-PERP[0], LUNC[2500325.0088235], LUNC-PERP[0], MATIC[12.86553064], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-20200925[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[106493.14], USDT[0.03815762], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | | ETH[.288217], MATIC[12.591828] |
| 00154063 | | BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191216[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200406[0], BTC-MOVE-20200426[0], BTC-MOVE-20200721[0], BTC-MOVE-20201121[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[192.07614191], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00708347], LUNA2_LOCKED[0.01652810], MKR[.088208], NFT (292091484475976856/Monza Ticket Stub #1935)[1], NFT (324425653191470265/FTX EU - we are here #176271)[1], NFT (357673722545421305/FTX AU - we are here #2924)[1], NFT (367372626228482515/FTX Crypto Cup 2022 Key #1258)[1], NFT (389518565630538766/FTX EU - we are here #176247)[1], NFT (523606327470617366/FTX EU - we are here #176208)[1], NFT (527030112448856527/FTX AU - we are here #5629)[1], NFT (557675007088725804/FTX AU - we are here #5639)[1], NFT (562198392885392296/The Hill by FTX #21070)[1], PAXG-PERP[0], RAY-PERP[0], SRM[.00045104], SRM_LOCKED[.39083392], TRX[0], UGD[282.17], USDT[0.00000001], USTC[1.0027], XTZ-PERP[0], YFI[0] | | |
| 00154064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000003], BNB-0931[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20201015[0], BTC-MOVE-20201022[0], BTC-MOVE-20200522[0], BTC-MOVE-20200618[0], BTC-MOVE-20200325[0], BTC-MOVE-20200331[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200313[0], BTC-MOVE-20200319[0], BTC-MOVE-20200404[0], BTC-MOVE-20200410[0], BTC-MOVE-20200420[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200611[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01222924], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], EOS-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], ETC-20200327[0], ETC-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00588121], FTT-20200327[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-20191227[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20191227[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.01843932], LUNA2-PERP[0], LUNC[0.0030], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (311100843649242167/FTX Swag Pack #202 (Redeemed))[1], NFT (374317144419847784/FTX AU - we are here #140380)[1], NFT (375797122839228317/FTX EU - we are here #140303)[1], NFT (413447336066502031/Belgium Ticket Stub #142)[1], NFT (515063803813979317/FTX Crypto Cup 2022 Key #2680)[1], NFT (517161099015383930/FTX EU - we are here #740459)[1], NFT (561100134470838991/FTX AU - we are here #487959)[1], NFT (563132154176893797/FTX AU - we are here #487569)[1], OKB[0], OKB-20191227[0], OKB-20211231[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[0.34488113], SRM_LOCKED[283.55372140], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200327[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRYB-20200327[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[97.12], USDT[0.00072703], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XLM-PERP[0], XMR-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154066 | | ADA-PERP[0], ALGO-PERP[0], BCH[.0009], BIT-PERP[0], BTC[0.20210625][0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001002], ETH-PERP[0], ETHW[0.00001000], FTT[780.69757546], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (360373386573150455/FTX EU - we are here #173402)[1], NFT (434015807628251538/FTX EU - we are here #172616)[1], NFT (441399565364837592/FTX AU - we are here #172802)[1], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[120.59496975], TOMO-PERP[0], TRUMP[0], TRX[.000122], UNI-PERP[0], USD[1.04], USDT[714.35.70525787] | Yes | |
| 00154076 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], BAJ-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201218[0], BTC-PERP[0], BUU[0], DEFIBULL[0], DEFI-PERP[0], DFL[0.9], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.35176227], FTT-PERP[0], HT-20210326[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.28], NIO[0], OKB-20201225[0], OKB-PERP[0], ROOK[0], SOL-PERP[0], SRM[1.92993315], SRM_LOCKED[130.88141247], SUSHI-20201225[0], SUSHI-PERP[0], UNI-PERP[0], USD[537.11], USDT[0.00057247], XLM-PERP[0], YFI-PERP[0] | | |
| 00154091 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00202125], BTC-0424[0], BTC-20190927[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0131], FTM-PERP[0], FTT[.90000000], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04806231], LUNA2_LOCKED[1.1214538], LUNC[10465.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389462211214637609/FTX EU - we are here #5719)[1], NFT (410616600/Belgium Ticket Stub #190)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00042705], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[62.4026992], SRM_LOCKED[248.09187937], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-28.94], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154092 | | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191029[0], BTC-MOVE-20190103[0], BTC-MOVE-20191010[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20191123[0], BTC-MOVE-20191202[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTMX-20191227[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-20200225[0], GRT-PERP[0], HT[253], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[2.98806116], SRM_LOCKED[495.32454418], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00004100], UNI-PERP[0], USD[258.69], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00154100 | | AAVE-20210326[0], ALGO-20190927[0], APE-PERP[0], AUD[0.00], BNB-20200626[0], BNB-20200925[0], BSV-20200327[0], BTC[0], BVOL[0], COMP-PERP[0], DOT-20210326[0], ETH-20200327[0], ETH[0.00000001], ETHW[0.00008001], FTT[0], LUNA2[0.00125662], LUNA2_LOCKED[0.00293213], PERP-PERP[0], SHIT-20200626[0], SNX-PERP[0], SRM[15.30141698], SRM_LOCKED[12225.60723208], STETH[0], USD[1270.25], USDT[0.00000001], USTC[.177862], WBTC[0], XRP-20210326[0] | | |
| 00154111 | | FTT[430.69], SRM[2.9531405], SRM_LOCKED[9.84609102], USD[0.00], USDT[0] | | |
| 00154113 | | COIN[.78988455], FTT[1108.33], POLIS[.001219], SOL[1.298712], SRM[79.13788326], SRM_LOCKED[605.62211674], USD[6.02], USDT[7514.65058842] | | |
| 00154121 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.000305], LTC-PERP[0], SRM[7.29356405], SRM_LOCKED[85.94643595], TRX[.000146], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00154127 | | 1INCH[.00000001], AAPL-20201225[0], AAPL-20210326[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[0], COIN[16.29726114], ETH[0], ETH-PERP[0], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FTT[6006.96970083], GOOGL-20201225[0], GOOGL-20210326[0], LINK-PERP[0], LTC[0], MID-20190927[0], MID-PERP[0], RAY[20573.33049039], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[0], SPELL[24.92078984], SRM[240.72356183], SRM_LOCKED[1419.58116838], SUSHI[0.80008949], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TSLA[15.00015], UNI[.00000001], USD[93.02], USDT[0], USDT-PERP[0], WBTC[0.00007334] | Yes | |
| 00154128 | | BTC[.21005605], BTC-PERP[0], FTT[216.11918498], GMT[100.0005], LUNA2[45.92401062], LUNA2_LOCKED[107.1560248], MER[7007.91195], OXY[5.635825], SOL[0.02500418], SOL-PERP[0], SRM[155.30037235], SRM_LOCKED[716.37962765], TRX[.000002], USD[4.00], USDT[0.17166209] | | |
| 00154132 | | FTT[50000.68], ICP-PERP[0], MATH[.0329], SRM[3310.25851891], SRM_LOCKED[22014.02226281], USD[3946.97], USDT[6.76842897] | | |
| 00154141 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[939], AVAX-PERP[0], BNB[0.00018887], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0331[.0001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0.00030000], DOT-PERP[0], EOS-PERP[0], ETH[0.06967774], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210526[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.07619310].06967774], FTT[.16697016], HT[4.38965802], LUNA[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00592235], SUSHI-PERP[0], TRX[169447.104777], USD[49.24], USDT[19.05684271], WBTC[.000005], XLM-PERP[0] | | |
| 00154142 | | 1INCH-PERP[0], AAPL-20201225[0], ALGO-20190927[0], AMZN-20201225[0], APE[.161], APE-PERP[0], ASD-PERP[0], BABA-20201225[0], BCH[.00036825], BCH-PERP[0], BIDEN[0], BIT[.004361], BIT-PERP[0], BNB[.0001075], BNB-PERP[0], BSV-PERP[0], BTC[.00000347], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200304[0], BTC-MOVE-20200311[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200327[0], BTC-MOVE-20200607[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BVOL[.000069], C98-PERP[0], CHF-PERP[0], CHZ-PERP[0], COIN[0.00003605], COMP-PERP[0], COPE[.384175], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002401], FDA[0276.04728], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.058844], FTT-PERP[0], LINK-PERP[0], LOOKS[.652705], LTC[.00316791], LTC-PERP[0], LUNA[0.45923781], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MKR-PERP[0], MOB[.01061], MSTR-0624[0], NEAR-PERP[0], NFT (28899198815596532[The Hill by FTX #22700[/1], NFT (32414545802352398611[FTX AU - we are here! #4186[/1], NFT (32915477574928919[FTX AU - we are here! #4196[/1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[9.221538], RAY-PERP[0], REEF[8.5787], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[55.46885812], SOL-PERP[0], SRM[1.69424664], SRM_LOCKED[556.16575336], SUSHI-PERP[0], SXP[.08716], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002517], TRX-PERP[0], TSLA-20211231[0], TSLA[3.03], UNI[.002487], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154146 | | APE-PERP[0], BOBA[.006689], C98[.6298], CRO-PERP[0], DAI[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.09888301], ICP-PERP[0], LUNA2[.00000001], LUNC[.001414], MATIC[.2], PERP[.03194], SRM[1.80409553], SRM_LOCKED[10.43590447], TRX[.00017], USD[0.26], USDT[0] | | |
| 00154147 | | AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210324[0], ETH-20211231[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.08585271], FTT-PERP[0], ICP-PERP[0], KIN[5405], MER[.0079], MOB[.38285], NFT (311422208159431189/FTX AU - we are here! #15761[/1], RAY[.9632], RAY-PERP[0], SOL[.003084], SOL-20211231[0], SOL-PERP[0], SRM[.30173261], SRM_LOCKED[85.95826739], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00154165 | | APE-PERP[0], DYDX-PERP[0], FTT[.09436118], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006343], LUNC-PERP[0], RON-PERP[0], TRX[.000014], USD[0.00], USDT[3192.32017993], USTC-PERP[0] | | |
| 00154175 | | APE[0.05382180], AURY[.9916], BLT[.5298], BNB[0.00641572], BOBA[.073608], BOBA-PERP[0], BTC[.00008364], COPE[.8807], ETH[0.00143573], ETH-PERP[0], ETHW[0.00099458], FLOW-PERP[0], GAL[.01968], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.008224], MOB[.09045], NFT (466592011326570537/FTX AU - we are here! #27680[/1], OMG-PERP[0], PSY[.421641], RAY[.9950], SOL[0.00301696], TRX[.000907], USD[-0.63], USDT[0.00356056], VGX[.9498] | | |
| 00154176 | | 1INCH-20210326[0], 1INCH[.8644686], 1INCH-PERP[0], AAVE[0.01810024], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS[.02756285], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00396225], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV[.67854366], DAI[.0469865], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX[.04173879], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00121901], ETH-20200225[0], ETHE[.00219], ETH-PERP[0], ETHW[160.00121901], EUR[34.46], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM[.28918948], FTT[.0104734], FTT-PERP[0], GBTC-20210326[0], GBTC[20696.452345], GME[1.87636062], GMEPRE[0], GRT[.19888], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO[38781.37472], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[.00426155], LUNA2[.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0004056], MATIC-20200925[0], MATIC[22.2238477], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[.0000999], PAXG-PERP[0], RAY[.811305], RAY-PERP[0], RUNE[0.04303658], RUNE-20200925[0], RUNE-PERP[0], SAND[.54], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL[19.32114266], SRM[1870.0763253], SRM_LOCKED[10479.30818113], SRM-PERP[0], SUSHI[0.01111952], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.01032603], TOMO-20200327[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[11.64052863], USDT-PERP[0], WBTC[.00013055], XAUT-PERP[0], XRP-PERP[0], YFI[0.00004202], YFI-20201225[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154180 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20190927[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200207[0], BTC-MOVE-20200321[0], BTC-MOVE-2020202Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[2.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-20190927[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (447249980368740923/The Hill by FTX #27748)[0], SNX-PERP[0], SRM_5457647], SRM_LOCKED[14.55093916], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00154183 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00238993], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HT[0], HT-20200327[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00381347], LUNA2_LOCKED[0.00888810], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM_05212475], SRM_LOCKED[18.06644334], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00154197 | | ATOM-PERP[0], AXS-PERP[0], BEAR_30984546], BNB-PERP[0], BTC[0.00055020], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM_38702351], SRM_LOCKED[5.61297649], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00154203 | | IP3[119.978], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], USD[18.42] | | |
| 00154204 | | ATLAS[2920], ATLAS-PERP[0], BCH-PERP[0], BEAR[.00068324], BLT[.68], BNB-20190927[0], BNB-PERP[0], BTC-20191227[0], BTC-PERP[0], COPE[.056384], EOS-20190927[0], EOSDOOM[.0071382], ETH-PERP[0], ETHW[100], FLOW-PERP[0], FTT[156.5522986], FTT-PERP[0], HT-20190927[0], HT-PERP[0], LUNA2[0.00115527], LUNA2_LOCKED[0.00269564], MCB[557.42011922], MID-20190927[0], NEO-PERP[0], POLIS[25.2], POLIS-PERP[0], SHIT-20190927[0], SHIT-PERP[0], TRX[.000001], USD[2858.88], USDT[0.00000001], USTC[.163535], YFI[0] | | |
| 00154213 | | 1INCH[0], AMPL[0.23112097], AMPL-PERP[0], AVAX[0], CEL-PERP[0], DYDX[.00000001], ETH[.00000045], ETHW[.0000005], LUNA2[0.00031028], LUNA2_LOCKED[0.00072399], LUNC[67.56455093], MEDIA[.0063], MER[86.088208], MOB-PERP[0], OKB[0], RAY[.14807769], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00154229 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[518.09258933], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06690486], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (518.00000)[0], NIO-1230[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM_75379262], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[ -5058.08], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC-PERP[0], WSB-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | |
| 00154230 | | AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[0.30167363], LUNA2_LOCKED[0.70390515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0] | | |
| 00154236 | | AAVE[.0053], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00040211], BCH-PERP[0], BNB[.00742678], BNB-PERP[0], BSV-PERP[0], BTC[175.07783191], BTC-MOVE-20190C[0], BTC-MOVE-20190C-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[1990.05886754], EUR[64.58], FIL-20210225[0], FIL-PERP[0], FTT[10000.096084], FTT-PERP[0], ICP-PERP[38745.8], LINK[.06], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092469], LUNC-PERP[0], OKB-20201225[0], OKB-PERP[0], RUNE-PERP[0], SNX[.06723], SNX-PERP[59000], SOL[40310.64791159], SOL-PERP[0], SRM[10360.37093234], SRM_LOCKED[50112.65014498], SUSHI-PERP[0], TRX[.000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[ -517705.19], USDT[0.00760000], USDT-PERP[0], XRP[.12], XRP-PERP[0], XTZ-PERP[0], YFI[.00017868], YFI-PERP[0] | | |
| 00154240 | | BTC[.0000194], EDEN[.01026], TRX[.000025], USD[0.00], USDT[0.19393421] | | |
| 00154254 | | BNB[.00149375], BNB-20201225[0], BTC[0.00002825], BTC-PERP[0], ETH[.001918], ETH-0930[0], ETH-PERP[202.79724225], FTT[10092.19891339], FTT-PERP[0], GODS[.098], HT-20201225[0], HT-PERP[0], MOB[0.12337801], OKB-PERP[0], PSY[116443.15200431], RAY-PERP[0], SOL-PERP[0], SRM[8.11613393], SRM_LOCKED[37.46527848], TOMO[.08997242], TRX[.000124], USD[16.82], USDT[2.57801137] | | |
| 00154255 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00399500], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000588], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[500], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00375250], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07440184], SRM_LOCKED[.15984576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[ -52.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154256 | | ATOM[.00980449], BLT[.9], BNB[0], BNB-PERP[0], BOBA[.06], BOBA-PERP[0], BTC[0.00001586], C98[.25952], ETH[0.00804680], ETH-PERP[0], ETHW[0.00056528], FTT[50], FTT-PERP[0], GAL[.0253833], GMX[.0002749], HT-PERP[0], INDI_IEO_TICKET[1], INTER[.02034138], LUNA2[0.00564574], LUNA2_LOCKED[0.01317339], LUNC[.00958], LUNC-PERP[0], MAPS[.6242], MEDIA[.008768], MPLX[.00047873], NFT (385399728968376396/FTX EU - we are here! #88342)[1], NFT (408283229773297348/FTX AU - we are here! #6715)[1], NFT (417265940602714562/FTX EU - we are here! #88454)[1], NFT (504541496188811269/FTX AU - we are here! #5008)[1], NFT (524293354482840665/FTX AU - we are here! #47887)[1], NFT (563307324223829227/FTX EU - we are here! #88144)[1], OKB[0.05969710], OKB-PERP[0], SOL[0], SRM[3.2414721], SRM_LOCKED[24.41379482], TRX[.0112234], UNI[0.764148], USD[22.53], USDT[0.44248018], USTC[0.79917575], USTC-PERP[0] | Yes | |
| 00154262 | | ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BNB-PERP[0], BTC-20191227[0], BTC-20200326[0], BTC-20200627[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200206[0], BTC-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.01320972], ETH-20200327[0], ETH-20200626[0], ETHW[.01320972], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000372], TRX-PERP[0], USD[212.63], USDT[0.00000039], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00154265 | | AAVE-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.78300000], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.05726605], LUNA2_LOCKED[327.46695413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.4888], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.84053285], SRM_LOCKED[93.37469929], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[ -1201.80], USDT[0.02242200], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154270 | | BLT[.9182], BTT[947810], CEL[.03022], COMP[0.00008139], ETH[0.00099900], ETHW[0.00030559], FTT[.060849], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003583], MKR[0.00098368], NFT (355808903389017637/FTX AU - we are here! #7566)[1], NFT (360791543160286644/FTX AU - we are here! #7549)[1], SLND[.054339], SOL[0], STARS[.695543], SUN[.0007485], TRX[.643793], USD[3210.85], USDT[0.00000001] | | |
| 00154291 | | BNB[0.00106080], NFT (355196989078964950/FTX AU - we are here! #48289)[1], NFT (447654441182534790/FTX EU - we are here! #251668)[1], NFT (456326884925253698/FTX EU - we are here! #251635)[1], NFT (516732614666994420/FTX AU - we are here! #48393)[1], NFT (574599507656007566/FTX AU - we are here! #48498)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00154298 | | BNB[0.00951180], INDI_IEO_TICKET[1], INTER[.09148], MATIC[.6001], NFT (342147033853657179/FTX AU - we are here! #6726)[1], NFT (368437506780534568/FTX AU - we are here! #5026)[1], NFT (372834106663995415/FTX EU - we are here! #92010)[1], NFT (421397678728502715/FTX FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL, NFT (450031993759534134/FTX EU - we are here! #90141)[1], NFT (496172423708308985/FTX AU - we are here! #47969)[1], SRM[3.15847117], SRM_LOCKED[22.08152883], USD[0.00], USDT[0] | | |
| 00154299 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], HT-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[.91148791], LUNA2_LOCKED[3.0041, LUNA2_LOCKED[297.1286044], LUNC-PERP[0], MAPS-PERP[0], OKB-20191227[0], OKB-20200925[0], OKB-20200925[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[33.20288432], SRM_LOCKED[176.22607053], SRM-PERP[0], SUSHI-20200925[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-0325[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00154308 | | FTT[.87463], SRM[.00024678], SRM_LOCKED[0.0095022], TRX[.000001], USD[0.00], USDT[0.67366364] | | |
| 00154334 | | USDT[1.23301206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2019100[0], BTC-MOVE-20191025[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191225[0], BTC-MOVE-20200104[0], BTC-MOVE-2020032Q[0], BTMX-20191227[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2020032Q[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200326[0], DRGN-20200626[0], DRGN-20210326[0], DRGN-20210926[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20210327[0], ETC-20200327[0], ETC-20200626[0], ETH[0], ETH-0331[0], ETH-1O-011227[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT1440-T8M0189[], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20191227[0], HT-20210327[0], HT-20210626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2020029S[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM2.87383693[], SRM_LOCKED[553.52540451], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200327[0], TRX[0.00001000], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1049.00], USDT[146.40209758], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154349 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FIDA[19237032], FIDA_LOCKED[8.16505187], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07266404], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[15.0117673], SRM_LOCKED[146.87832626], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.30], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00154350 | | ETH[0], FTT[0], SRM[.25550703], SRM_LOCKED[49.19930212], USD[0.00], USDT[0.00000001] | | |
| 00154366 | | BCH[.000064], BNB-PERP[0], BSV-PERP[0], BTC[283.10696662], BTC-PERP[0], COPE[2768811.51445117], ETC-PERP[0], ETH[0.08318147], ETH-PERP[0], ETHW[13.24330145], FIDA[1813695.13871234], FIDA_LOCKED[4186304.86128766], FTT[58.58005247], HGET[7617.781], LUNA2_LOCKED[0.00000001], LUNC[.00171599], MAPS[764331.21019104], MAPS_LOCKED[4235668.78908096], MATIC-PERP[0], MSRM_LOCKED[20], OXY[269983.96946543], OXY_LOCKED[1230916.03053457], SOL[0.00709675], SRM[942471.12371942], SRM_LOCKED[843410.79814022], STG[970774.415284], SUSHI[0], SUSHI-PERP[0], TRX[.000002], USD[3520841.73], USDT[904580.67842103] | | |
| 00154369 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[0.03603667], GAL-PERP[0], LUNA2[0.00292156], LUNA2_LOCKED[0.00681698], LUNC[0], LUNC-PERP[0], MOB[0], OKB-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00154380 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200725[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01163035], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BILI-20201225[0], BIT-PERP[0], BNB[0.0000002], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191024[0], BTC-MOVE-20191101[0], BTC-MOVE-20191108[0], BTC-MOVE-20191113[0], BTC-MOVE-20191225[0], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200128[0], BTC-MOVE-20200411[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200127[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20191227[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOTSPLIT-20200925[0], DOTTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-PERP[0], DYDX[229.809555], DYDX-PERP[0], EDEN[519.1011785], ENS[86.79043395], EOS-20200925[0], EOS-20210225[0], EOS-20210925[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00001237], ETH-09300[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHHALF[0], ETH-PERP[0], ETHW[0.00001273], EXCH-20200327[0], EXCH-20200626[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-PERP[0], FIDA[7.93592954], FIDA_LOCKED[57.92024], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[447.31387594], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT[.00146], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT[0.01086658], HT-20200327[0], HT-20200925[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK[0.00123], LTC-20200626[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0.000000569], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT[3320972707837406960]/FTX Crypto Cup 2022 Key #588[0], NFT[336418334516927849/USDC Airdrop][0], NFT[3411181923207129001/FTX Swag Pack #205 (Redeemed)][0], NFT[3774254525459008155/FTX EU - we are here! #80340][0], NFT[4211720923103242A/Silverstone Ticket Stub #81Z][0], NFT[4335109332267011640/FTX EU - we are here! #80108][0], NFT[5481820543450630883/Montreal Ticket Stub #195Z][0], NFT[5583351832104198467/FTX EU - we are here! #79866][0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0287025], POLIS-PERP[0], PUNDIX-OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SOL[0.00429686], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.04080327], STEP-PERP[0], SXP-20200925[0], SXP-20200326[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200326[0], TRU-20200327[0], TRUMP[0], TRU-PERP[0], TRX[.000147], TRX-20200325[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UBXT[292.23743488], UNI-20201225[0], UNI-PERP[0], USD[18986.84], USDT[1334.28335957], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.70217930], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154382 | | AAVE-PERP[0], AGLD-PERP[0], ALEPH[.021695], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BLT[.288335], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-PERP[0], C98[.67953], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20200626[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03765682], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HMT[.001], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK[.008345], LINK-PERP[0], LUNA2[0.00054734], LUNA2_LOCKED[0.00127712], LUNC[0.01334193], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.17115], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.040102S], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRO-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.2], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1998.6], TRX[.000015], USD[0.51], USDT[-2976.47568479], USTC[.07747], USTC-PERP[0], VGX[.023915] | | |
| 00154384 | | BCH[4.3964822], FTT[22], GODS[.038], LTC[12.40975304], LUNA2[0.03020991], LUNA2_LOCKED[0.07048981], LUNC[6578.2735673], USD[0.40], USDT[0] | | |
| 00154385 | | SRM[30.07990099], SRM_LOCKED[170.40142533], USD[3.32] | | |
| 00154386 | | BNB-20210326[0], BNB[0.90902067], BNB-PERP[0], BTC[0.16707645], BTC-20201225[0], BTC-PERP[0], BTF-20201225[0], ETH[0.20330854], ETHW[0.20233520], FTT[22059.40123069], LINA-PERP[0], SHIB[.3], SOL[31.36269250], SRM[3983.92122965], SRM_LOCKED[9966.71678438], SUN[256970.515], SUSHIBULL[0], SUSHI-PERP[0], USD[7794.82], USDT[19950.75373515] | | |
| 00154391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.31], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01676082], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.8899533], SRM_LOCKED[36.75665798], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48.25], USDT[0], VET-PERP[0], WAVES-0321S[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0933[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154402 | | 1INCH-0325[0], ALICE-PERP[0], ALPHA-PERP[1], AMPL[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[101144.48891855], BCH-PERP[0], BIL[.00281525], BIT[1], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016559], BTC-20200327[0], BTC-MOVE-1013[0], BTC-MOVE-WK-20201218[0], BTC-PERP[-0.00009999], BTT[6649388.28941106], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO[.98940115], DOT-2021032[60], DOT-PERP[0], DOTPERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.0024580], ETH-20200925[0], ETH-PERP[0], ETHW[0.0024580], EXCH-PERP[0], FIL[0.01225838], FIDA-PERP[0], FLOW-PERP[0], FTT[151.75559754], FTT-PERP[0], FTX_EQUITY[0], HNT-PERP[0], HT-20200327[0], HTDOOM[50], HT-PERP[0], ICP-PERP[0], KNC-PERP[1], LINK[.1000005], LINK-20210326[0], LINK-PERP[1], LTC-20201225[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2-LOCKED[0.06347808], LUNC[4451.85403268], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9987365], MATIC-PERP[0], MEDIA-PERP[0], MNGO[20.68712841], MNGO-PERP[0], NEO-PERP[0], NFT [30105868482909022\*1\*FTX AU - we are here! #68482][0], NFT [20226037132655827\*4\*FTX AU - we are here! #68482][0], NFT [30321530607726470\*FTX AU - we are here! #60097][0], NFT [31469074489742430\*FTX Swag Pack #257][0], NFT [38814315770744861\*2\*FTX EU - we are here! #68332][0], NFT [44970028237603243\*FTX EU - we are here! #68166][0], NFT [48804036685173090\*MapleBlockChain #1][0], NFT [57531121666161334\*FTX AU - we are here! #34594][0], OKB[.09945985], OKB-20200925[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[.00103], SOL-PERP[0], SRM[63145794], SRM_LOCKED[9.6906817], STETH[0.052526 10], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPEBWIN[10], TRX-20200925[0], TRXMOON[42], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21078.22], USDT[30.29590869], USTC[.9935222], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USD[1.00] |
| 00154413 | | SRM[2.10215504], SRM_LOCKED[.0758287], USD[0.00], USDT[.542] | | |
| 00154419 | | APT[.02], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[239166.66666667], BTC[0.10000594], BTC-PERP[0], COMP[.00000001], CREAM-PERP[0], ETH[.00047968], ETHW[0.00047968], FTT[.03765848], GBP[165.26], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026954], MATIC[.5], RAY[521.08618096], SRM[3.16062904], SRM_LOCKED[2394.38500087], SRM-PERP[0], UNI[.03], USD[526112.93], USDT[0.00226241] | | RAY[5.15208786] |
| 00154426 | | ALGO-20190927[0], ALT-20191227[0], ALT-20210625[0], AMPL-20200925[0], AVAX-20200925[0], AVAX-20201225[0], BIT[30852.82568648], BIT-PERP[1153], BNB-0325[0], BNB-20190927[0], BNB-20201225[0], BNB-20211123[0], BNB-PERP[161.1], BOBA[5.43147533], BOBA-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC-0325[0], BTC-1230[-4], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[135813], DOT-0325[0], EDEN-0325[0], EDEN-PERP[0], EOS-1230[0], EOS-20211123[0], EOS-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-1230[-40], ETH-20191227[0], ETH-20200327[0], ETH-20201123[0], ETH-PERP[0], ETHW[140.00731822], EXCH-20191227[0], FIL-PERP[0], FTM-20210912[0], FLM-PERP[0], FTT[122.28530751], FTT-PERP[0], HT[1.00000725], HT-PERP[0], IOTA-PERP[0], LEO-20191227[0], LINK-20220325[0], LO[0.00011223], LOOKS-PERP[0], LTC-20190927[0], LUNC-20200925[0], LUNC-20201123[0], LUNC-20210924[0], MKR-20190927[0], MID-20191227[0], MID-20210625[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-20201225[0], OMG-PERP[0], PRIV-20200327[0], SHIT-20191227[0], SHIT-20210625[0], SLP-PERP[0], SRM[44652477], SRM_LOCKED[8.05715919], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], TRXMOON[0], TSM-20200925[0], TSM-20201225[0], UNI-20190927[0], USD[60069.17], USDT-20190927[0], USDT-20200626[0], USDT[22502.91540456], USDT-PERP[0], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0], XRP-PERP[0], XRP20210625[0], XTZ-PERP[0] | Yes | USD[73559.51], USDT[22502.034653] |
| 00154453 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ETH[0], FTT[1000.26356648], GRT-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SRM[.84303496], SRM_LOCKED[365.24490124], USD[50.60], USDT[0.00000001] | | |
| 00154456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0000481], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[.085563], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.81], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0070185], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], MA[.013856], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00293568], LUNA2_LOCKED[0.00684902], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRPL-PERP[0], SRM-PERP[0], STARS[.74046], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.01847], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC[.41556], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154460 | | 1INCH[0], ANC[33271.8463721], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1000.98649998], LOOKS-PERP[0], MATIC[0], MER[.23398], MOB[.00000004], NEAR-PERP[0], RAY[0.00000001], SOL[0.00000001], SRM_LOCKED[162.32026829], SUSHI[0], UNI[0], USD[-1169.38], USDT[7509.53000000] | | |
| 00154466 | | BTC[0.00004959], BTC-PERP[0], ETH[0.0014777], ETHW[0.0014777], FTT[.995345], SRM[8.27106628], SRM_LOCKED[23.72893372], USD[12.67], USDT[0] | | |
| 00154470 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE-20210325[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210627[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20200626[0], ALT-20210326[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20200925[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB-20190927[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20210614[0], BTC-MOVE-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20210326[0], DMG-PERP[0], DODO[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210626[0], DOGE-PERP[0], DRGN-20210326[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], DOT-0325[0], DOT-20200925[0], DOT-20210225[0], DOT-20210326[0], DOT-20210628[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-0331[0], ETH-20190927[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], ETHBULL[0], ETHE-20210326[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09742462], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20190927[0], HT-20200327[0], HT-20200925[0], HT-20210326[0], HT-PERP[0], INCH-20200327[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-20210628[0], LINK-PERP[0], LTC[0], LTC-20190927[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210626[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20190927[0], MID-20200327[0], MID-20210326[0], MID-PERP[0], MKR-20210326[0], MKR-PERP[0], MRNA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210326[0], NVDA-20210326[0], OKB-20190927[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-20210326[0], PAXG-20210326[0], PAXG-PERP[0], PAXG-20200925[0], PAXG-20200626[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], PRE-20210326[0], PRIV-PERP[0], PYPL-20210326[0], RAY-20190927[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-20200626[0], SHIT-20210625[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SQ-20210326[0], SRM[4.3597242], SRM_LOCKED[125.92337301], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-20210625[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFI-20210326[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00154473 | | AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALT-20201225[0], ALT-20210326[0], AMC-1230[0], AMD-20210326[0], AMPL-PERP[0], APE[0], APT[0.00000001], ARKK-20201225[0], ARKK-20210326[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH[0], BILI-20210326[0], BIT-PERP[0], BTW-1230[899.43], BITW[23.19], BNB-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191124[0], BTC-MOVE-20191103[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20201024[0], BTC-MOVE-WK-20201107[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20211030[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20201231[0], BTC-PERP[0], BVOL-20201225[0], BVOL-PERP[0], CGC-20210326[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CMG-20201225[0], CMG-20210326[0], CMG-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-20210326[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-20210326[0], DMG-PERP[0], DOCMSHIT[.00328], DOT[0], DOT-20201225[0], DOT-20210326[0], DRGN-20210326[0], EDEN-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-20210326[0], ETH[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL-20210326[0], GRT-20201225[0], GRT-20210326[0], GT-PERP[0], HOLY-PERP[0], HT-PERP[0], INDI_ICO_TICKET[1], KIN-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00002247], LUNA2_LOCKED[0.00005244], LUNC[0.00069000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0.07306466], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MIDDOM[.00022868], MNGO-PERP[0], MRNA-20210326[0], MSOL[0.00000001], MSTR-20210326[0], NEAR-PERP[0], NIO-20210326[0], NKLA-20201225[0], NKLA-PERP[0], NOK-20210326[0], OKB-20201225[0], OKB-PERP[0], OMG-20210326[0], ORCA[.140], OXY-PERP[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PE-20210326[0], POLIS-PERP[0], PRIV-20201225[0], PROM-PERP[0], PUNDIX[2361.41998], PUNDIX-PERP[168894.3], PYPL-20210326[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO[.00000004], SECO-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPY-20201225[0], SQ-20210326[0], SRM-20201225[0], SRM[23.14549049], SRM_LOCKED[65.74649551], STSOL[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], THETA-20210326[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPLOSE[0], TRX[0], TRYB[0.00130000], TRYB-PERP[0], TSLA-20210326[0], TSM-20201225[0], TSM-20210326[0], UBER-20210326[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210326[0], USD[573474.46], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-20210326[0], XAUT-20210326[0], XRP-PERP[0], YFI-20210326[0], ZM-20210326[0] | Yes | |
| 00154479 | | AMC-1230[0], BITW-1230[0], BITW[321.0999582], CUSDT-20200925[0], FIDA-PERP[0], FTT[0.11749729], MEDIA-PERP[0], MTA-20201225[0], NFT [32299324310939826\*FTX AU - we are here! #20376][1], PAXG-20210326[0], SECO-PERP[0], SRM[.03656595], SRM_LOCKED[21.12293169], SXP-20200925[0], SXP-PERP[0], TRYB-PERP[0], UBER-1230[0], USD[2.09916.73], USDT[0], XAUT-20210326[0] | Yes | |
| 00154482 | | ATLAS[5.6808], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00078], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EDEN-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[2.60717404], FTT[.00000004], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], POLIS[.02], PSY[.67], RAY-PERP[0], SHIB-PERP[0], SLRS[2.468245], SOL[2177.26854514], SOL-PERP[0], SRM[155.33569341], SRM_LOCKED[83757.85639295], STG[66.9891795], USD[20845.61], USDT[101.99148687], XPLA[.07], XRP-PERP[0], XRP-20210326[0] | Yes | |
| 00154497 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[1.032], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM[4.31893272], SRM_LOCKED[16.68106728], USD[706.87], USDT[0] | | |
| 00154499 | | FTT[0.08314863], FTT-PERP[0], SRM[23.25908], SRM_LOCKED[132.74092], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154505 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20200625[0], ETH-20201226[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LEO-20191227[0], LINK-20210326[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.01335456], SRM_LOCKED[.72324], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], USD[12402.37], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154511 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-20211231[0], BTC-MOVE-20191001[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191001[0], BTC-MOVE-20191012[0], BTC-MOVE-20191107[0], BTC-MOVE-20191109[0], BTC-MOVE-20191114[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.044365], DYDX-PERP[0], EGLD-PERP[0], EN$[.0099803], EN$-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL[.085243], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074522], LUNC-PERP[0], OHB-PERP[0], SC-PERP[0], SOL[.0007877], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.030099], TONCOIN-PERP[0], TRX[.000005], USD[0.00], USDT[0.00536181], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154516 | | ETH[0.00065299], ETHW[0.00065299], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00639802], LUNC-PERP[0], USD[0.16], USDT[0] | | |
| 00154525 | | FTT[.9528226], OXY[2142.59283], SRM[65.39735777], SRM_LOCKED[180.09808757], UNI[149.9715], USD[0.00], USDT[1.18838910] | | |
| 00154536 | | 1INCH[0], APE-PERP[0], ATOM[.01000071], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.04292947], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.00115504], LUNA2_LOCKED[0.00346844], LUNC[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OKB[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.15646576], SRM_LOCKED[5.61297649], SXP[0], TOMO[0], TRX[37110.85814042], USD[0.32], USDT[0.00000011], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 00154539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20210910[0], BTC-HASH-2021Q1[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-20190905[0], BTC-MOVE-20190926[0], BTC-MOVE-20190928[0], BTC-MOVE-20191010[0], BTC-MOVE-20191105[0], BTC-MOVE-20191105[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200225[0], BTC-MOVE-20200324[0], BTC-MOVE-20200424[0], BTC-MOVE-20200525[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200808[0], BTC-MOVE-20200910[0], BTC-MOVE-20200918[0], BTC-MOVE-20201012[0], BTC-MOVE-20210225[0], BTC-MOVE-20210302[0], BTC-MOVE-20210510[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20191117[0], BTC-MOVE-20210921[0], BTC-MOVE-20211018[0], BTC-MOVE-20211117[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-WK-20211219[0], BTC-MOVE-WK-20211225[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EN$[.00000001], EN$-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00150668], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], ETH-USD-PERP[0], ETHW[0.00150668], FIDA-PERP[0], FIL-PERP[0], FILDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04331552], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.01], PERP-PERP[0], PFE[.00000001], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000772], SRM_LOCKED[.00007552], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-20201225[0], TSLAPRE[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[7.70], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154541 | | D[0], FIL-PERP[0], FTT[0.08027816], SRM[2.92285417], SRM_LOCKED[12.03553697], USD[273.50], USDT[0.20000000] | | |
| 00154544 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[125], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04922360], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-BULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], NEAR-PERP[0], NFT [4257903464283/018580/Azelia #18][1], NFT [433531132231827851/Azelia #17][1], NFT [459777360960586963/Azelia #81][1], OP-PERP[0], OXY[5725.21755721], OXY_LOCKED[12309816.03053457], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.00039293], SOL-20210325[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.04705536], SRM_LOCKED[154.78128636], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.80], USDT[0.05536674], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMRBULL[.460], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00154549 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BNT[0.00000001], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200424[0], BTC-MOVE-0504[0], BTC-MOVE-20201205[0], BTC-MOVE-WK-20190920[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200626[0], DOT-20200925[0], DOTBULL-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], ETC-20200327[0], ETH[0.0000001], ETH-0325[0], ETH-20200327[0], ETH-20201018[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH-USD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2200.67450479], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[.00000002], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-20190927[0], LEO-20200327[0], LEO-20210326[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MATIC-20200925[0], MATIC20210925[0], MATICBEAR[2000000000], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-0411133[0], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-0325[0], SPY-0624[0], SRM[.91852474], SRM_LOCKED[795.90168808], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], TRUMPFEB[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-20210326[0], UNI-2021Q1[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36303.67450479], FTT-PERP[0], FXS-PERP[0], USD[0.02], USDT-20200626[0], USDT-20210326[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154554 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBDOOM[.00000514], BTC-MOVE-20191004[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02085481], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000001], MER[.133], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[78.8875145], SRM_LOCKED[251.2499956], STMX-PERP[0], USD[161.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00154557 | | BTC-20201225[0], BTC-PERP[0], FTT[0.00000086], USD[0.00], USDT[0.00000007] | | |
| 00154558 | | BTC[0.00160564], CQT[.64166], IMX[.01100298], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076254], MAPS[.13714], TRX[.000011], USD[2020.84], USDT[0.00000001] | | |
| 00154564 | | ALGOMOON[1], ALT-PERP[0], BCHMOON[2508], BCH-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-PERP[0], BSV-20190927[0], BSV-DOOM[.00000003], BSV-PERP[0], BTC-MOVE-20200116[0], BTC-MOVE-20200126[0], BTC-MOVE-20200122[0], BTC-MOVE-20200203[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOSDOOM[1000], EOSMOON[100], EOS-PERP[0], ETH[.002], ETHMOON[300], ETH-PERP[0], FIL-PERP[0], FTT[4.15828306], HT-PERP[0], NIO-20201225[0], OKB-PERP[0], PETE[0], SOL-PERP[0], SRM[.81120102], SRM_LOCKED[.03025855], SUSHI-PERP[0], TRUMP[0], TRX[.242153], TRXDOOM[650000], USD[17646.37], USDT[0.00666409] | Yes | |
| 00154569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAD[0.01], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01298573], FIL-PERP[0], FTM-PERP[0], FTT[1252.54431746], FTT-PERP[0], GALA-PERP[0], GAL[.13], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[.01454699], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT [342873779792809929/FTX Foundation Group donation certificate #1][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[1053.39670754], SRM_LOCKED[16084.87433844], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[9925555.092185], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[455816.84], USDT[47200.99400381], USDT-PERP[0], USTC[.882513], USTC-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154576 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB[.0095835], BNBBULL[0], BNB-PERP[0], BTC-MOVE-2020202Q10[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], ETH[.658], ETHBULL[0], ETH-PERP[0], ETHW[.364], EXCH-PERP[0], LINK[48.2678805], LINK-PERP[0], MAPS[399.928], MID-PERP[0], RAY[126.952485], SHIT-PERP[0], SRM[234.47624715], SRM_LOCKED[4.51501964], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[27], TRX-PERP[0], USD[9304.54] | | |
| 00154581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BABA-2021092410], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020122S[0], BTC-2021026S[0], BTC-2021092410], BTC-2021123110], BTC-MOVE-2020041710], BTC-MOVE-2020072710], BTC-MOVE-2020021210], BTC-MOVE-2020061910], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021106[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020122S[0], BTC-MOVE-WK-2020112S[0], BTC-MOVE-WK-2020107303[0], BTC-MOVE-WK-2021100110], BTC-MOVE-WK-202111194[0], BTC-MOVE-WK-2021211170], BTC-MOVE-WK-2021121173[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-0930[0], CEL-PERP[0], CHF[0.11], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000044], ETH-2021026S[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13184393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GME-2021032610], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOCKS[.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (291101611442766106/DIGITAL #4)[1], NFT (311338227898472595/FTX Swag Pack #343)[1], NFT (328452532517940476/Interdimensional Entities #1)[1], NFT (335893800793348349/Kahorual Boxes #2)[1], NFT (338298765237438470/Number 1)[1], NFT (338332971670681832/WHAT IS THAT 7)[1], NFT (344146011002198389/DIGITAL #1)[1], NFT (347790946081114804/Inception #2)[1], NFT (351019648599162299/Interdimensional Entities #3)[1], NFT (358870742067244832/GALLO T REX )[1], NFT (364000786242954215/FTX Swag Pack #490 (Redeemed))[1], NFT (372146607066385014/Number 2)[1], NFT (381525358127480694/POLLO T REX 1 OF 1 #1)[1], NFT (395551200636573100/FTX Swag Pack #668)[1], NFT (418941903569525935/noorgazm #1)[1], NFT (420417448125859841/Number 3)[1], NFT (422434664941710457/Number 3)[1], NFT (422434664941710457/Number 3)[1], NFT (486337763736483610/GIFTAL #3)[1], NFT (484161013144282033/Kahorari Boxes #1)[1], NFT (503891684979459323/FTX Swag Pack #142)[1], NFT (516159491620176360/Road to Abu Dhabi #82)[1], NFT (519642457257601295/NFT)[1], NFT (527271720204242143/ WAT IS THIS CRAP #1)[1], NFT (520058540296776873/DIGITAL #2)[1], NFT (532244601415314198/Asian Punks #1)[1], NFT (554687708334713/Star_City #6)[1], NFT (564653880131815113/Kahorari Boxes #3)[1], NIC[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210326[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SPY-202109240], SRM[.74159876], SRM_LOCKED[259.78650794], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[711.00169500], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], UBER-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.11], USDT[0.22309344], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-202103326[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.62580000], XRP-PERP[0], XTZ-202003270[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154586 | | AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-2020092S[0], BAL-2020122S[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCHA[.00167583], BCH-PERP[0], BNT-PERP[0], BSV-20190927[0], BTC[0.00176656], BTC-20190027[0], BTC-20200227[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2021062S[0], BTC-MOVE-2019102S[0], BTC-MOVE-2020040710], BTC-MOVE-WK-2019112910], BTC-MOVE-WK-2020031310], BTC-MOVE-WK-2020051510], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DEFI-2020092S[0], DEFI-PERP[0], DOGE[19.67997761], EOS-PERP[0], ETC-PERP[0], ETH[-0.00784994], ETH-2020092S[0], ETH-PERP[0], ETHW[0.00078246], FTT[182.17703304], LEO-PERP[0], LINK-20191227[0], LINK-PERP[0], LUNC-PERP[0], MATIC[11.6841846], MATIC-PERP[0], MTA[.00000001], OKB-2020062S[0], OKB-PERP[0], REN[0.01952312], REN-PERP[0], ROOK[.00088201], ROOK-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-2020092S[0], SRM[79624.62937915], SRM_LOCKED[239986.43724939], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], UNI[.00000001], USD[8212957.84], USDT[17289.99588438], WBTC[0.00000002], XRP-201909270], XRP-PERP[0] | | USD[6.00] |
| 00154587 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AUR(Y[.00000001], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020110[6], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[22], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GBP[0.00], HOLY-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.21548296], LUNA2_LOCKED[0.50279359], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN[.00000001], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00472916], SOL-PERP[0], SRM[.21797904], SRM_LOCKED[15.91923047], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.46580000], UNI-PERP[0], USD[9.19], USDTBULL[0], USDT-PERP[0], WBTC[0.00000483] | | |
| 00154588 | | 1INCH-2021032610], 1INCH-PERP[0], AAPL-0325[0], AAPL-2020122S[0], AAPL-2021092410], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-2021042410], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021032610], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0541085], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2020092S[0], BTC-2020122S[0], BTC-2021032610], BTC-2021062S[0], BTC-2021123110], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-2020030710], BTC-MOVE-2020032410], BTC-MOVE-2020033010], BTC-MOVE-2020040210], BTC-MOVE-2020041110], BTC-MOVE-2020044110], BTC-MOVE-2020046210], BTC-MOVE-2020050210], BTC-MOVE-2020050510], BTC-MOVE-2020050710], BTC-MOVE-2020051310], BTC-MOVE-2020052310], BTC-MOVE-2020060310], BTC-MOVE-2020060410], BTC-MOVE-2020060510], BTC-MOVE-2020061010], BTC-MOVE-2020061110], BTC-MOVE-2020062710], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020100310], BTC-MOVE-WK-2020101310], BTC-MOVE-WK-2021120310], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[3726], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-2021062S[0], ETH-1230[0], ETH-20201230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06371257], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[8600.00], GBTC-202103326[0], GLMR-PERP[0], GME-0624[0], GME-2021032610], GMT-PERP[0], GRT-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.29436472], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA-2020122S[0], MSTR-202103260[0], MTA-202012270[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (311718827081860918/Food)[1], OKB-2020122S[0], OKB-PERP[0], OMG-202112310[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0.00], PGE-PERP[0], POLIS-202122S[0], PFE-2021123110], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-2020122S[0], TSLA-2021123110], TULIP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAPBULL[0], USD[8747.62], USDT-0325[0], USDT[14997.06001508], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WSB-0930[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020062S[0], XRP-202103260[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154589 | | SRM[161.65732509], SRM_LOCKED[5.82787165] | | |
| 00154592 | | AAVE-PERP[0], ADA-2020062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2019122710], ATOM-PERP[0], AVAX-2020122S[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-2019122710], BTC-2020032710], BTC-2020090S[0], BTC-2020092S[0], BTC-MOVE-2019100510], BTC-MOVE-2019106[0], BTC-MOVE-2019110510], BTC-MOVE-2020042910], BTC-MOVE-2020051110], BTC-MOVE-2020052110], BTC-PERP[0], COMP-2020092S[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-2019122710], ETC-PERP[0], ETH[0.00098610], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[36.06991 2], LUNC-PERP[0], MANA-2019122710], MANA-PERP[0], MATIC-2020032710], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.29966556], SOL-PERP[0], SOS[3584.3008], SRM[.09682889], SRM_LOCKED[.01766899], SRM-PERP[0], SUSHI-202122S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062S[0], THETA-PERP[0], TOMO-2020062S[0], THETA-PERP[0], TOMO-PERP[0], TRX[22.000005], TRX-PERP[0], TSLA-2020122S[0], UNI-PERP[0], USD[17127.62], USDT[0.16609685], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2019122710], XTZ-202003270[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00154598 | | FTT[3481.74794384], SRM[381.48360029], SRM_LOCKED[1971.92342024], TRX[.000007], USD[0.73], USDT[0] | | |
| 00154603 | | AGLD[.018], AUDIO[.080255], AVAX[0.03410192], CRO[.0418], DAI[226.67919192], DYDX[400], EDEN[.07166], ETH[0], FTM[7.47527951], FTT[22297.904209], GMT-PERP[0], LUNA2[4.61279518], LUNA2_DA[0[10.76318875], LUNC-PERP[0], SOL[6], SRM[7.42827562], SRM_LOCKED[39.01172438], STG[.027485], TLM[4958], TRX[.00001], USD[79975.01], USDT[18.87427155], USTC-PERP[0], WAVES[1.006395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154604 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0.00365487], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0.033537], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[10070.27], AVAX[0267112], AVAX-0325[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BCH-20191227[0], BCH-20200925[0], BCH-PERP[0], BF_POINT[100], BNB[0.01019833], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00603759], BTC-0325[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20190927[0], BTC-MOVE-20191003[0], BTC-MOVE-20191118[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CGC-20210326[0], CHZ-20211231[0], CHZ[2.127], CHZ-PERP[0], CLV[1.028843], COMP[0.00007277], COMP-20200925[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], COPE[.20115], CREAM[0174043], CREAM-20200925[0], CREAM-20210326[0], CRO-PERP[0], CRV[1.16814], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DOGE-1230[0], DOGE[128248.12344447], DOGE-20191227[0], DOGE-20200925[0], DOGE-20200926[0], DOGE-20200929[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20191227[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[1.199802], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], ETC-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH[18.00090049], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.58381345], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[-0.21457193], FTM-PERP[0], FTT[0.13908335], FTT-PERP[0], GBTC[2719.289381], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HT[0.23623], HT-20191227[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB[7.1055], KSHIB-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK[0.08702171], LINK-0325[0], LINK-20191227[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.15723009], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00033553], LUNA2_LOCKED[0.00078292], LUNC[.0010809], LUNC-PERP[0], MATIC[18.84283684], MATIC-20191227[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[.0042955], MEDIA-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO[7.592509], NEAR-PERP[0], NFT[392691256416716050/FTX Foundation Group donation cerificate #7][1], NOK-20201226[0], NVDA[0.00136652], OKB-20191227[0], OKB-PERP[0], OLY[2021[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], POLIS[.024445], POLIS-PERP[0], RAY[.5714575], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SNX[-0.17205526], SNX-PERP[0], SOL[.00582998], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2821.60339873], SRM_LOCKED[82919.60402994], SRM-PERP[0], STEP[.098342], STEP-PERP[0], SUSHI[1.04725732], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], THETA-20200624[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2842.3], TRX[179515.362303], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TWTR-0624[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[739.54], USDT[0.00001201], USTC-PERP[0], VET-PERP[0], WAVES[1.49942625], XAUT-PERP[0], XRP[1.18667], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154609 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[28994780], ETH-PERP[0], FTT[0.00282465], FXS-PERP[0], ICP-PERP[0], LUNA2[0.02493279], LUNA2_LOCKED[0.05817652], LUNC[5429.1684578], LUNC-PERP[0], MATICBEAR2021[5700], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[43.50], XRP[0], XRP-PERP[0] | | |
| 00154617 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], CHAMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20201225[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06162639], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1000000], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[4.39778827], SRM_LOCKED[109.30564871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[86.56], USDT[0.00112082], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00154622 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HTBEAR[.00001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.18753703], SRM_LOCKED[1.0927598], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.500002], TRX-PERP[0], UNI-PERP[0], USD[9.86], USDT[0.00866101], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00154625 | | SRM[2.02935396], SRM_LOCKED[0.02017212] | | |
| 00154626 | | ETH[.000038], ETHW[.000038], PERP[.0709395], SRM[1.05177584], SRM_LOCKED[3793118], SUSHI-PERP[0], USD[0.00], USDT[187.29462087] | | |
| 00154627 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-20200925[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BAND-PERP[0], BCH[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC[0.25.2709109], BTC-MOVE-20190926[0], BTC-MOVE-20190928[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20191003[0], BTC-MOVE-20191007[0], BTC-MOVE-20191010[0], BTC-MOVE-20191009[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191023[0], BTC-MOVE-20191218[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200717[0], BTC-MOVE-20200716[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210325[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DEMENA[0], DMG-20200925[0], DMG-PERP[0], DOGE-20201225[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EDEN[.000001], ELON[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023053], ETH-20200325[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], -0.22799999], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[265.1.3082730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY, HT-20200327[0], HT-PERP[0], JPY[0.00], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA-20210325[0], LUNA2[0.00233597], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [394062168415840344/FTX Crypto Cup 2022 Key #25537[1], NFT [446944807287188794/FTX EU - we are here! #247278[1], NFT [370451836064651994/FTX Crypto Cup 2022 Key #20198[1], NFT [469444807287188794/FTX EU - we are here! #247254[1], OIL-100-20200525[0], OKB[0], OKB-20190927[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-20210325[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAIR-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210925[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[6.207167319], SRM_LOCKED[611.10221], SRM-PERP[0], SRN-PERP[0], STETH[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00133400], TSLA[.000000002], TSLA-20210326[0], TSLA-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], USD[578.32], USDT[0.22279311], USDT-PERP[0], USTC[0.00000001], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00154633 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20201225[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08094238], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-20210325[0], CLV-PERP[0], CONV-PERP[0], COPE[0.938573], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[300], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[39.9887], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[12.965489], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT[127.96552008], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[12.0006], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[8.7], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[17.06108011], OXY-PERP[0], PAXG-PERP[0], PEN-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15.996364], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[46.71132788], SOL-PERP[0], SPELL-PERP[0], SRM[1.00509956], SRM_LOCKED[.03454465], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABEAR[980000000], THETA-PERP[0], TOMOBULL[.001122], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.19], TRYB-PERP[0], TSLAPRE[0], UNISWAP-PERP[0], USD[86.71], USDT[162.45], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154634 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGOMOON[.00006], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EZ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04456186], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10115491], LUNA2_LOCKED[0.23602813], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.052961], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00154635 | | FTT[0], SRM[3.03911904], SRM_LOCKED[.1099253], USD[0.00] | | |
| 00154638 | | SRM[1.05178694], SRM_LOCKED[.03792008], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154639 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.000022], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210623[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210328[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0001303], ETH-20210326[0], ETH-20210328[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210328[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0500[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[.14735], SNX-PERP[0], SOL[.00946427], SOL-PERP[0], SPELL-PERP[0], SRM[4.51576084], SRM_LOCKED[20.47148518], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[10], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154641 | | FTT[.065756], SRM[1.05179307], SRM_LOCKED[.03790939], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00154646 | | ADA-20210326[0], ADA-20210924[0], ALGO-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210924[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA_LOCKED[22209166.66666667], BOBA-PERP[0], BSV-20210924[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-39986492, BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DAI[.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[1210.14309493], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[.02464124], FTT-PERP[0], FTX_EQUITY[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210328[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.00330697598345609]Premium CaThlete Lootbox)[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SRM[8.41137491], SRM_LOCKED[2526.75261135], SUSHI-20210326[0], SUSHI-20210904[0], SUSHI-20211231[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47605.81], USDT[0.00005739], WAVES-PERP[0], WBTC[0.00000004], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154653 | | BTC[0.00100076], BTC-20190927[0], BTC-PERP[0], ETH[-0.00043337], ETH-20190927[0], ETH-PERP[0], ETHW[-0.00043337], MID-20190927[0], USD[38.72], USDT[-0.00142574] | | |
| 00154654 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210513[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067597], LUNC-PERP[0], NFT[301771558357597954/FTX EU - we are here! #223372][1], NFT[334473092164512912/FTX EU - we are here! #223383][1], NFT[354500275710172967/FTX EU - we are here! #223406][1], USD[0.00] | | |
| 00154655 | | BTC-PERP[0], FIDA[88.70802784], FIDA_LOCKED[697080.29197216], FTT[1014.53137082], SRM[134.59247295], SRM_LOCKED[772.90678161], USD[66946.84] | | USD[52891.31] |
| 00154659 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191124[0], BTC-MOVE-20191128[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20200101[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201008[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201030[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-0101[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210507[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EDEN_LOCKED[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOL_LOCKED[14.73171799], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154665 | | AMD[0], APE-PERP[0], BCH-PERP[0], BNB[0], BOBA[.00244068], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000264], FTT-PERP[0], GAL[7.00007], GST[.02169999], GST-PERP[0], LTC[0], LUNA2[0.00063798], LUNA2_LOCKED[0.0148863], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT[338987076189879825/FTX Swag Pack #272][1], NFT[563152332949080796/FTX Swag Pack #272][1], NFT[.00000001], OMG[0], POLIS[.09719763], SLRS[.02744], SOL[0], SRM[4.10978088], SRM_LOCKED[2068.2852032], USD[935.33], WBTC[0] | | |
| 00154668 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[440.70802784], FIDA_LOCKED[697080.29197216], FTT[38.1], FTT-PERP[0], FTX_EQUITY[0], KIN-PERP[0], MAPS[1.70700592], MAPS_LOCKED[6505955.29299408], MAPS-PERP[0], MATIC-PERP[0], MATIC[0], MNGO-PERP[0], NFT[.363245378026285831/Azelia #41][1], NFT[411406594526040144/Azelia #45][1], NFT[.4160669536041144/Azelia #43][1], NFT[.5544598922196864809/Azelia #34][1], OXY[155.14530803], OXY_LOCKED[750548.85496197], OXY-PERP[0], RUNE-PERP[0], SRM[22772.0.54986323], SRM_LOCKED[9131.49804649], SRM-PERP[0], TRUMPFEB[0], USD[549624.14], USDT[0.00442300] | | |
| 00154672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[20000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-.00057159], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-.00057159], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154690 | | INDI_IEO_TICKET[1], MATIC[1.1], NFT[367973024773833189/FTX EU - we are here! #92380][1], NFT[399386312449477512/FTX AU - we are here! #6758][1], NFT[407995787187534835/FTX AU - we are here! #4803][1], NFT[490191421792991136/FTX AU - we are here! #5140][1], NFT[565544318456164215/FTX EU - we are here! #92504][1], SRM[3.51535501], SRM_LOCKED[26.72464499], USD[0.00] | | |
| 00154703 | | ADA-20200327[0], APE-PERP[0], AVAX-PERP[0], BCH[.0006025], BNB-20191227[0], BNB-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20201225[0], BTC[6.60149000], CRV-PERP[0], DEFI-20200625[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], ETH-20191227[0], ETH-20200327[0], ETH[45.96215031], ETHW[300.76552726], EXCH-20191227[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-20191227[0], MID-20191227[0], MOB[.000001], MTA-PERP[0], NFT[394695755888358789/The Hill by FTX #27946][1], OKB-20191227[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0609], SOL-PERP[0], SOL_LOCKED[0.10286.85159109], SOL-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX[.0002], TRUMP[0], TRX-PERP[0], USD[32704.85], USDT[1.41161483], USTC-PERP[0], WBTC[0.08746485] | | SOL[1077.517082], USD[534464.85], WBTC[.085825] |
| 00154705 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01900999], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1710], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SRM[320.36894463], SRM_LOCKED[1417.63105537], USD[563.90], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154709 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020071?[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[4339.65845705], ONE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[4.90000000], SOL-PERP[0], SRM[1.02164681], SRM_LOCKED[.0379130], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APT[.99709], APT-PERP[0], ATOM-PERP[0], AVAX[.018684], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[3.36], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03143556], BTC-0325[0], BTC-2020062b[0], BTC-21021062b[0], BTC-2021042b[0], BTC-MOVE-20191112[0], BTC-MOVE-20191118[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[200], CLV-PERP[0], COMP-PERP[0], COPE[.5806], CREAM-PERP[0], CRO[9.95538], CRV[.874197], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20192d[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55.06686757], FTT-PERP[0], GRT[.946844], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.59745], LRC[.7575], LTC-20210624[0], LTC-PERP[0], LUNA2[0.28633959], LUNA2_LOCKED[0.66812571], LUNC-PERP[0], MANA[.9903], MATIC[.87972], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.0868856], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[23.983704], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8292.8], SHIB-PERP[0], SHIT-PERP[0], SLV-0003[0], SOL[.00903], SOL-PERP[0], SRM[.976422], SRM-PERP[0], STEP-PERP[0], SUSHI[.47906], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-2020092S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020062S[0], BTC-2021022S[0], BTC-2021032S[0], BTC-2021062S[0], BTC-MOVE-2020050S[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021062S[0], ETH-2021092d[0], ETH-PERP[0], FIDA[608.2718978], FIDA_LOCKED[23259.8649652], FIL-PERP[0], FTM-PERP[0], FTT[750], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2020092S[0], LINK-PERP[0], LTC-2020327S[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619380], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], NFT [301800806161863790/StarAtlas Anniversary][1], NFT [387651091429448074/StarAtlas Anniversary][1], NFT [397446552677386189/StarAtlas Anniversary][1], NFT [423503342237426343/StarAtlas Anniversary][1], NFT [465935206182858342/StarAtlas Anniversary][1], NFT [470543636635951665/StarAtlas Anniversary][1], NFT [559033002244836/StarAtlas Anniversary][1], NFT [559470727147771093/StarAtlas Anniversary][1], OMG-PERP[0], OP-PERP[0], PAXG-2020092S[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-2021026[0], SNX[7081.52188598], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[5.27020817], SRM_LOCKED[164.91766692], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[76964.7862], TRX[.25], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[491253.70], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154717 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00187011] | | |
| 00154725 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BOBA[0.01342], BOBA-PERP[0], BTC-PERP[0], LUNA2[0.00409568], LUNA2_LOCKED[0.00955658], RAY[.000452], TRX[.000169], UBXT[.5594], USD[1.67], USDT[0.57976343] | Yes | |
| 00154738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032?[0], ADA-PERP[0], ALGO-2020032?[0], ALGO-2020032?[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-2020032?[0], BNB-PERP[0], BSV-2020032?[0], BSV-PERP[0], BTC[0.00006197], BTC-MOVE-20191013[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2020032?[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-2020032?[0], EOS-PERP[0], ETC-2020032?[0], ETC-PERP[0], ETH[0], ETH-2020032?[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.41107987], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-20191227[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-2020032?[0], LINK-PERP[0], LTC-2020327[0], LTC-PERP[0], LUNA2[0.05532984], LUNA2_LOCKED[12910296], LUNC[12048.19], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2020327[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.06485763], SRM_LOCKED[76462176], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-2020092S[0], THETA-PERP[0], TOMO-2019122?[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[44457.54951557], WAVES-PERP[0], XRP-2020032?[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00154741 | | ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL[0.04202512], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200929[0], BTC-20201229[0], BTC-MOVE-20191014[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-2020062b[0], BTC-MOVE-WK-20191011[0], BTC-MOVE-WK-20191115[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-2020092S[0], HT-PERP[0], KNC[.14], LINK-2020092S[0], LINK-20210127[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0276882], LTC-20190327[0], LTC-20191227[0], LTC-20200325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-2021026[0], SNX-PERP[0], SOL-PERP[0], SRM[4.15057041], SRM_LOCKED[0] SRM4.15057041], SRM_LOCKED[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNI-PERP[0], USD[1367.17], VET-PERP[0], XRP-20201123?[0], XRP[.66], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00154746 | | ALGO-PERP[0], ASDBULL[.00766], ATOMBULL[10412052.056], BCH-20200327[0], BNB-PERP[0], BSVBULL[3130994.801], BSV-PERP[0], BTC-PERP[0], CREAM[13.006295], DOGEBULL[0.00002999], EOS-PERP[0], FIDA[9.5513], FTT[278.46496577], HT-PERP[0], ICP-PERP[0], LTC[.006158], MATICBULL[216], NIO-202103260], OXY[500.78984?], RAY[14.917], RSR-PERP[0], RUNE-PERP[0], SNY[66.66666], SUSHIBEAR[76946.1], TRX[.00003], USD[689.97], USDT[249.06220263] | | |
| 00154752 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00056206], ETH-PERP[0], FTT[0.07447341], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[.0004802], SRM_LOCKED[.16644565], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00154754 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0], ETHMOON[450], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40400600], LUNA2_LOCKED[94268068], LUNC[0.00917982], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MOON[.058], MTA-2020092S[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000004], UST-PERP[0], WAVES-PERP[0], XRPMOON[.1], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00154760 | | 1INCH[663.04679011], BTC[1.39664783], CHZ[12591.37483972], SRM[.0412275], SRM_LOCKED[15673742], SUSHI-PERP[0], TRX[.000164], USD[331112.32], USDT[.02400016] | | |
| 00154762 | | BTC-PERP[0], FTT[757.07205144], MTA-PERP[0], SRM[54.58406397], SRM_LOCKED[297.13593603], USD[0.00] | | |
| 00154765 | | BTC[0.00004629], ETH[0], SRM[1.05171176], SRM_LOCKED[.03791318], USD[0.00], USDT[0] | | |
| 00154767 | | ETH[.027], FTT[540.52412911], SRM[22.59633338], SRM_LOCKED[246.53167651], USD[0.30], USDT[0] | | |
| 00154772 | | SRM[2.05188728], SRM_LOCKED[.03799302], USD[0.00], USDT[0] | | |
| 00154776 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[40.61172130], BNB-PERP[0], BSV-PERP[0], BTC-2021032S[0], BTC-2021062S[0], BTC[2.34 94147229], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[-0.75000000], CAKE-PERP[0], COMP[.00004955], COMP-PERP[0], CRV-PERP[0], DOGE[0.15000000], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH[8.20210625[0], ETH-PERP[0], FILM-PERP[0], FTT[568.00150604], FTT-PERP[0], GRT-20210326[0], HT-PERP[0], IOTA-PERP[0], LINK[60.015], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.97100973], LUNA2_LOCKED[.91129036], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[117.7781088], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[200000.99825], TRX-PERP[0], UNI[940.4176], UNI-PERP[0], USD[-18030.08], USDT[24142.65315439], WBTC[.00002288], XRP-PERP[0] | | ETH[20] |
| 00154778 | | 1INCH[0], 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00072632], BTC-PERP[0], DAI[0], DEFI-PERP[0], DGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09627626], LUNA2_LOCKED[0.22464462], LUNC[20964.36], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7314.45], USDT[18.91135660], WAVES-PERP[0], XLM[1], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154779 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[9.14802706], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[2.45828719], ETH-PERP[0], ETHW[0.23916723], FIL-PERP[0], FTT[.00262201], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.77819039], SRM_LOCKED[674.30197112], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], USD[2.46], USDT[0.00686643], XRP-PERP[0], YFI-PERP[0] | | |
| 00154783 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01673583], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [475891209660333?06/The Hill by FTX #6950]2[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[-0.00165376], USTC[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], XRPMOON[.0009], XRP-PERP[0], YFI[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154787 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[.5], BNB-PERP[0], BTC[0.00002149], BTC-PERP[-0.01599999], COMP[0.00000001], CRO-PERP[0], DAI[5.09091991], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051007], ETH-20210625[0], ETH-PERP[-0.01999999], ETHW[0.81651000], EUR[0.89], FLM-PERP[0], FTT[432.67591761], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.00139], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.01312000], NFT (539491394853973501/USDC Airdrop)[1], OLY202[0], OMG-PERP[0], OP-PERP[0], PAXG[983.81109155], RAY[2.4788965], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.64743223], SRM_LOCKED[0.24676907], TRX[0.000008], UNISWAP-PERP[0], USD[448.18], USDT[15.00370538], VET-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00154818 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1319.74174442], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.29038116], SRM_LOCKED[115.54011904], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[5.75], USDT[0.45726428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00154821 | | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], COMP[0], DOT-PERP[0], ETH[0.00014409], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL[0.00000001], SRM[0.00411049], SRM_LOCKED[1.19787394], USD[0.04], USDT[0] | | |
| 00154845 | | AMPL-PERP[0], ETH[0.04810022], ETHW[0.0384061], LUNA2[0.00680301], LUNA2_LOCKED[0.01587370], MATIC[50.7584], TRUMPFEB[0], TRX[0.000034], USD[0.02], USDT[0.00665448], USTC[.963] | | |
| 00154850 | | SRM[2.10205711], SRM_LOCKED[0.57574151], USDT[.874] | | |
| 00154856 | | SRM[2.10160231], SRM_LOCKED[0.07540869], USD[0.00], USDT-PERP[0] | | |
| 00154859 | | 1INCH[.16831585], ALEPH[.42687], ATOM-PERP[0], AVAX-PERP[0], BAL-20211225[0], BAL-20210326[0], BAT[.41648], BIDEN[0], BNB-20200925[0], BNB[8487.9057939], BNB-PERP[0], BNT[.009117], BTC[0.00012543], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], COMP[0.00006527], COPE[.055005], DEFI-PERP[0], DOGE[.727825], ETH-20210625[0], ETH-20800127[0], ETH-PERP[0], ETHW[11.00854419], FTT[150.02491615], LEO-PERP[0], LTC-PERP[0], OXY[.067046], PERP[0.00000001], RAY[.653665], RAY-PERP[0], ROOK[0.00098436], ROOK-PERP[0], RUNE[.021244], RUNE-20201225[0], RUNE-PERP[0], SOL[0.01595663], SOL-20210326[0], SOL-PERP[0], SRM[1516.39108995], SRM_LOCKED[11483.65652104], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], UNI-20200925[0], USD[14774636.87], USDT[4.05798505], WAVES-PERP[0], YFI-PERP[0] | Yes | YFI[.007466] |
| 00154861 | | BTC[0.00004863], ETH[0.00081345], ETHW[0.00081345], SRM[1.05172711], SRM_LOCKED[0.03787959], USD[0.00], USDT[0] | | |
| 00154866 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06807670], LOGAN2021[0], LTC-PERP[0], SRM[14.01709283], SRM_LOCKED[64.64967231], STARS[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00154876 | | BNB[0.00562546], ETH[0.00000074], ETHW[0.00097774], FIDA[.808625], FTT[.00544927], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[.0000343], NFT (309228129530908817/FTX AU - we are here! #5844)[1], NFT (353576680791663247/FTX AU - we are here! #5852)[1], NFT (455969478580485672/FTX AU - we are here! #52526)[1], OKB[0.04331523], OKB-PERP[0], SOL[0], SRM[1.50515896], SRM_LOCKED[13.61924889], TRX[.001796], UBXT[.694], USD[0.99], USDT[0.37406520], USTC-PERP[0] | Yes | |
| 00154877 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.01907931], LUNA2_LOCKED[0.04451836], LUNC[4154.56], SOL[0], USD[24.81], USDT[0] | | |
| 00154879 | | INDI_IEO_TICKET[1], NFT (347392176052889164/FTX AU - we are here! #5699)[1], NFT (372338219845507486/FTX AU - we are here! #5739)[1], NFT (400313541018724848/FTX AU - we are here! #52564)[1], SOL-PERP[0], SRM[1.50075111], SRM_LOCKED[13.61924889], USD[0.00] | | |
| 00154881 | | ALGODOM[.0064], ALGOMOON[.8188], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5.7914912], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[57.00000001], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020051[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHMP-PERP[0], DOTPRESPLIT-20200827[0], DRGN-PERP[0], EOSMOON[.06419], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082763], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5271.95029319], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[21539.9548595], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20200327[0], LOOKS-PERP[0], LUNA2[0.00000432], LUNA2_LOCKED[0.00001009], LUNC[.9418992], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PSY[.22167], RUNE-PERP[0], SHIT-PERP[0], SRM[11.32333053], SRM_LOCKED[377.8609077], STG[50269.97502267], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[53709.28], USDT[0.00661811], USDT-PERP[0], USTC-PERP[0] | | |
| 00154895 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041T[0], BTC-MOVE-2020041B[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-2020042[0], BTC-PERP[0], BVOL[0.00195869], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00149705], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[1.03693315], SRM_LOCKED[0.3783677], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00154901 | | ADA-PERP[0], AMPL-PERP[0], APT[1.536328], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.3], EUR[0.00], FTT[0.34311123], GME[0.0000002], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06692576], LUNA2_LOCKED[0.0161610], LUNC[0.08847058], MATIC-PERP[0], OMG[0], RUNE[0.00791190], RUNE-PERP[0], SNX[0], SOL[0.00000001], SRM[0.93447362], SRM_LOCKED[0.3642809], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TSLA[.00000003], TSLA-20201225[0], TSLAPRE[0], UNI-PERP[0], USD[2.06], USDT[0.00000002], USTC[2.98036949], XRP-PERP[0], YFI-PERP[0] | | |
| 00154902 | | AAVE-PERP[0], BTC-20201225[0], BTC-MOVE-20200109[0], BTC-MOVE-20200122[0], BTC-MOVE-20200122[0], BTC-MOVE-20200112[0], BTC-MOVE-20200206[0], BTC-MOVE-20200127[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201117[0], BTC-MOVE-20201117[0], BTC-MOVE-20201416[0], BTC-MOVE-20201442[0], BTC-MOVE-WK-20201419[0], BTC-MOVE-WK-20201449[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], CRV-PERP[0], DA[0.00000001], DOGEBEAR2021[.000440], DOGE-PERP[0], DOGS-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3763.29], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.2252426], LUNA2_LOCKED[.22564261], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[0], SRM[1.04139238], SRM_LOCKED[0.3791556], SUSHI-PERP[0], TLRY-1230[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[32.64], USDT[0.12767621], XRP-PERP[0], YFI-PERP[0] (420743078165646074/Monaco Ticket Stub #18)[1] | | |
| 00154909 | | ADA-PERP[0], ALPHA[.966729], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[.12], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.06666666], BOBA_LOCKED[45833.33333334], BSV-PERP[0], BTC-20210625[0], BTC-20211123[0], BTC[2.59353288], BTC-PERP[0], CONV[8.01496], DOGE[1.138481], DOGE-PERP[0], DYDX[.004916], DYDX-PERP[0], ETH[8.50235661], ETH-PERP[0], ETHW[0.08695476], FTT[263.00923], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[.1461], OMG-PERP[0], SOL[5.82371980], SOL-PERP[-5247.81], SPELL[1.236], SRM[3991.9351752], SRM_LOCKED[869.4722531], SUSHI[.03265112], SUSHI-PERP[0], TRX[0.000002], USD[137875.91], USDT[0.05381422], YFII-PERP[0] | | |
| 00154921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09585525], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.1502915], LUNA2_LOCKED[61.01734683], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.00], USDT[0.00002536], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154926 | | ETH[.00075], ETHW[.00075], FTT[0.06540314], GODS[.08602799], SRM[2.20469062], SRM_LOCKED[.0874762], USD[0.01], USDT[0.14400000] | | |
| 00154932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH[0], BCHA[.0000481], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.05], USD[0.00], USTC[0.98690039], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.5102], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00154934 | | FTT[30.00335176], FXS-PERP[0], LUNA2[0.10205283], LUNA2_LOCKED[0.23812328], LUNC[22222.22], TRX[.000815], USD[0.00] | | |
| 00154937 | | ATLAS[14790047.9127], AVAX[45.101493], BNB[180.10920777], DOGE[40017], ETH[33.00340259], ETHW[33.00340259], FTT[3000.05], LUNA2[25.705809], LUNA2_LOCKED[59.980221], LUNC[523107.5010227], POLIS[13261.0503], RAY[455.12162904], RSR[2060885.44363062], RUNE[92377], SOL[456.35541035], SRM[388.98821437], SRM_LOCKED[1966.41178563], USD[37315.23], USDT[40238.25618500] | | |
| 00154941 | | ASD-PERP[0], BTMX-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.62638616], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], SRM[1.03624732], SRM_LOCKED[.0379443], USD[0.00], USDT[0.09100964] | | |
| 00154943 | | ADA-PERP[0], BCH[0.00000000], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH[0.00000030], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000029], FTT[.00471148], TRX[.000009], TRYB-2019127[0], USD[0.79], USDT[0.00000001], XMR[0.0005738], XMR-PERP[0], XRP[0.00000066], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00154944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01066599], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20200227[0], BSV-20210326[0], BSV-20210326[0], BSVHALF[0], BSV-PERP[0], BTC[0.00000000], BTC-0326[0], BTC-0624[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.88543], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH0 33435153[, ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00735152], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[115.02697006], FTT-PERP[0], GALA[900], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.04132910], LUNA2_LOCKED[4.76310124], LUNC[4445053.71000000], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[14.05448381], SRM_LOCKED[97.082962], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.62], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI[0.00077399], YFI-PERP[0] | | |
| 00154948 | | ANC-PERP[0], ASD-PERP[0], AURY[.00053476], AXS-PERP[0], BTC-MOVE-20191218[0], BTC-PERP[0], CEL-PERP[0], FTT[.00146378], GST-PERP[0], HT-PERP[0], SRM[1.00022989], SRM_LOCKED[.03796866], SRN-PERP[0], TRX[.000236], USD[177.69], USDT[0.00142929], USTC-PERP[0] | | |
| 00154955 | | BTC[0], FIDA[.842279], MATH[.0198], MER[.98288], OXY[.93958], SOL[0.05924327], SRM[.32611914], SRM[.00001], USD[0.01], USDT[1099.74921252] | | |
| 00154965 | | FTT[0.12785426], SRM[2.15628562], SRM_LOCKED[9.58701624], SUSHI-PERP[0], TRX[.000018], USD[0.02], USDT[0.50000000] | | |
| 00154977 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06697914], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GME[0000002], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLV-20210326[0], SOL[0.00358751], SOL-PERP[0], SRM[11.52102439], SRM_LOCKED[102.13797705], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00154981 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00069302], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02065869], SRM_LOCKED[11.93384313], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00154986 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EXCH-PERP[0], KNC-PERP[0], LINK[.0002025], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[311.22135058], SRM_LOCKED[11.22670222], TOMO-PERP[0], USD[3.60], USDT[28.66392401], XAUT-PERP[0], YFI[0.00099359] | | |
| 00154994 | | 1INCH-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], DOT-PERP[0], EOSDOOM[.08633565], EOSMOON[.07852263], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210626[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00065792], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00016347], LUNA2_LOCKED[0.00038143], MATIC-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OMG-20210924[0], OMG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00154996 | | SRM[14.47309063], SRM_LOCKED[47.52690937], USD[0.00] | | |
| 00154998 | | ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BCH-PERP[0], BILI-20210326[0], BIT[1.24934], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005288], ETH-PERP[0], FLOW-PERP[0], FTT[0.50194468], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.064337], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[0.063379], SOL-PERP[0], SRM[7.92146122], SRM_LOCKED[29.87693819], STEP-PERP[0], SXP-PERP[0], USD[3064.47], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00155001 | | FIDA[2386.57723086], FIDA_LOCKED[24.02752374], FTT[796.36273272], SOL[3220.24066208], SRM[3771.37158954], SRM_LOCKED[342.11343124], USD[5.00], USDT[0.84023505] | | |
| 00155013 | | AMPL[0], BCH-PERP[0], BTC[0], COMP[0], DEFIBULL[0], ETH[0], FTT[0], FTT-PERP[0], SRM[.04315579], SRM_LOCKED[.4178946], THETA-PERP[0], TRX[.000006], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00155015 | | AAVE[.00000001], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGOMOON[.01824], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200627[0], BTC-MOVE-WK-20200711[0], BTC-MOVE-WK-20200718[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0000001], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHMOON[.0001], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003360], LUNC[.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00192369], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155026 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOMOON[.65], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0225263], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-20210923[0], BTC-MOVE-20190904[0], BTC-MOVE-20200428[0], BTC-MOVE-20200614[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000004], BVOL[0], BYND-20201225[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], COPE[.95], CREAM-PERP[0], CRON-20201225[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00002684], LUNA2_LOCKED[0.00006266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGVA-1230[0], NVDA-1230[0], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.564988], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[1.53160853], SRM_LOCKED[17.03458015], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[224086], TRX-PERP[0], TSLA-20201225[0], TSLA-20210625[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15889.52], USDT[12.45780278], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRPMOON[.0006], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01651465], BTC-20200925[0], BTC-MOVE-20200717[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01191926], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10100552], SRM_LOCKED[.38488167], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.79], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155043 | | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[5006.17], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[3.61962784], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.58347174], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00253688], LUNA2_LOCKED[20150.10075], LUNC[20150.10075], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[8.88976280], SOL-PERP[0], SPELL[0], SRM[342.94933472], SRM_LOCKED[231.0514003], SRM-PERP[0], STEP[0], STEP-PERP[0], STX[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TULIP[32.89363908], UNI-PERP[0], USD[25.82], USDT[11.47128291], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155049 | | AAVE-PERP[0], ADABEAR[375101628], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC[0.62963939], BTC-PERP[0], BULL[0], DOGEBEAR[8617759041.5], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[3.528], FTT[0.04451492], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00586938], SOL-PERP[0], SRM[1.36814944], SRM_LOCKED[5.15935844], SRM-PERP[0], STETH[0.00009348], SUSHI-PERP[0], THETABEAR[9294], UNI-PERP[0], USD[2.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155050 | | SRM[2.10155222], SRM_LOCKED[.07534074], USDT[1.042] | | |
| 00155051 | | 1INCH-PERP[0], AAVE[0.00585891], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.11502652], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.15332248], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0001069], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00559853], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00010752], BTC-0930[0], BTC-20211231[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002028], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.908505], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.030575], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[.00012285], ETHHALF[.00000004], ETH-PERP[0], ETHW[0.00111612], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036525], FTT-PERP[0], FXS[.0001135], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.05716044], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00107845], LUNA2_LOCKED[0.00251639], LUNA2-PERP[0], LUNC[.00691], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00822830], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.00085562], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SOL[0.01111100], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.0006127], STG-PERP[0], STORJ-PERP[0], SUSHI[.21413837], SUSHI-PERP[0], SWEAT[.0015], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[027.00027], TRX-PERP[0], UNI[0.08857216], UNI-PERP[0], UNISWAP-PERP[0], USD[22275.59], USDT[0.00317766], USTC[.152656], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155056 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUD[-1605.71], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002548], BTC-PERP[0], CEL-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037545], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.39386852], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[12.02461164], LUNA2_LOCKED[25.25614382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[24.10557016], SRM_LOCKED[128.22459161], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1139.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155059 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0000115], BTC-20200626[0], BTC-20200626[0], BTC-20200626[0], BTC-20200918[0], BTC-20201127[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020042[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-2020115[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200516[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2020125[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[-71.064], EUR[0.21], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[751.86123061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-327.29], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.66084208], SRM_LOCKED[51.12889888], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[18954.094628], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[269605.13], USDT[0.00654988], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00155076 | | SRM[1.05170652], SRM_LOCKED[.03784546], USD[0.00], USDT[0] | | |
| 00155078 | | BSVBULL[.0005], FTT[.39815], SRM[1.05170215], SRM_LOCKED[.03784527], USD[00.00], USDT[.44618335] | | |
| 00155100 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[00.00000001], BTC-20201226[0], BTC-20210328[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11110000016], ETH-20201226[0], ETH-PERP[0], ETHW[.00000001], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.74073603], SRM_LOCKED[17.58495779], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00388660], TRX-PERP[0], UNI-PERP[0], USD[00.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00155109 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.17516222], BTC-20210326[0], BTC-PERP[0], CU[6887.3], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.03173071], ETH-PERP[0.03173071], FIDA-PERP[0], FTM-PERP[0], FTT[25.23821871], FTT-PERP[0], GRT[.64082033], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.07236080], SNX-PERP[0], SOL[40.06841142], SOL-PERP[0], SRM[1330.09330496], SRM_LOCKED[149.90320058], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0.00097878], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155114 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BNBBULL[0], BTC[0.04000710], BTC-20211123[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200626[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-20211231[0], COIN[0], COPE[0], CUSD[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETHBULL[0], ETHMOON[.00381], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[110.50000004], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC-20211231[0], LUNC-PERP[0], NIO[0], OXY[0], OXY-PERP[0], PAXG-20200327[0], POLIS-PERP[0], PRIV-PERP[0], RAY[110.46575333], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[24.87623286], SOL-PERP[0], SRM[153.22682231], SRM_LOCKED[2.48525665], SRM-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], TRX[.000001], USD[00.00], USDT[0.00000002], XLM-PERP[0], YFII[0] | | |
| 00155116 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-20210628[0], AAVE-0624[0], AAVE-20210326[0], AAVE-20210926[0], ADA-20210826[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV[0.00000019], BTC-12302[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-12302[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[0.82836484], BTC-PERP[0.82836484], BTC-20210625[0], BTC-MOVE-20200617[0], CAKE-PERP[0], CEL[0.00000001], CEL-0326[0], CEL-20210625[0], CEL-0930[0], CEL-20210326[0], CHZ-0326[0], CHZ-20210625[0], COIN[0], COMP-20210326[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-12303[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-20211231[0], ETH-12303[0], ETH-PERP[0], ETH[0.00045073], ETHBULL[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FIDA-20210326[0], FIDA-20210625[0], FIL-20210326[0], FIL-20210625[0], FTM-0930[0], FTM-PERP[0], FTT[0.00142643], GMT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LINK[0], LINK-20191227[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LUNA[2.1604.63312], LUNA2_LOCKED[420], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200917[0], PAXG-20210625[0], PERP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-20210326[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-20210326[0], SLP-20210625[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210326[0], SRM[0.68141434141], SRM_LOCKED[14454.46268666], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UBXT_LOCKED[2311.64383518], UNI[0.00000001], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[44877.70], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20210924[0], YFI[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155129 | | AAVE-PERP[0], ALCX[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000004], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (2906679382788377569/The Hill by FTX #21961)[1], OP-PERP[0], RAY[0], RAY-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM[.00885532], SRM_LOCKED[.06776663], SUSHI[0], SUSHI-PERP[0], TRX[0.0007700], TRX-PERP[0], UNI[0], USD[0.00], USDT[1500.00000001], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00155149 | | AAVE[0], ADA-0624[0], ADA-1230[-.5589], ADABULL[110.3912], ADA-PERP[15164], ALGO-PERP[0], ALICE-PERP[0], AMPL[1.04683062], ATLAS[2540], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[2.55000000], BNB-PERP[0], BSV-PERP[-56.13], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.07794031], BTC-1230[-0.4549], BTC-MOVE-20200626[0], BTC-PERP[6692], COMP[0], DEFI-PERP[0], DOGE[0], ETC-PERP[0], ETH-1230[-4.479], ETH-20211231[0], ETH[7.74056924], ETH-PERP[9.772], ETHW[7.51409998], FTM-PERP[0], FTT[221.57762856], GALA[102.11], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0326[0], LUNA[213.78218301], LUNA2_LOCKED[15842702], LUNC[982867.73], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MLN-PERP[0], NFT (307992774558318419307/FTX Beans #3)[1], SRM[138.0186724], SRM_LOCKED[12436792], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TRX[0.00858000], TRX-PERP[0], USD[04.84207136], USD[13204.49], USDT[4940.47774930], USTC[1325], VET-PERP[0], XAUT[0.0036], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.4709] |
| 00155150 | | ETH[0.49918778], ETHW[0], FTT[0.03017941], NFT (501426058443501322/FTX Swag Pack #723)[1], NFT (50799274558813193077/FTX Beans #3)[1], SRM[138.0186724], SRM_LOCKED[2.89600653], SRM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155153 | | 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[514.22070534], ALGO-PERP[0], ALPHA[.96966851], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00586996], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.24129452], BNB-20210326[0], BNB-PERP[0], BTC[0.00116414], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.61848372], FTM-PERP[0], FTT[30.31352864], FTT-PERP[0], GRT[1.74131945], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0.08018611], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1.21871410], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[3.64822342], SRM_LOCKED[14.41197659], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETABULL[.00444453], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000002], UNISWAP-PERP[0], USD[-29562.11], USDT[35818.18268022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155157 | | BTC[0], BTC-PERP[0], EOSMOON[.07243], ETH-PERP[0], FTM-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.86415807], SRM_LOCKED[499.19532073], STEP-PERP[0], TRX[.000008], USD[17755.48], USDT[0.00000001], ZEC-PERP[0] | | |
| 00155162 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20201225[0], AMD-20210326[0], AMZN-20210326[0], AMZN-20210924[0], APE-PERP[0], APHA-20210326[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20210924[0], BNB[0], BNB-20210326[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000243], BTC-HASH-2020Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210326[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201228[0], CREAM-PERP[0], CRON-20210326[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOTSPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211224[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD-20210924[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GOOGL-20210326[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20190927[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20210325[0], LINK-20210326[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MSTR-20210924[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NKN-20201225[0], NVDA-20210326[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210924[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[.66542775], SRM_LOCKED[2.51970129], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20210326[0], UBER-20201225[0], UBER-20210326[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[16735.67666122], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.07408837], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC[0.10003843], BTC-MOVE-2020Q12[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00109976], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASHBULL[.006375], DEFI-PERP[0], DMG-PERP[0], DODEBULL[0.001045], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[100.106], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[13.9], LINK-PERP[0], LOOKS[19.63566436], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.50558269], LUNA2_LOCKED[1.17969342], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[.0000938], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR[.06364681], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.72687688], SRM_LOCKED[11.24716116], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[241141.37], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01367304], LUNA2_LOCKED[46.69857042], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [50435891316927357/FTX AU - we are here! #57041][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM [0.00902529], SRM_LOCKED[17.70255301], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[WIN5590.1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-40.74], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00155167 | | BCHMOON[2.59455279], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[1.05183638], SRM_LOCKED[0.03794816], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00155169 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[34.28484259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00635588], SOL-PERP[0], SRM[2.78772514], SRM_LOCKED[26.11466479], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5565.06], USDT[15663.17844649], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155171 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001947], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[246618.08288773], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210325[0], SOL-0524[0], SOL-PERP[0], SRM[31.85680153], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155172 | | 1INCH-PERP[0], AAVE[3.19368563], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1180], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL[0.499748], BAND-PERP[0], BAO[499748], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20200328[0], BTC-MOVE-2020072[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CEL[2322.69401633], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[14093.37731382], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[9.16666817], ETH-PERP[0], FIL-PERP[0], FTT[1501.56621232], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00770614], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0.13600517], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[186.99968], SNX[22.00072111], SNX-PERP[0], SOL[76.57770533], SOL-PERP[0], SRM[3278.19758177], SRM_LOCKED[1082.24626577], SRM-PERP[0], SUSHI[196.12138845], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000120], TRX-PERP[0], UBXT_LOCKED[0.15.35274774], UNI-PERP[0], USD[10077.94], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | LTC[.007474], RAY[.00070376], SNX[12.222779], SOL[.5250609], SUSHI[196.114475], TRX[.000001], USD[10039.04] |
| 00155182 | | ATLAS[.0835], ETH[0.000005], ETHW[.0000005], FTT[0.801995], MATIC[77.00005], OXY[.97719], SRM[262.70131026], SRM_LOCKED[290.5420347], TRX[.000004], USD[0.00], USDT[4797.64401081] | | |
| 00155183 | | SRM[1.05165327], SRM_LOCKED[0.03787135], USD[0.00], USDT[0] | | |
| 00155194 | | FTT[0.79045505], NFT [49652642688640789/3/The Hill by FTX #5634][1], SRM[4.4921565], USD[0.00], USDT[0.00000026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155201 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-20200925[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000190], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0501[0], BTC-PERP[0], BTC-MOVE-20191105[0], BTC-MOVE-20191110[0], BTC-MOVE-0422[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], EUR[28119.39], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02009743], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HOOD-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20210924[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MKR[0.00000001], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], NFT [290126928827045916/Gary][1], NFT [320538705151572085/Pixel Art of ST][1], NOK[0], NOK-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY-20211231[0], SRM[7.73300835], SRM_LOCKED[263.65495958], SRM-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210924[0], TOMO-PERP[0], TRX[.00000001], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.24[0], UST-PERP[0], VET-PERP[0], USD-0624[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-0325[0], YFI-20210625[0], YFI-PERP[0] | Yes | |
| 00155203 | | AVAX[0.28352816], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200612[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.35700347], ETHW[.35700347], FTT[1517.80591843], LEO[.71238], LINK-PERP[0], MAPS-PERP[0], SOL[.35222445], SOL-PERP[0], SRM[102.92536822], SRM_LOCKED[782.92100127], UNISWAP-PERP[0], USD[10557.23], USDT[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00155205 | | SRM[2.10178736], SRM_LOCKED[.0755671], USD[0.00], USDT[.522] | | |
| 00155220 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN[.00000004], AMZN-20210924[0], AMZNPRE[0], APE[.00002], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.22034184], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0.56230598], BCH-PERP[0], BIT-PERP[0], BNB[7.25702600], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.05671930], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ[1771.23589684], CHZ-PERP[0], CONV[1.40262930], COMP[0.00000001], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOT[2.20686425], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.27378947], ETH-PERP[0], ETHW[0.00030612], EUR[-0.23], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[329.30927170], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL[.00000002], GOOGL-20210924[0], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HOOD_PRESP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.46409026], LUNA2_LOCKED[1.07163950], LUNC[10100.15865445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[5.00076553], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG_PRESP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[36.17187204], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.21373077], SRM_LOCKED[69.08154889], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[789.9677475], TRUMPSTAY[24.95162125], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0.00000002], UNI-PERP[0], USD[1285.76381292], USTC-PERP[0], VET-PERP[0], WAVES[.00000001], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | COIN[1.3981], DOT[2.206713], SOL[36.155362], USD[3813.99], USDT[1285.7418] |
| 00155221 | | FIL-PERP[0], FTT[5.9688], SRM[2.02316226], SRM_LOCKED[.01611294], USD[0.06], USDT[33.48000001] | | |
| 00155222 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00534452], LUNA2-PERP[0], LUNC[.0091186], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210225[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00016102], SRM_LOCKED[.00169473], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001959], TRX-PERP[0], UNI-PERP[0], USD[2.93], USDT[0.01190548], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00155223 | | BTC-PERP[0], CQT[.58], OKB-PERP[0], SLRS[.47], SRM[.10507165], SRM_LOCKED[.00372261], SUSHI-PERP[0], USD[0.00] | | |
| 00155225 | | BTC-PERP[0], FTT[25.17144175], SRM[.0000607], SRM_LOCKED[.00024268], USD[871.74] | Yes | |
| 00155229 | | AURY[.00000001], DAI[.00000001], ETHBULL[.0], FTT[0], GT[149], IMX[0], LINK[0], NFT [307229813571272235/FTX EU - we are here! #83763][1], NFT [349277819555920780/FTX Crypto Cup 2022 Key #2404][1], NFT [375316641820659538/Austria Ticket Stub #1561][1], NFT [448661307635402165/Belgium Ticket Stub #1791][1], NFT [515238609705533766/The Hill by FTX #21009][1], NFT [526639631491993010/FTX AU - we are here! #3267][1], NFT [527162738074028331/Mexico Ticket Stub #183][1], SRM[.03218604], SRM_LOCKED[13.94461374], TRX[.000066], USD[0.62], USDT[0.00000003] | | |
| 00155244 | | FTT[1400], SOL[300.71428961], SRM[1251.63302204], SRM_LOCKED[762.26132115], USD[0.00] | | |
| 00155254 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BALBULL[0], BEAR[0], BTC[0.00007006], BTC-MOVE-0610[0], BTC-MOVE-0817[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00035180], BVOL[0], COMPBULL[0], CREAM-20210326[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00893632], ETHBULL[0.00171200], ETH-PERP[0], ETHW[0.00088933], EXCHBULL[0], FIDA[17.92639264], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.06866259], FTT-PERP[0], KAVA-PERP[0], LEOBULL[0.00005292], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20221408[0], LUNA2_LOCKED[20.51835056], LUNC[40371.63], MTA-PERP[0], NEAR[.0843], NEAR-PERP[0], PAXGBULL[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR[0.00245484], SOL-PERP[0], SRM[0.40041014], SRM_LOCKED[636.26328501], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[3324], UBXT_LOCKED[278.9631459], USD[-15.64], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[2.20043000], ZEC-PERP[0] | | |
| 00155264 | | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-20210625[0], BTC-MOVE-20200212[0], BTC-MOVE-20200218[0], BTC-MOVE-20200234[0], BTC-MOVE-20200340[0], BTC-MOVE-20200350[0], BTC-MOVE-20200525[0], BTC-MOVE-20200628[0], BTC-MOVE-20200717[0], BULL[.00091] BULL[.0009], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210625[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MSOL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[3.91333544], SRM_LOCKED[22.37406227], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00155272 | | ADA-PERP[0], ARKK[0.00999447], ATOM-PERP[0], BCH[0.00907206], BCHA[0.00907206], BCH-PERP[0], BTC[0.00003141], BTC-PERP[0], BULL[0], COIN[.00570581], CRO-PERP[0], DODO-PERP[0], DOGE[.5244234], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00096627], ETHBULL[0], ETH-PERP[0], ETHW[0.88269627], FTT[4.07376186], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210225[0], LTC-PERP[0], MANA-PERP[0], MATIC[9.751195], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], SLV[0], SOL-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[.07245], USD[-4359.78], USDT[0.00000001], XRP[69341.19486904], XRP-PERP[16190], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009503], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200610[0], BTC-MOVE-20200701[0], BTC-MOVE-20201103[0], BTC-MOVE-20201108[0], BTC-MOVE-20210624[0], BTC-MOVE-20210724[0], BTC-MOVE-20210924[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00021375], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[15.53411844], RAY-PERP[0], SRM[0.00001], SRM-PERP[0], SOL[19.12169553], SOL-PERP[0], STEP[150], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.57], USDT[0.00179300], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00155295 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5651], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[1442.43083770], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.47830196], SRM_LOCKED[1222.06262619], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-633.68], USDT[0.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00155301 | | 1INCH[264.92986229], 1INCH-PERP[0], ALPHA-PERP[0], BADGER[0], BCH[0], BCH-PERP[0], BNB[0.05521073], BOBA[.38173221], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DFL[4850], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[975], FTT[100.06569578], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HOLY[.99909375], JET[834], LEO-PERP[0], LTC[9.34], LTC-PERP[0], MER[1277], MNGO[7108.41426], OMG[0.38173221], RAY-PERP[0], SHIB-PERP[0], SLRS[.742246], SOL[25.28444725], SOL-PERP[0], SRM[224.90903751], SRM_LOCKED[.07182808], SRM-PERP[0], STEP[.0110917], STEP-PERP[0], STMX-PERP[0], USD[598.56], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155318 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000248], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03619440], SOL-PERP[0], SRM[5.1154421], SRM_LOCKED[26.88999736], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.91], USDT[0], WSTEC[0.00258800], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155320 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20190927[0], BTC-MOVE-2020041T[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (332210134186380187/Contemporary #7)[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[ -100.88], SRM[.01091941], SRM_LOCKED[.04171936], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7288.06], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155325 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01944055], FIDA_LOCKED[.13380857], FIDA-PERP[0], FTT[0.00248441], LTC-PERP[0], NFT (309983170831964070/FTX Crypto Cup 2022 Key #21026)[1], USD[0.00], USDT[0] | | |
| 00155335 | | FTT[1030.17068], SRM[22.5212943], SRM_LOCKED[541.1787057], USD[20265.57] | | |
| 00155359 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGODOME[2.93319], AMPL[0.05007383], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.082], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0.09673484], AVAX-20210326[0], AVAX-PERP[0], AXS[0.91121394], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.074], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000559], BTC-20210625[0], BTC-PERP[0], CEL[0.32527784], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE[44.73582719], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -0.00181539], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00023570], FIDA[.82], FIL-PERP[0], FLOW-PERP[0], FTM[0.05736412], FTM-PERP[0], FTT[20126], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210225[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[4816.9179], KIN-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1576.218348], LUNA2-PERP[0], LUNC[0.04425879], LUNC-PERP[0], MATIC[0.45437176], MATIC-PERP[0], MEDIA[.00167], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (2941475432581872920/FTX AU - we are here! #7526)[1], NFT (4850806900123078550/FTX AU - we are here! #7526)[1], LUNC[0.1449158], OKB-20210326[0], OKB-PERP[0], OMG[0.24808848], OMG-20211231[0], OMG-PERP[0], ORBS[3.26], ORBS-PERP[0], OXY[.260093], PERP-PERP[0], RAMP-PERP[0], RAY[.97019], REN-PERP[0], ROSE-PERP[0], RUNE[.3], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01666646], SOL-20210326[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], TOMO[0.00215788], TOMO-PERP[0], TRX[0.00000500], TRX-PERP[0], USD[4597.78], USDT[100.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0.00258800], XRP-20201225[0], XRP-PERP[0], YFI[0.00058334], YFI-PERP[0] | Yes | AXS[.1] |
| 00155364 | | FTT[.878305], SRM[22.11935387], SRM_LOCKED[68.88064613] | | |
| 00155374 | | ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[46.5544543], LUNA2_LOCKED[108.62706], LUNC-PERP[0], SOL-PERP[0], USD[16.64], USTC-PERP[0] | | |
| 00155380 | | BTC[1.04639133], ETH[47.03231919], ETHW[11.0821244 5], FTT[189.62404433], OXY[2000], SOL[2310.53253346], SRM[5591.88399494], SRM_LOCKED[24.19290164], TRX[.000002], USD[23488.45], USDT[1.24900826] | | |
| 00155418 | | AGLD[.0856525], ALGOBEAR[50.04], ALGOBULL[203.1415], ALTBEAR[2.392], APE[.0086375], ATOMBEAR[.3202], ATOMBULL[.0869682], AURY[.01053], BEAR[33.9937905], BEARSHIT[401.81512], BNBBEAR[32672], BTC[0.00072498], BULL[0.00005579], BULLSHIT[0.00019392], DEFIBEAR[7.00055], DEFIBULL[0.00008463], DOGEBEAR[7960.6], ETH[0], ETHBEAR[74001.337385], ETHBULL[0.00000333], FTT[155.6054425], GRT[5775], HOLY[.9253], IMX[0185335], KIN[7230], LINKBEAR[.005354], LINKBULL[0.0204192], LTCBULL[.0778415], RAY[.60703], SNX[.062182], SOL[.000005], SRM[20.19234637], SRM_LOCKED[76.32356793], THETABULL[0.00000890], TRX[.000002], USD[10543.98], USDT[99], XLMBULL[0.00052767], XTZBEAR[.00523], ZRX[.033] | | |
| 00155429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.29719923], SRM_LOCKED[4.94280077], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.81], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155446 | | FTT[.04448], ICP-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], STEP[.07237], TRX[.000001], USD[0.00], USDT[0] | | |
| 00155449 | | FTT[.05], TRX[.000047], UBXT[.25687561], UBXT_LOCKED[105.81214239], USDT[0] | | |
| 00155462 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210225[0], BAL-20210625[0], BAL-PERP[0], BAO[0.00000001], BAO-PERP[0], BCHMOON[700], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-20200625[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.39154547], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000072], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000072], FTT[25.13033130], FTT-PERP[0], FTT[25.13039130], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], KNC-20200925[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-20210225[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00046633], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.77981499], SRM_LOCKED[3.63899907], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20211231[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[0.90], USDT[0.08000001], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155465 | | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[1.0000466], AAVE-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20211231[0], ACB[0], ACB-20210326[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMC-20211231[0], AMD-0325[0], AMD-20210924[0], AMD-20211231[0], AMZN-20210325[0], AMZN-20210625[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APH-A[0], APHA-20210924[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20211231[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BABA-0624[0], BABA[0.96669950], BABA-1230[0], BABA-20210326[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0.015], BAT-PERP[0], BCH-PERP[0], BITW[0], BITW-20210326[0], BITW-20211231[0], BNB[10.00642255], BNB-20210326[0], BNB-20211231[0], BNBBULL[0.00001365], BNB-PERP[0], BSV-PERP[0], BTC[0.00178883], BTC-0325[0], BTC-0630[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0]... [token list continues] |  |  |
| 00155471 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0]... [token list continues] |  |  |
| 00155474 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BNT[0.00000001]... [token list continues] |  |  |
| 00155482 | | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-20200925[0], LTC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00000001], SUSHI-PERP[0], SXP-20200925[0], TOMO-PERP[0], USD[57.38], XTZ-20200925[0], XTZ-PERP[0], YFI[0] |  |  |
| 00155485 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], API-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091272], ETH-PERP[0], ETHW[0.00091272], FTM-PERP[0], FTT[0.04161071], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.48893717], SRM_LOCKED[7.18762105], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[12387.50], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] |  |  |
| 00155493 | | ANC-PERP[0], LUNA2[0.00352534], LUNA2_LOCKED[0.00822581], USD[0.00], USDT[0], USTC[.49903], USTC-PERP[0] |  |  |
| 00155496 | | APE[13.2], BTC-PERP[0], ETH[0.00099220], ETHW[0.09346906], FTT[0.09346906], MATIC[9.83652], SRM[1.01745728], SRM_LOCKED[037935S3], USD[0.09], USDT[0.00881163] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155501 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.07307544], CRV-PERP[0], DEFI-PERP[0], DOGE[1.34475742], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.07567699], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.0107766], SOL-PERP[0], SRM[0.25217873], SRM_LOCKED[2.3751975], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[4575.27349], TRX[0.29160000], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000192], XLM-PERP[0], XMR-PERP[0], XRP[0.70180001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155510 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[.70041821], AVAX[0.04634006], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0.00000472], BNB-PERP[0], BOBA[.0688849], BTC[0.00021324], BTC-PERP[0], BULL[0.00000634], CEL-PERP[0], CONV[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00004019], DEFI-PERP[0], DOGE[.78978], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00057707], ETHBULL[0.00006586], ETH-PERP[0], ETHX[0.00046189], FTM[.294925], FTM-PERP[0], FTT[0.09138805], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.0], LINKBULL[0], LTC[0.00004296], LUNC-PERP[0], MANA[.01013], MASK-PERP[0], MATIC[.128], MATIC-PERP[0], MKR-PERP[0], NFT [3945961659019430947FTX Nigh #277][0], OMG[.0680849], POLIS-PERP[0], RAY-PERP[0], SAND[.5083518], SAND-PERP[0], SHIB[97226], SHIB-PERP[0], SOL[.36294464], SRM[1.36294464], SRM_LOCKED[575.08222845], SRM-PERP[0], STETH[0], TRX[0.00000], UNI[.0475565], UNI-PERP[0], UNISWAP-PERP[0], USD[16279.12], USDT[0.20863225], WBTC[0.00000247] | | USD[30.00] |
| 00155530 | | AAVE-2021326[0], AAVE-2020626[0], ADA-2020626[0], ADA-2021092[0], ADA-2021094[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ARKK-2021062[0], ATOM-2019122[0], AVAX-2021092[0], AXS-PERP[0], BABA[0], BCH-2019122[0], BCH-2020327[0], BCH-2020626[0], BCH-PERP[0], BIL[0], BIT[0.00000001], BNB-2020122[0], BNB-2021092[0], BNB-2020122[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-2019122[0], BTC-2020626[0], BTC-2020925[0], BTC-2021225[0], BTC-2021326[0], BTC-2021623[0], BTC-2021924[0], BTC-MOVE-2019110[0], BTC-MOVE-2019112[0], BTC-MOVE-2019122[0], BTC-MOVE-2019123[0], BTC-MOVE-2019123[0], BTC-MOVE-2020110[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020110[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020115[0], BTC-MOVE-2020522[0], CHZ-2021092[0], CHZ-PERP[0], CLV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMGBULL[0], DOGE[0], DOGE-2021326[0], DOGE-2021092[0], DOGE-2021123[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-2020925[0], DOT-2021225[0], DOT-2021623[0], DOT-2021924[0], DRGN-PERP[0], DYDX-PERP[0], EOS-2019122[0], EOS-2020327[0], EOS-2020032[0], EOS-2021225[0], EOS-2021326[0], EOS-2021924[0], ETC-2020327[0], ETC-PERP[0], ETH-0624[0], ETH-2019122[0], ETH-2020327[0], ETH-2020626[0], ETH-2020925[0], ETH-2021092[0], ETH-2021123[0], ETHBULL[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-2021062[0], EXCHBULL[0], FIDA-PERP[0], FIL-2020122[0], FIL-2021092[0], FIL-2021092[0], FLM-2021092[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-2021092[0], GRT-PERP[0], HALF[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-2020626[0], KNC-PERP[0], LEO-PERP[0], LEOBULL[0], LINK-2020626[0], LINK-2021122[0], LTC-2021062[0], LTC-2021092[0], LTC-PERP[0], LUNA2[0.00005469], LUNA2_LOCKED[0], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEAN-PERP[0], NFT [37436931297971013FTX EU - we are here #117133][0], NFT [5046577107293067091FTX EU - we are here #117143][0], OKB-2019122[0], OKB-2020626[0], OKB-2021225[0], OKB-2020122[0], OKB-PERP[0], OMG-2021326[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REAL[.00000001], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-2020925[0], SOL-2021225[0], SOL-2021326[0], SOL-2021092[0], SOL-2021924[0], SOS[.00000001], SPELL-PERP[0], SPY-2021062[0], SRM[647.21364571], SRM_LOCKED[825.7234337], SRM-PERP[0], SUSHI-2020925[0], SUSHI-2021092[0], SUSHI-2021226[0], SUSH-PERP[0], SXP-2020925[0], SXP-2021326[0], THETA-2021225[0], TRX-2020626[0], TRX-2020625[0], TRX-2020122[0], TRX-2020122[0], TRXHALF[0], TRX-PERP[0], UNI-2020925[0], UNI-2021092[0], UNI-PERP[0], USD[0.00016898], VET-PERP[0], WAVES-2021092[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-2020626[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021092[0], XRP-2021041326[0], XTZ-2021092[0], YFI-2020122[0], YFI-20210326[0] | | |
| 00155538 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.05896572], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00457489], LUNA2_LOCKED[0.01067478], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-173.84], USDT[208.66488710], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155540 | | DAI[.69289012], ETH[.01425609], ETH-PERP[0], ETHW[.01425609], FTT[1], IMX[.076003], LUNA2[0.00138097], LUNA2_LOCKED[0.00322227], LUNC[300.71], NFT [497597480689466855/FTX EU - we are here# #211463][1], PEOPLE[6.066], SLP[5.8], TRX[.000079], USD[0.03], USDT[0.00000001] | | |
| 00155541 | | ETH[.00000001], FTT[.04], LUNA2[0.00358026], LUNA2_LOCKED[0.00835395], MOB[.3263], SOL[.0333404], SRM[.38702351], SRM_LOCKED[11.6300], USD[0.00], USDT[0.00000001], USTC[.5068] | | |
| 00155547 | | ETH[0], FIDA[0], FTM[0], FTT-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[5000000], LUNC-PERP[0], MATIC[0], SUSHI[.4874], TRX[.001042], USD[16.54], USDT[4186.08507661], USDT-PERP[0] | | |
| 00155549 | | DAI[.07494259], FTT[11.09043194], LUNA2[0.00071036], LUNA2_LOCKED[0.0165752], MER[19512.13473732], OXY[.3475], RAY[.576065], SRM[18.28779716], SRM_LOCKED[76.8891869], TRX[.00011], USD[100213.83], USDT[19930.60489300], USDT[0.10055605], WBTC[2.04389791] | | |
| 00155551 | | BNB[0], BTC[0], DOGE[0.55449549], EDEN[.01932709], ETH[0], ETH-PERP[0], FTT[258.80241020], GMT[0], LUNA2[22.62197968], LUNA2_LOCKED[52.78461925], LUNC[0], NFT [3197582565894963601Official Solana NFT][1], RAY[.97139167], SOL[0], SRM[0.93990937], SRM_LOCKED[361.13871571], USD[0.80], YFI[0.00007260] | | |
| 00155555 | | 1INCH-2021032f6[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020925[0], BTC-2021032f6[0], BTC-2021092[0], BTC-2021092[0], BTC-2021123[0], BTC-MOVE-0217[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-2020042f[0], BTC-MOVE-2020062f[0], BTC-MOVE-2020062f[0], BTC-MOVE-2020092f[0], BTC-MOVE-2020072f[0], BTC-MOVE-2020073f[0], BTC-MOVE-2020083f[0], BTC-MOVE-2020084f[0], BTC-MOVE-2020042f[0], BTC-MOVE-2020042f[0], BTC-MOVE-2020042f[0], BTC-MOVE-2020062f[0], BTC-MOVE-2020072f[0], BTC-MOVE-2020081f[0], BVOL[0], DEFI-PERP[0], EOS-PERP[0], ETF-PERP[0], ETH[0], ETH-PERP[0], FTT-2021123f10[0], FTT[1], FTT-PERP[0], GBTC[0], GBTC-2021123f[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [327652909791938092Creatures #3][1], NFT [3746977878882333f4/Creatures][1], NFT [3912328640304002f/Creatures #2][1], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[.00000018], SRM_LOCKED[0.05496606], SRM-PERP[0], SUSHI-2020092f[0], SUSHI-2021225f[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[263.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00155569 | | BNB[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], ETHW[0.00033045], FTT[.05523892], MATIC[.0001], OXY[.3778623], OXY_LOCKED[2637676.6221377], RAY[.25804217], SHIB[.00000016], SNX[.02316365], SOL[.01764632], SRM[36.34719871], SRM_LOCKED[575.7788413], SUSHI[.08345794], TRUMP[0], TRUMPFEBWIN[54426], TRX[.001134], USD[394.30], USDT[561.96914572] | Yes | |
| 00155584 | | BTC[2.37789881], ETH[31.97708745], ETHW[.00008745], FTT[346.4], GRP[0], GRP[.10197548], SRM[1.05197548], SRM_LOCKED[0380325], USD[0.64], USDT[0.30553958] | | |
| 00155593 | | AAVE-2021032f6[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021032f6[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00388014], BTC-2021032f6[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[0.00355387], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021032f6[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHW[0.00049415], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19120881], FTT-PERP[0], FTT-2021032f6[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.399865], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [368778605868484040/FTX AU - we are here# #3931][1], NFT [5324836245115478857/FTX Hill by FTX #7144][1], NFT [533804513450376656/FTX AU - we are here# #586381][1], NFT [5667356754218318FTX AU - we are here #3011][1], OP-PERP[0], OXY[274.001375], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.02838189], SRM_LOCKED[16.3952718], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000792], TSM-2021032f6[0], TSM-20210925[0], USD[-66.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00155601 | | SRM[.00155322], SRM_LOCKED[.0019409], UBXT[12319.823], USD[0.00], USDT[14.3954634] | | |
| 00155603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC-2021062f6[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00149077], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.00368], MATIC-PERP[0], NEO-PERP[0], OXY[.464], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.37594689], SRM_LOCKED[20.07462859], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000100], UBXT[.31073638], UNI-PERP[0], USD[3704.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00155620 | | 1INCH-PERP[0], AMPL-PERP[0], BAL-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEMSENATE[0], ETH[0], ETH-2020092f[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], PETE[0], SRM[1.96565346], SRM_LOCKED[3.98928991], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP[0], USD[47.97], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00155621 | | ATLAS-PERP[0], AVAX[0.00357300], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX[7726.9], DYDX-PERP[0], ETH[0.00019158], ETHW[0.00019158], EUL[2097.59], FTT[150], GRT[2978432.78710891], GRT-PERP[0], IMX[12953.2], JOE[.00000001], LUNA2[49.40958743], LUNA2_LOCKED[115.2890373], LUNC[10759041.69], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[3.05], USD[-49039.59], USDT[.16652.19271083] | | |
| 00155626 | | RAY[.45920645], SRM[.79551017], SRM_LOCKED[.6842285], USD[0.00], USDT[0.10000000] | | |
| 00155629 | | LUNA2[1.24902345], LUNA2_LOCKED[2.91438805], SRM[1.85140896], SRM_LOCKED[7.01389069], USD[0.00], USDT[9.40000000], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155641 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-HASH-20200625[0], BTC-HASH-20200625[0], BTC-MOVE-20200503[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-MOVE-20200901[0], BTC-MOVE-20200905[0], BTC-MOVE-20200908[0], BTC-MOVE-20200915[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201112[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CGC-20210328[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DGB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], ETHW20.0017640], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMB-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (394860191698928941The Hill by FTX #38044)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.13924809], SRM_LOCKED[172.68021266], SRM-PERP[0], STEP-PERP[0], STG[.67666932], SUSHI[.204667], SUSHI-PERP[0], TLM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155643 | | AMPL[0], BABA[.00482915], COIN[0.00976788], COMPBEAR[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FTT[379.97186176], HGET[.0313775], HT-PERP[0], IBVOL[0.00000026], OKB-PERP[0], RAY[.2694058], SOL-20200925[0], SOL-PERP[0], SRM[2.43980941], SRM_LOCKED[12.14813545], TSLA[.009658], USD[522.41], USDT[0] | | |
| 00155646 | | BNB[.00084854], BTC[0.00023523], ETH[12.55348015], ETHW[25.28114981], FTT[.06850048], GST[.01000302], GST-PERP[0], LUNA2[10.43781901], LUNA2_LOCKED[24.35491102], LUNC[2272857.0650883], LUNC-PERP[0], MATIC[0], SRM[56.23205604], SRM_LOCKED[274.24082952], TRX[.000002], USD[0.23], USDT[6142.34970219] | | |
| 00155672 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.50815059], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210225[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH[4.64508199], ETH-PERP[0], ETHW[0], FTT[0.00000050], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LDO[483.22464741], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[14397586], SRM_LOCKED[3.60091388], SUSHI[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[9634.70], USDT[19261.81831340], WBTC[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00155678 | | BTC[.04718192], FTT[1000], SRM[110.72502083], SRM_LOCKED[577.27497917] | | |
| 00155689 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.28308341], LUNA2_LOCKED[2.99386129], LUNC[279394.114], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[70.87568952] | | |
| 00155701 | | BTC-PERP[0], FTT[.55], USD[0.31], USDT[0] | | |
| 00155703 | | FTT[.451067], PAXG[.00003905], SRM[1.87096209], SRM_LOCKED[7.12903791], UNISWAP-PERP[0], USD[0.01], USDT[833.12612300] | | |
| 00155709 | | ALGO-PERP[0], AVAX[.73944], BENNIE[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200308[0], BTC-MOVE-20200414[0], BTC-MOVE-20200422[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], BTC-MOVE-20200210[0], BTC-MOVE-20200602[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-PERP[0.00049999], COMP-20200626[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[1.24665346], ETH-PERP[0], ETHW[1.24665345], FIL-PERP[0], HNT[.09482], HNT-PERP[0], HT-PERP[0], LTC[.01537], MAPS[.066825], MOB[.20215], RAY[.734017], SGD[0.35], SHIT-PERP[0], SRM[.5116], TRUMPFEB[0], TRX[.000003], USD[-9.15], USDT[0], WBTC[0] | | |
| 00155710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-1230[0], ETH-20191227[0], ETH-20200626[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LDO[.9941], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MID-20190927[0], MID-PERP[0], OMG-PERP[0], OXY[.71785], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP[4.6135], SLP-PERP[0], SOL[-0.00000003], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[0.73227614], SRM_LOCKED[0.53116693], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00325126], WAVES-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00155715 | | ADA-PERP[0], BNB[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GME-20210326[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00986512], SRM_LOCKED[.03760568], SUSHIBULL[0], SUSHI-PERP[0], SXP[.00029], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], YFII-PERP[0] | | |
| 00155720 | | AAVE-20210625[0], ADA-PERP[0], ATOM-20210326[0], AVAX-20210625[0], AVAX-20210625[0], BNB-0930[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], FTM-PERP[0], FTT[25.10342039], LINK[0], LINK-20210625[0], LTC[0], LTC-20210326[0], LTC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OP-0930[0], OP-PERP[0], REN[0], SOL-0930[0], SRM[3.40441605], SRM_LOCKED[15.38225715], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00155721 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[39320.35386246], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[64.61009084], SRM_LOCKED[7156.79888371], TRX-PERP[0], USD[307729.04], XRP-PERP[0] | | USD[1000.00] |
| 00155722 | | BTC[0], ETH[0], FIDA[2.0542158], FIDA_LOCKED[8.04831216], FTT[0.01090489], RAY[1135.45327878], SOL[0], SRM[192.5970035], SRM_LOCKED[4461.31581294], USD[-1.39], USDT[0.00046922] | | |
| 00155734 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ACB-20210625[0], ADA-20191227[0], ADA-20200327[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20191227[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-20210625[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200304[0], BTC-MOVE-20200309[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200604[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200807[0], BTC-MOVE-20200901[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200929[0], BTC-MOVE-20200101[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CAD[-0.00000000], CEL-PERP[0], CGC-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-20200828[0], COMP-PERP[0], CRV-PERP[0], DASH[0.00000047], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-20200925[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000000], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHBULL[0], EXCH-20191227[0], EXCH-20200925[0], FIDA[0], FIL-20191227[0], FIL-20200327[0], FIL-PERP[0], FTM[0.00000033], HBAR[0.00000056], HT-20191227[0], HT-PERP[0], KNC[0.00000005], KSHIB-PERP[0], LEO-20191227[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MAPS-20200925[0], MATIC-PERP[0], MTA-20191227[0], NEO-20191227[0], OKB-PERP[0], OMG-20191227[0], ONT[0.00000054], PEOPLE-PERP[0], REN-PERP[0], REP-20191227[0], REP-PERP[0], ROOK[0.00000001], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[49901251], SRM_LOCKED[274.702165], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRX[112], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], USD[0.00000093], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20190927[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155756 | | BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DEFI-20200925[0], DEFI-20201225[0], DOGE-20210625[0], DOGE-20210924[0], ETH-20200925[0], ETH-20210325[0], ETH-20210326[0], ETH2_997641[0], FTT-PERP[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-20210625[0], MID-20211231[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210924[0], SHIT-20211231[0], SOL[49.99], SOL-PERP[0], SRM[11.96146758], SRM[13.89887126], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], USD[2364.81] | | |
| 00155758 | | ATLAS[9631.57625624], AUD[0.00], BNB[7], BTC[3.29370000], BTC-PERP[0], CREAM-PERP[0], CUSDT[0], ETH[28.20083740], ETH-PERP[0], FTT[0.97178024], FTT-PERP[0], GME[0000001], GMEPRE[0], LTC-PERP[0], LUNA2[12.29568061], LUNA2_LOCKED[28.68992142], LUNC[89327.10230636], POLIS[35.17764861], SOL[0], SRM[0.70577129], SRM_LOCKED[340.44175624], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[71.37], USDT[0.00060069], USTC[1589.718843], YFI[0.00000001] | | |
| 00155763 | | FTT[3173.864082], SRM[254.17994681], SRM_LOCKED[1470.13257183], USD[0.83] | | |
| 00155784 | | FTT[0.00000001], SRM[32189964], SRM_LOCKED[133.26702538], TRX[.000169], USD[0.00], USDT[8.35741941] | | |
| 00155827 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12078730], FTT-PERP[0], FXS[.0075], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[.4974], NEAR[.00000001], NEAR-PERP[0], NFT (563045266657395027FTX Swap Pack #592 (Redeemed))[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09841241], SRM_LOCKED[.06825177], SWEAT[65.04], TRUMP[0], USD[49809.69], USDT[0], WAX[19943.922445] | | |
| 00155834 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[3.113], BTC-PERP[0], DAI[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH[0], FLOW[0.00000001], FTT[70.31478874], FTT-PERP[0], GRT[.01871742], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR[.09], SOL[.0034], SOL-PERP[0], SRM[0.00633345], SRM_LOCKED[1.9679522], USD[-4615.05], USDT[0] | | |
| 00155868 | | ETH[0], FIDA[.53250G], FTT[.0845326], FTT-PERP[0], MER[.11479], RAY[.93616], RON-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SLP[2.8585], SLP-PERP[0], SRM[.0037998], SRM_LOCKED[.00145657], TRX[.000178], USD[0.07], USDT[0.00000001], WAVES[.3520375] | | |
| 00155881 | | AMPL[1.98644704], BAL[60.0006], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], DAI[.000008], FTH[0], HXRO[0], JOE[1270.0527], OXY[3093.2159136], SRM[121.0017208], SRM_LOCKED[796.29023466], STEP[.06340602], TRUMP[0], TRUMPFEB[0], USD[33131.10], USDT[0.00016833], WBTC[.0000167], XTZ[-0.00000022] | | |
| 00155892 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-HASH-20200426[0], BTC-HASH-20201524[0], BTC-HASH-20210712[0], BTC-MOVE-20191006[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20200410[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-WK-20200417[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], EUR[0.00], EXCH-PERP[0], FTT[0.62379682], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], MTA-20201225[0], OIL100-20200629[0], OKBBULL[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01568747], SRM_LOCKED[.51295183], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000077], TMT-20200925[0], TOMO-20201225[0], TOMOHALF[0], TOMO-PERP[0], TRY-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.30], USDT[0], VET-20200925[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00155895 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AURY[113.08953943], BAL-PERP[0], BAND-PERP[0], BLT[369.00144], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[1.04515829], COMP[0], COMP-PERP[0], CONV[.00000001], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EMB[5430], EXU-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.21], FIL-PERP[0], FTT[203.43484118], FTT-PERP[0], GENE[63.9], GLMR-PERP[0], GMT-PERP[0], HGET-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNA24.5923781], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], NEAR-PERP[0], NFT (323293236658261603FTX Swap Pack #123)[1], NFT (342540576144864350/FTX EU - we are here! #25407)[1], NFT (374060984847333699/FTX EU - we are here! #25466)[1], NFT (468340126987958553/FTX Npdr #100)[1], NFT (469180286613648272/FTX EU - we are here! #25452)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SNX-PERP[0], TRX[.000643], UNI-PERP[0], USD[0.00], USDT[0.74158200] | | |
| 00155896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20200327[0], BNB-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CHZ-PERP[0], CLV[.06371365], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[100.00691508], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IP3[6987.853665], KNC-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.12869], MATIC-PERP[0], MER[.105266], MER-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PROV-PERP[0], RAY[.68634369], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20200927[0], SHIT-PERP[0], SOL[0.00592495], SRM[5.95395021], SRM_LOCKED[57.40604979], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000898], UNISWAP-PERP[0], USD[0.00], USD[3.60], USDT[6542.50717220], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00155911 | | FTT[977], SRM[55.35629329], SRM_LOCKED[288.64370671], USD[0.63] | | |
| 00155913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[788], BNB[.0292], BNB-PERP[0], BSV-PERP[0], BTC-20190925[0], BTC-PERP[0], COMP-PERP[0], DAI[0.21798349], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[47.94509399], ETH-PERP[0], ETHW[.0004979], FLOW-PERP[0], FTT[25.76797760], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUNG-PERP[-222], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[34.74], SHIT-PERP[0], SOL-PERP[0], SRM[2.66530431], SRM_LOCKED[5.89556492], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], USD[294.78], USDT-20200925[0], USDT[8.48746451], USDT-PERP[0], WBTC[.00007468], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00155917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002098], ETH-PERP[0], ETHW[0], FTT[0.56194585], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00809915], SOL-PERP[0], SPELL-PERP[0], SRM[10.27786385], SRM_LOCKED[50.17939571], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[85.51], USDT[0.89107395], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00155929 | | BNB-20210326[0], BNBBEAR[6686.9], BULL[0], CAD[10.47], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.000149], FLOW-PERP[0], FTM[.08528674], FTM-PERP[0], FTT[215.98453493], FTT-PERP[0], GMT-PERP[0], LINKBULL[0], LUNA2[0.00253996], LUNA2_LOCKED[0.00592659], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[3.49941448], SRM_LOCKED[22.79911066], TRX[.000036], USD[3.20], USDT[0], USTC[1.359545], USTC-PERP[0], XTZ-PERP[0] | | |
| 00155940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00053122], BCH-PERP[0], BF_POINT[300], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20200327[0], BTC-MOVE-20191006[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191125[0], BTC-MOVE-20191202[0], BTC-MOVE-20191204[0], BTC-MOVE-20191210[0], BTC-MOVE-20191217[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20200102[0], BTC-MOVE-20200217[0], BTC-MOVE-20200223[0], BTC-MOVE-20200303[0], BTC-MOVE-20200314[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALFAN-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00871188], LUNA2_LOCKED[0.01566106], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.000012], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (530642799023837(/FTX Crypto Cup 2022 Key #886)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00076427], SOL-20210924[0], SOL-PERP[0], SOS[30681.1528], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.73], USDT[0.54035771], USTC[.9501], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155949 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM_0280611[1], ATOM-PERP[0], AUD[0.64], AVAX[0.01775515], AVAX-PERP[0], AXS-PERP[0], BTC[0.00018696], BTC-MOVE-20210831[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.0194497], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS[.0027], EOS-PERP[0], ETC-PERP[0], ETH[0.00547519], ETH-PERP[0], ETHW[0.00548689], EUR[0.00], FTM[.65807], FTM-PERP[0], FTT[56.07286358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB[0.4579], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00448541], MATIC-PERP[0], MATIC[.48971], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.94416786], SOL-PERP[0], SRM[6.54858426], SRM_LOCKED[78.13141574], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.03], USDT[11032.84437849], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00155950 | | ALGO-2019092?[0], ALT-2019092?[0], ALT-PERP[0], AUD[0.00], BAT[0], BCH-2019092?[0], BCH-2019122?[0], BCH-PERP[0], BNB-2019122?[0], BNB-PERP[0], BOBA[-0.00749032], BSV-PERP[0], BTC[0.00000070], BTC-2019092?[0], BTC-2019122?[0], BTC-PERP[0], CAD[0.00], EGLD-PERP[0], EOS-PERP[0], ETH-2019092?[0], ETH-2019122?[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HT-2019092?[0], HT-PERP[0], LINK[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00608784], LUNA2_LOCKED[0.01420496], LUNC[0.00586081], LUNC-PERP[0.00000002], MID-PERP[0], MKR[0], OKB[0], OKB-PERP[0], OMG[0], RAXQ[0.00000004], RAY[0], RON-PERP[0], SHIT-2019092?[0], SHIT-2019122?[0], SHIT-PERP[0], SOL[0.00000001], UNI-PERP[0], USD[274.57], USDT[0.00084020], USDT-PERP[0], USTC[0.86176000], USTC-PERP[0], WBTC[0], XRP-2019122?[0] | Yes | |
| 00155951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.18], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0026268], BTC-MOVE-2021080[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00859500], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099142], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[561.00234094], GALA-PERP[0], GME-20210320[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.76957673], LUNA2_LOCKED[24.12901236], LUNC[38532.06], LUNC-PERP[0.00000045], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[0.000388], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.64871436], SRM_LOCKED[303.83728692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[560.30], USDT[0.00000220], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00155953 | | ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BTC-0325[0], BTC[1.21047900], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20201031[0], BTC-MOVE-2020110[0], BTC-MOVE-20201204[0], BTC-MOVE-20201224[0], BTC-MOVE-2020122[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021123[0], ENJ-PERP[0], ETH[0.01303169], ETH-PERP[0], FIDA_LOCKED[465144.51944293], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06185183], GMT-PERP[0], LUNA2[4.59240111], LUNA2_LOCKED[10.71560], LUNC[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OXY[3.31297705], OXY_LOCKED[38206.10.88702295], PAXG[0], PERP[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.53], SOL-PERP[0], SRM[6158.84348158], SRM_LOCKED[62266.23614573], SRM-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[631.87], USDT[0], XMR-PERP[0] | | |
| 00155954 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00037272], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03961362], BTC-MOVE-2019111[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1.2170.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[58.57647534], ETH-PERP[0], ETHW[38.87047534], FTM-PERP[0], FTT-PERP[0], FTT-PERP[625.9], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[8100.24736], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[168.60659963], SRM_LOCKED[642.19309287], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[32389.83153], TRX-PERP[0], UNI-PERP[0], USD[486532.78], USDT[0.08023522], VET-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP[78823], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00155957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00635550], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0609[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], DRGN-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.54673534], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12577757], FTT-PERP[0], GME[25.72], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HNC-PERP[0], KIN-PERP[0], LINK[23.07723016], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06219110], LUNC[5797.1], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [3577125038400846023-FTX Beyond #471][1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PETE[0], POL[0], POLIS-PERP[0], PRIV-PERP[0], PROS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[1], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRLMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.13], USDT[0.00548502], USDT-PERP[0], USD[0.00053736], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.21008017], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00155960 | | AVAX[.8173758], BNB[.03759828], BTC[0.20473320], CEL[.2851978], DOGE[28049.145096], DOT[.0985644], ETH[2.71238851], ETHW[5.46460365], FTT[4.04675103], LINK[.1833548], LTC[.01975362], MATIC[67.06966], SOL[.05124642], SRM[2.06811834], SRM_LOCKED[19.06442427], SUSHI[2.4806], TRX[6.689338], UNI[.0977108], USD[15.28], XRP[1.971094], YFI[0.00299728] | | |
| 00155964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020062S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-2020122S[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-2020062S[0], BSV-PERP[0], BTC[0], BTC-2019092?[0], BTC-2019122?[0], BTC-20200826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20190922[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008528], ETH-2019092?[0], ETH-2019092?[0], ETH-20200826[0], ETH-20200925[0], ETHBEAR[0], ETHBULL[0.0002471], ETH-PERP[0], ETHW[0.00055102], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00007372], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2020062S[0], LINKBULL[0], LINK-PERP[0], LRC-2019002?[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[373.94], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00155983 | | 1INCH[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AMD[48.21], AMZN-1230[32.373], ATLAS-PERP[0], ATOM-PERP[0], AUD[15249.26], AVAX-0624[0], AVAX-PERP[0], BABA[5.64], BADGER[.00000001], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00439086], BNB-PERP[0], BSV-PERP[0], BTC[0.11888116], BTC-HASH-2020Q3[0], BTC-MOVE-20200514[0], BTC-MOVE-20200316[0], BTC-MOVE-2020314[0], BTC-MOVE-2020042[0], BTC-MOVE-2020318[0], BTC-MOVE-2020605[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], DAI[0], DEFI-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[10], FTM-PERP[0], FTT[753.72782582], GBTC[404.46], GENE[.00000001], GLD[16.38], GME-20210326[0], GMT-PERP[0], GOOGL[4.533], GRT[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00574164], LUNA2_LOCKED[0.01339717], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SLV[94.9], SNX[0], SNX-PERP[0], SOL[0.00028960], SOL-2020092S[0], SOL-PERP[0], SRM[.76706374], SRM_LOCKED[599.91583547], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4687.33], USDT[0.00000000], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001] | | |
| 00155991 | | AVAX[0.08985063], BNB[.00594936], ETH[7.9], ETHW[.00070942], EUR[30523.11], FTM[.36065], FTT[0.01428571], FTT-PERP[0], LUNA2[0.01782351], LUNA2_LOCKED[0.04158819], LUNC[3881.10750407], USD[12558.46] | | |
| 00156001 | | BAO[999838.5], BTC[0], CEL[.08270335], CONV[20086.1829], ETH[0], FTT[.0413280S], SRM[18.1822942], SRM_LOCKED[61.8177058], USD[0.02], USDT[0] | | |
| 00156003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03877133], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.006386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156007 | | BTC[0.00000034], DAI[.07], ETH[2.37480022], ETHW[0.00029435], FTT[200.10003135], TONCOIN[875316.42731695], TRX[.001849], USD[122127.59], USDT[41640.17671174] | | |
| 00156014 | | BNB-PERP[0], CREAM[0], DEFIBULL[0], DOGE-20210625[0], DOGE[27074.91514281], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN[.00000001], LINK[131.47472163], LTC[0], OXY[.58335177], OXY_LOCKED[3077290.07633619], SOL[0], SRM[30.66253477], SRM_LOCKED[97.70922714], USD[594.27], USDT[0] | | |
| 00156040 | | ALPHA[2], ATLAS[30], BNB[2.14782265], BTC[0.02033845], DOGE[1.03190274], ETH[3.07908124], ETHW[3.06073343], FTM[30.2674037], FTT[.02096477], HXRO[50], KIN[9981.95], LINK[1.02909354], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MAPS[.998195], MATIC[10.001], OXY[12.998803], RAY[2.17441693], REN[2.999639], SLP[20], SOL[10.0112636], SRM[24.59229183], SRM_LOCKED[1.16734022], SUSHI[1.9998195], TRX[.000001], USD[1935.09], USDT[0.15156095] | | BNB[1.299945], BTC[.010094], DOGE[.997834], ETH[2.8], FTM[10], LINK[.999262], RAY[1.999187], USD[200.00] |
| 00156041 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.7739], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[314.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.18542579], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00553900], LUNA2_LOCKED[0.01292433], LUNC[1206.12926122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.80], USDT[0.70744994], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00156048 | | BTC-PERP[0], ETH[0.00076500], ETH-PERP[0], ETHW[0.00076500], FTT[.00000087], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[1.58674817], SRM_LOCKED[7.41325183], TRX[.000001], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156058 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP[0.00006834], COMP-PERP[0], CRAB[0], CREAM-20210326[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210125[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM[4.33144501], SRM_LOCKED[4.93401709], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156083 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200720[0], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[0], IBVOL[0], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[0.00634721], SRM_LOCKED[0.03859832], SXP-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[13.07], USDT[0], XAUT-PERP[0] | | |
| 00156096 | | ICP-PERP[0], IMX[.09111111], MER[.41891], SRM[9.29310307], SRM_LOCKED[60.78689693], USD[0.00], USDT[0.03986445] | | |
| 00156104 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHDOOM[.001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03855598], GBP[0.00], IKN-PERP[0], LINK-PERP[0], LUNA[25.92829083], LUNA2_LOCKED[13.83267861], PAXG-PERP[0], SOL-PERP[0], SRM[0.50211148], SRM_LOCKED[49.90325505], SUSHI-PERP[0], TRX-PERP[0], USD[-517.62], USDT[572.42864224], XTZ-PERP[0] | | |
| 00156112 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.04278], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[257.70813121], LUNA2_LOCKED[134.65203638], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[2.97462957], SRM_LOCKED[18.24792059], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.56], USDT[101.42225521], USTC[999.8], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156132 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BAL[0000001], BCH[0], BCHA[.0262444], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], ETH[0.00000423], ETH-PERP[0], ETHW[0.00000403], FLUX-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX[0.00000001], SOL[0], SRN-PERP[0], TRX[.000778], USD[1000.11], USDT[0.00068539], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00156134 | | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND[0], BAO[0], BLT[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210624[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENS[226.83279017], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM[0], HXRO[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.68833554], SRM_LOCKED[2.86957772], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], USD[9.33], USDT[0.00000001], XRP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00156166 | | AMPL[0.07496485], ARKK[0], AVAX[0.05364293], BNB[0.00398232], BOBA[.08086668], BTC[0.00128619], BULL[0.17661176], COPE[.93422115], DOGE[0.00016184], DOGE-PERP[0], ETH[0], ETHBULL[1.38521385], EUR[0.04], FTM[0.00219494], FTT[.04867949], GBP[0.00], GME[0.03683437], GMEPRE[0], LUNA[20.05872248], LUNA2_LOCKED[0.13701913], LUNC[12786.94468615], MER[.088208], OMG[0.11228360], RAY[3.96278330], SLP[.025], SOL[6.68723357], SQ[0], SRM[1.22912349], SRM_LOCKED[1769.35135246], STEP[.07937413], SUSHI[0.07035333], SXP[0.06396740], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], TSM[0], USD[51476.40], USDT[0.00000001] | | DOGE[.000161], FTM[.002192], GME[.036766], OMG[.112208], SUSHI[.070282] |
| 00156171 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[.0000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[171152.46352153], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[10], BNB[0], BNB-PERP[0], BOBA[1666.66666666], BOBA_LOCKED[18333.33333334], BTC[0.00032004], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.52600577], ETH-PERP[0], ETHW[2.52600566], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05584755], FTT-PERP[0], GMT-PERP[0], HXRO-PERP[0], JET[.97291776], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[91.81912977], SRM_LOCKED[528.85895813], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[19898.5975475], TRX[.000052], UNI-PERP[0], USD[43509.01], USDT[0.00000007], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156179 | | APE[0], APT[0], ATOM[0], BNB[0], BTC[-0.00000008], DOGE[.08026], ETH[1246.02322529], ETHW[0], FTT[100364.54676524], FXS[0], IMX[0], LINK[19.27533852], MATIC[11270.38280000], RUNE[0.00000028], SOL[0.00888618], SRM[111.27164288], SRM_LOCKED[27915.57884644], USD[1774.29], USDT[0], WBTC[0], YFI[0.00000075] | | |
| 00156180 | | ADA-PERP[0], ALGODOOM[.0005], ALGOMOON[82780731.46464974], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00264712], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[.01715563], BNB-PERP[0], BSVDOOM[90], BSVMOON[9.0168], BSV-PERP[0], BTC[0.00001924], BTC-MOVE-20191211[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0.15216404], DMG-PERP[0], DOGE-PERP[0], DOT[.000000001], DOT-PERP[0], EOS-PERP[0], ETH-20191227[0], ETH-PERP[0], ETHW[.00000028], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[216.48376512], LUNA2_LOCKED[38.46211862], LUNC-PERP[-0.00000014], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.90899], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[.9322475], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], WARREN[0], WAVES-PERP[0], XRP[.0551347], XRP-PERP[0] | | |
| 00156189 | | ALGO-PERP[0], ATLAS[5.8184], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191004[0], BTC-PERP[0], DOGE[13.37028018], DOGE-PERP[0], ETC-PERP[0], ETH[0.00123604], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.65496], OXB-PERP[0], SOL[.0033104], SRM[.4319379], SRM_LOCKED[16.63442012], TRX-PERP[0], USD[2.25], USDT[0], XRP-PERP[0] | | |
| 00156196 | | NFT [347780398463342192/FTX EU - we are here! #170962][1], NFT [40497799737919106/FTX Swag Pack #444 (Redeemed)][1], NFT [51931661232795791/FTX EU - we are here! #170872][1], NFT [53813245455223992/FTX EU - we are here! #171021][1], SRM[2.7535175], SRM_LOCKED[18.3664825] | | |
| 00156201 | | ALT-PERP[0], AUD[0.48], BNB[0], BTC[0.37810001], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000086], LINK-PERP[0], LTC[0.00997495], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02914276], SRM_LOCKED[2.97085724], SUSHI-PERP[0], SXP[0.00000001], USD[0.00], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156210 | | 1INCH-0624[0], AAVE[.00009765], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.06285], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[.007905], ATOM-PERP[0], AUD[0.00], AUDIO[.7306945], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-2021231[0], BTC-20210930[0], BTC[2.10242179], BTC2[.10231239], BTC-MOVE-20200720[0], BTC-PERP[0], CEL[.00804511], CHZ-0524[0], CHZ.46404], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.06480425], DEFI-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.0000], DYDX-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.00171181], EXCH-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[150.19623838], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[.4421045], IOTA-PERP[0], LEO-PERP[0], LINK[0.04315730], LINK-PERP[0], LRC-PERP[0], LTC[0.96160083], LTC-20210326[0], LTC-PERP[0], LUNA[0.00101069], LUNA2_LOCKED[0.02358027], LUNC[220.08000612], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00804025], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01110891], SOL-0624[0], SOL-PERP[0], SRM[0.09445], SRM-PERP[0], THETA-PERP[0], TRX[5.021198], TRX-PERP[0], UNI[0.90123596], USDT[12.60], USD[12.60], USD[10.69221701], VET-PERP[0], WBTC[0.00000043], YFI-20210326[0], YFI-PERP[0] | | LINK[.042554], TRX[5], USD[1.45], YFI[.000677] |
| 00156217 | | ALGOBULL[5.2321], ATOMBULL[0.00060473], BNBBULL[.00037884], BULL[.00232026], COMPBULL[0.00004610], ETHBULL[0.00008097], FTT[.018965], SOL[.00933], SRM[261.76018688], SRM_LOCKED[2643.72351936], SXPBULL[0.00008069], UNISWAPBEAR[0.00000611], UNISWAPBULL[0.81455133], USD[0.00], USDT[.00808919], XRPBULL[290.50135762] | | |
| 00156229 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200824[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-HASH-20200230[0], BTC-HASH-20200630[0], BTC-HASH-20200923[0], BTC-MOVE-20200720[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20150615[0], BTC-MOVE-20210219[0], BTC-MOVE-20210420[0], BTC-MOVE-20210625[0], BTC-MOVE-20210925[0], BTC-MOVE-WK-20190710[0], BTC-MOVE-WK-20190910[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20200327[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.11100000], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FIL-20200625[0], FIL-20210625[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04516336], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], K5CG-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK-20200827[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OIL-100-20200427[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIT-20210225[0], SNX-20200925[0], SNX-20210325[0], SOL-20210326[0], SOL-20210626[0], SOL-PERP[0], SRM[63.76610665], SRM_LOCKED[355.63383935], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRX-20210625[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1052.84], USDT[0.00000001], USDT-PERP[0], XAUT[0], XAUT-20200327[0], XAUT-PERP[0], XLM-20200925[0], XRP-20200925[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156236 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[0.08979798], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05355906], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000008], LUNA2_LOCKED[0.00000019], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.6457322], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.62359784], SRM_LOCKED[10.87034211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[3.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[.087852] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156238 | | 1INCH-20210326[0], 1INCH-20210625[0], AAPL-20201225[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMD-20201225[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0324[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200911[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-20210326[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.56538235], CVX-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IQ50-PERP[0], KNC-PERP[0], KSM-0624[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MID-20210924[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], RAY[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-1230[0], SPY-20201225[0], SRM[0.00078392], SRM_LOCKED[0.33964208], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[723.75], USDT[0], USO-0325[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | Yes | |
| 00156242 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00093049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00447863], LUNA2_LOCKED[0.01045014], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.53567588], SRM_LOCKED[232.08159206], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[5685.90], USDT[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156244 | | CEL-PERP[0], FIDA[.058273], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003301S], USD[0.58], USDT[0.09726000] | | |
| 00156246 | | ADA-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FTT[0], GRT-PERP[0], ICP-PERP[0], MATIC[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM[1.00446274], SRM_LOCKED[342.27785786], SUSHI-PERP[0], UNI-PERP[0], USD[791.50], USDT[0], XRP-PERP[0] | | |
| 00156249 | | ETH[0], ETHW[.00553357], FTT[11.41741757], NFT (526488008915104123/FTX EU - we are here! #101656)[1], SRM[2.94374911], SRM_LOCKED[22.0162509], TRX[.000057], USD[0.00001], USDT[0.00000001] | | |
| 00156254 | | AAVE[0.79638672], ADA-20200327[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], AMPL[0.00668492], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL[0.00000001], BAL-20200626[0], BAL-20200925[0], BCH-20200626[0], BCH-PERP[0], BNB[0.05138107], BNB-20190927[0], BNB-PERP[0], BSV-20190927[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000004], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191214[0], BTC-MOVE-20191218[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200202[0], BTC-MOVE-20200205[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTMX-20200327[0], COMP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DOGE-20191227[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.07564758], EOS-PERP[0], ETC-PERP[0], ETH[0.00001238], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[.9285273], FIL-20201225[0], FLM-PERP[0], FTT[150.08052832], GRT-20200327[0], HT-20191227[0], HT-PERP[0], INTER[.006648], KNC[0.03201158], LEO-20200327[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01886119], LUNA2_LOCKED[0.04405613], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MER[.48362S], MID-20191227[0], MID-20200327[0], MID-PERP[0], NFT (308632978829671337/StarAtlas Anniversary)[0], NFT (320112569211477207/StarAtlas Anniversary)[0], NFT (420534622200703752/StarAtlas Anniversary)[0], NFT (515749700337727025/StarAtlas Anniversary)[0], NFT (546393028897821937/StarAtlas Anniversary)[0], NFT (550769183500491348/StarAtlas Anniversary)[0], OKB-20191227[0], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], POLIS[8.886532], PRIV-20200327[0], PRIV-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0.02661S], SOL[0.83472981], SRM[82.98513904], SRM_LOCKED[139.52706966], SXP-20200925[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.000018], TRX-20190927[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[56.17], USDT-20191227[0], USDT-20200327[0], USDT[823.91325739], USDT-PERP[0], USTC[2.672725], VET-20200925[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00266689] | | |
| 00156259 | | BNB[120.00683188], BTC[1.47077998], BTC-PERP[0], ETH[32.00097], ETHW[32.00097], FTT[25.99506], LUNA2[5.30773035], LUNA2_LOCKED[12.38470417], LUNC[1155769.46], USD[-4.01] | | |
| 00156263 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0000001], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00983121], ETH-PERP[0], ETHW[0.00983121], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO[0.9999], MTA[4327.76485718], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN[0.4024], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.49730349], SRM_LOCKED[46.11820697], STEP[.048835], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[11.27], USDT[1.80209608], XRP-PERP[0], YFI-PERP[0] | | |
| 00156266 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.10145047], SRM_LOCKED[26.416699], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.29], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156274 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200626[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.0003044], BTC-20190927[0], BTC-20191119[0], BTC-MOVE-20191119[0], BTC-MOVE-20191127[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], ... ZEC-20200925[0], ZEC-PERP[0] | | |
| 00156280 | | AGLD[108.00054], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[2], BTC[.0105], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0436915], FTT[0.06767637], FTT-PERP[0], GALA-PERP[0], GAR[268], HXRO[.30737213], IMX[61.400307], LEO-PERP[0], LUNA[20.31880288], LUNA2_LOCKED[0.74387340], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA[4.68], MOB[.000515], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM2.96822064], SRM_LOCKED[14.86836451], USD[1.37], USDT[0.00161813] | | |
| 00156284 | | ASD-PERP[0], BTC[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200327[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[150.19987365], LEO-20191227[0], LEO-PERP[0], MER-PERP[0], OXY[.130526], SRM[.99917034], SRM_LOCKED[0.00114124], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], USD[127.86], USDT[0], USDT-PERP[0] | | |
| 00156286 | | ALGO-PERP[0], ALT-PERP[0], BCH-20191002[0], BCH-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM[.07685083, SRM_LOCKED[.24709915], USD[0.01], XRP-PERP[0] | | |
| 00156300 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20200327[0], BTC[0.00036168], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0504[0], BTC-MOVE-20200320[0], BTC-MOVE-20200320[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20211002[0], BTC-MOVE-20211106[0], BTC-MOVE-WK-20201106[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210617[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGLD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.013234], ETH-0930[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009593], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0503[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00004450], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX[29.37, USD[1.91], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00156301 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00002503], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[155.04552857], GME-20210326[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01224117], LUNA2_LOCKED[0.02856273], LUNC[0], LUNC-PERP[0], MKR-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[13479.94], USDT[0], USDT-PERP[0] | | |
| 00156310 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE4.23594024], AAVE-PERP[0], ADB-20210326[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0], AMZN-20210326[0], APE-20210326[0], APE-PERP[0], ASD-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.47184470], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AURY[.00000001], AVAX[0.15659337], AVAX-20200925[0], AVAX-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH[0.00039124], BCH-PERP[0], BIT[0], BLL-20210326[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BNTX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00108973], BTC-20200326[0], BTC-0325[0], BTC-MOVE-20191004[0], BTC-MOVE-20191101[0], BTC-MOVE-20191204[0], BTC-MOVE-20191225[0], BTC-MOVE-20200320[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20210326[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-20210326[0], CRO[6900], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], CUSDT[2669.28377605], DAI[0.09267394], DASH-PERP[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESTLIT-20200925[0], DRGN-20210326[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.000530[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00530], FIL-PERP[0], FLOW-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[17.89962882], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GBTC[0], GME-20200925[0], GME[0], GME-20210326[0], GME-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT[654.26046599], HT-PERP[0], IBVOL[0], ICP-PERP[0], INDI_ICO_TICKET[1], KNC[0], KNC-20210326[0], KSHIB-PERP[0], LB-20210812[0], LEO[0], LEO-20191227[0], LEO-20200327[0], LEO-20200627[0], LEO-20200926[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[39.98104282], LUNA2_LOCKED[139.9536666], LUNC-PERP[0], MAPS[0], MATH[0.79132760], MATIC-PERP[0], MB-20210326[0], MB-PERP[0], MID-PERP[0], MKR[0.00000002], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-20210326[0], NEAR-PERP[0], NMR-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20200626[0], SXP-20210924[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[.00000001], TSLA-20210326[0], TSLA-PERP[0], TSM-20200925[0], TSM-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20200925[0], UNI-SWAP-PERP[0], USD[45342.72], USDT[0.23], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[8.01577050], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], YFI[0.00080345], YFI-20210326[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM[0], ZM-20210326[0], ZM-20210326[0] | | |
| 00156312 | | 1INCH-PERP[0], AAVE[0.00570787], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[.029351], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.03598894], BAT-PERP[0], BNB-PERP[0], BOBA[.0229], BTC[0.00003815], BTC-20210326[0], BTC-20210424[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[.8975], DOGE[.015], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00035564], FIDA-PERP[0], FIL-PERP[0], FTM[.49314], FTT-PERP[0], FTT[0.43742423], FTT-PERP[0], GBP[100.00], GRT-PERP[0], HNT[.066172], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[.62529], LUNA-PERP[0], MATIC-PERP[0], MEDIA[.16897931], MINA[.01088708], MNGO-PERP[0], MNGO[.16897931], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], PERP[0], PERP-20210326[0], PERP-PERP[0], RAY[.480438], RUNE[.097918], RUNE-PERP[0], SAND[.96812], SAND-PERP[0], SHIB-PERP[0], SOL[0.0025083], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[475.4283609], SRM_LOCKED[2662.51163973], SRM-PERP[0], SUSHI[.29293], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[463439.36], USDT[199.59], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0.0009905], YFI-PERP[0] | | |
| 00156314 | | AAVE-PERP[0], ALT-PERP[0], APE[26978.509906], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[3650.38113538], FTT[1000], FTT-PERP[0], GLMR-PERP[0], HXRO[11669459.95330786], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02044958], LUNA2_LOCKED[85986.47003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1440.19518], SRM_LOCKED[92416.51449367], SUSHI-PERP[0], UNI-PERP[0], USD[15206.02], XRP-PERP[0] | | |

Amended Schedule F - Priority/Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156330 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191001[0], BTC-MOVE-20191008[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20200112[0], BTC-PERP[0], CHZ-PERP[0], CRV[.71108], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.034071], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58623607], LUNA2_LOCKED[1.36788417], LUNC[127654.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.83278620], SRM_LOCKED[288.64370671], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[1996.97292809], VET-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156337 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.09222645], SRM_LOCKED[14.92782772], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00156339 | | AAPL-20201225[0], DOT-20201225[0], ETH-20210326[0], FIL-PERP[0], FTT[0.01061954], HT[243.2], OIL100-20200629[0], SRM[.00059157], SRM_LOCKED[.34173634], USD-20210326[0], USD[0.41], USDT[0.00288771], USDT-20210326[0], USDT-PERP[0] | | |
| 00156340 | | 1INCH-1230[0], 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-20211231[0], BNT[0.04810081], BNT-PERP[0], BTC[0.05056124], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0229[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0502[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-20201225[0], BTC-MOVE-20210129[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-WK-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0914[0], BTC-MOVE-20200118[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200414[0], BTC-MOVE-20200427[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-20200829[0], BTC-MOVE-20201002[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20200116[0], BTC-MOVE-20201115[0], BTC-MOVE-20200326[0], BTC-MOVE-20200320[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20201108[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201119[0], BTC-MOVE-20201123[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], ... (continued) | BTC[.050525], USDT[18000] |
| 00156342 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.00027169], BNB-20200327[0], BNB-PERP[0], BTC[.00008842], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-PERP[0], BTMX-20200327[0], CRO[.69842471], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[150.05264465], FTT-PERP[0], IMX[.01333333], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00293197], SOL-PERP[0], SRM_LOCKED[12.21356596], SUSHI-PERP[0], TRX[.0000066], UNI-PERP[0], USD[20.02], USDT[1.34048167], WAVES-PERP[0], XTZ-20200327[0] | | |
| 00156345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000365], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.09284596], LUNA2_LOCKED[0.21666406], LUNC[20217.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.001798], UNI-PERP[0], USD[0.00], USDT[86195.62880763], YFII-PERP[0] | | |
| 00156347 | | AAVE-PERP[0], ADA-20200626[0], ALGO-20200626[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00073369], ETH-20200626[0], ETHW[0.00072369], FTT[100.06920421], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT [375744500670938612/FTX AU - we are here! #2931][1], NFT [375913419690420541/FTX AU - we are here! #6136][0][1], NFT [442441781623879901/FTX EU - we are here! #14101S][1], NFT [479053110771008125/FTX EU - we are here! #2923][1], NFT [512965026331551075/FTX EU - we are here! #140936][1], NFT [570813092806261792/FTX Swap Pack #212][1], PAXG-20200327[0], PAXG-PERP[0], SRM[7.37395911], SRM_LOCKED[24.07501598], SXP[0], TRX-20200626[0], USD[1112.00], USDT[20200626], XTZ-PERP[0] | | |
| 00156356 | | BTC[0], BTC-20200626[0], BTC-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[1.05173209], SRM_LOCKED[.03791109], USD[0.00], USDT[.00317144], XTZ-20200626[0] | | |
| 00156360 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[.004995], ALPHA-PERP[0], ALT-20200925[0], ALT-20200925[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT[397.55961751], BLT[.92239964], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191025[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191122[0], BTC-MOVE-20191129[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-20200221[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210226[0], CEL-20200925[0], CEL-PERP[0], DODO-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201124[0], DRGN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200925[0], ETH[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00099846], EXCH-20191227[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[155.88206285], FTT-PERP[0], GARI[.025], GMT-PERP[0], GODS[0.034766], GST-PERP[0], HGET[22.62869424], HT-20200527[0], HT-PERP[0], ICP-PERP[0], KNC[.10652767], KSM-PERP[0], LKO-20200527[0], LOOKS[60156783], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MATH[.0391406], MATIC38[.3683107], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT [316946478804818981/FTX EU - we are here! #3192S][1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RAY[0.55110000], RAY-PERP[0], RUNE[.028814], RUNE-PERP[0], SHIT-20210404[0], SLRS[.005], SNX[.015], SOL[0], SOL-PERP[0], SRM[104.68657004], SRM_LOCKED[15.45257028], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI[.4681315], SUSHI-PERP[0], SXP[.004773], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX[.00010871], TRX-20200925[0], TRX-PERP[0], UBXT[.2445], UNI-PERP[0], USD[29190.79], USDT[10498.99055246], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156371 | | ALTBEAR[0], BEARSHIT[0], COPE[0], DOGE-PERP[0], ETH[.00060788], ETH-PERP[0], ETHW[0.00060787], FIDA[0], FTM-PERP[0], FTT[0], SHIB-PERP[0], SOL[0.00000001], SRM[.49389775], SRM_LOCKED[2.0555101], USD[0.00], USDT[0] | | |
| 00156394 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.3225436], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[.11929], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.11989008], LUNA2_LOCKED[0.27974353], LUNC[26106.3188568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.73792821], SRM_LOCKED[76.04647038], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.6321], TLM-PERP[0], TRX-2021092[0], TRX-PERP[0], UNI-PERP[0], USD[22.13], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00156397 | | AAVE[.079991], AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALTMOON[.09012], AMPL-PERP[0], APE[14.599316], ASD-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01400979], BTC-HASH-2021Q1[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20191022[0], BTC-MOVE-20200116[0], BTC-MOVE-20200320[0], BTC-MOVE-20200417[0], BTC-MOVE-20200919[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20210628[0], BTC-PERP[0], COMP-PERP[0], CRV[5.99892], CUSDT-PERP[0], DAI[0], DENT-PERP[0], EDEN[7.5], EGLD-PERP[0], EOS-20191227[0], ETH[.00000853], ETH-20200312[0], ETH-20200320[0], ETH-20210903[0], ETHW[0.00000652], EXCH-PERP[0], FIDA-PERP[0], FTT[.00000001], HT[0], KNC-PERP[0], LINK[0.06826074], LINK-PERP[0], LUNA2[0.02172975], LUNA2_LOCKED[0.09072076], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLRSA60.96508], SLV-20210326[0], SNX[2.8], SOL[0], SOL-PERP[0], SRM[.38487293], SRM_LOCKED[.67932897], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00004], USD[.16], USDT[0.01722570], VET-PERP[0], XAUT-PERP[0], XRPMOON[.002], XRP-PERP[0], XTZ-PERP[0], YFI[.00099982], ZEC-PERP[0] | | LINK[.094541] |
| 00156403 | | BTC[.00226], CLV[.0123], CLV-PERP[0], FLOW-PERP[0], FTT[.08898], GST-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[1.997818], USD[23.01], USDT[0.09016190] | | |
| 00156421 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[152.96251597], HT-PERP[0], LINK-PERP[0], LUA[.0016023], LUNA2[2.50782538], LUNA2_LOCKED[5.85159257], MAPS[.6514], MTA-PERP[0], OKB-PERP[0], SRM[.91636675], SRM_LOCKED[47.01944199], TOMO-PERP[0], TRX[0], USD[2.90], USDT[0], USTC[.39022], WBTC[1.01520507] | | |
| 00156431 | | ATLAS[1000], BADGER[.00000001], BAL[.00000001], BIT[.4515], BIT-PERP[0], BLT[2.02279942], BNB[0], BTC-PERP[0], C98[.75], C98-PERP[0], DOT[0], ETH[0.01392961], ETHW[0.06392961], FLOW-PERP[0], FTM-PERP[0], FTT[515.23947083], FTT-PERP[0], GMT[0.44443095], GMT-PERP[0], IKA[.03312783], KSHIB-PERP[0], LUNA2[0.0453734], LUNA2_LOCKED[0.0158713], LUNC[.008743B], MANA-PERP[0], MTA[.00000001], MTA-20200925[0], MTA-PERP[0], OXY[.28809283], OXY_LOCKED[1289530.61068717], OXY-PERP[0], POLIS[10], SHIB[100000], SRM[273.32984779], SRM_LOCKED[2355.26846461], TRX[.001986], USD[45608.43], USDT[10862.43226758], USTC[0.64227723], YFI[.00000001] | | USD[44625.25], USDT[10809.636489] |
| 00156436 | | ADA-PERP[0], AVAX-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC[16.33165646], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[50258.85253010], DYDX[2222.02222], ETH[21.82493938], ETH-PERP[0], ETHW[-0.17440932], FTT[25.07664291], FTT-PERP[0], HT-PERP[0], LTC[0], LUNC-PERP[0], OIL-100-20200925[0], PAXG-20200327[0], PAXG-20200929[0], PAXG-PERP[0], PERP[1000.01], REN[1620750.22274641], RUNE-PERP[0], SNX-PERP[0], SOL[.008975], SOL-PERP[0], SRM[71.53462863], SRM_LOCKED[331.55566755], SUSHI[.00000001], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[70316.67], USDT[3.0003174], WBTC[0.00000437], XRP-PERP[0], YFI-PERP[0] | | DOGE[49236.427931] |
| 00156438 | | BADGER[485.91753164], BNB[.00518113], BTC[0], DOGE[2290.91719624], EDEN[488.58942065], ETHW[10.07132414], FTT[1215.99919466], GRT[1916.84372082], INDI[15402.34630463], LOOKS[.00013103], MAPS[.00006163], MATIC[9.98331811], MER[4272.06421018], NFT[288894069894683315/FTX AU - we are here! #2026311], NFT[.28937229741093871/0/FTX EU - we are here! #144092][1], NFT[293167030305278554/FTX EU - we are here! #144493][1], NFT[303604198653488853/FTX Crypto Cup 2022 Key #191048][1], NFT[321344002560943595/FTX EU - we are here! #144342][1], NFT[.4062812063678234/Mexico Ticket Stub #1870][1], NFT[.52416875373854586/The Hill by FTX #46906][1], PSY[5216.25523298], REAL[115.21950630], SNX[.00002376], SOL[.00000049], SRM[4131.052076], SRM_LOCKED[372.55184415], TONCOIN[100.38056642], TRX[.00102], UBXT[.00210618], UNI[1080.54669852], USD[0.16], USDT[0.31416320], XPLA[4871.13657087], YFI[.10722973] | Yes | |
| 00156439 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.000501], AVAX-PERP[0], BIT-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-20210924[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02413863], FTT-PERP[0], IMX[1641.23333333], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNC[.00393395], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.3154571], SRM_LOCKED[50.4845429], SRN-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEBWIN[142.181435], TRX[406.96088], UNI-PERP[0], USD[0.28], USDT[417.42382674], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156448 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20210720[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0513[0], BTC-MOVE-20190925[0], BTC-MOVE-20191006[0], BTC-MOVE-20191104[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BYND-20201225[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS[0.00000000], EOS-PERP[0], ETC-PERP[0], ETH[0.00000026], ETH-20210926[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000890], LEO-20191227[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOGAN202[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00000002], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[0.25240765], SRM_LOCKED[87.48450449], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[-11.21], USDT[0.00000006], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAU-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156462 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[5.28], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007264], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[26861.0002], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.00090091], ETH-PERP[0], ETHW[5.19298121], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0940155], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15432.86000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156467 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-20210928[0], AXS-PERP[0], BNB[-0.36673088], BTC[0.00000157], BTC-MOVE-20191022[0], BTC-MOVE-20191029[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTMX-20191227[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.22789203], ETH-20210628[0], ETH-PERP[0], GMT-PERP[0], HT[0.00000001], HT-PERP[0], LUNA2[1.51273700], LUNA2_LOCKED[3.52971988], NFT[.33871531012558302/Montreal Ticket Stub #4][1], NFT[.34945430378508035/FTX Crypto Cup 2022 Key #2012][1], NFT[.38481619236060124/FTX AU - we are here! #2006][1], NFT[.39230556800882409/FTX AU - we are here! #2008][1], NFT[.39488455001165/FTX EU - we are here! #2005681][1], NFT[.41549529032586470/FTX EU - we are here! #200566][1], NFT[.41929272897572461/Netherlands Ticket Stub #1309][1], NFT[.49253357312028557/FTX AU - we are here! #3972][1], NFT[.50511145910993469/FTX AU - we are here! #2634][1], NFT Stub #347][1], NFT[.50269573828564470/FTX EU - we are here! #2005661][1], NFT[.53803808734312619/France Ticket Stub #165][1], OKB-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[42.98183002], SRM_LOCKED[859.24910892], SRM-PERP[0], USD[0.00], USDT[1372.32629011], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156471 | | BOBA[.07215591], FTT[10.09766145], GENE[.08530966], HT[.06552747], ICP-PERP[0], MAX[.05806849], JET[.9469761], MCB[.00225936], RON-PERP[0], SLND[.087189], SRM[30.58530132], SRM_LOCKED[16.29469868], TRX[.00006011], USD[0.00], USDT[0.00500000] | | |
| 00156485 | | AMPL-PERP[0], BVOL[1.00588555], CREAM-PERP[0], DAWN-PERP[0], DOGEHEDGE[444.6818205], DOTPRESPLIT-2020PERP[0], FLOW-PERP[0], FTT[150.07480986], LEO-PERP[0], LUNA2[7.31875525], LUNA2_LOCKED[17.07709559], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SRM[.91473984], SRM_LOCKED[12.58131578], STEP-PERP[0], UNI[.90], USDT[327.57839651], USDT-PERP[0], USTC[1036.00518] | | |
| 00156487 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[8.108], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200504[0], BTC-MOVE-20200606[0], BTC-MOVE-20200619[0], BTC-MOVE-20200606[0], BTC-MOVE-20200627[0], BTC-MOVE-20200910[0], BTC-PERP[0], BULL[0.00000767], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00008003], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[12.03959986], HNT-PERP[0], HT-PERP[0], LINKBULL[0.00000107], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], SRM[.09996113], SRM_LOCKED[0.12563389], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.09004478], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000853], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00156491 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[15736.30863T], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE[23.58512714], APE-PERP[0], ATLAS[16407.78258], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-0420[0], BTC-PERP[0], BULL[0.00000002], CHR-PERP[0], COPE[898.9050176], CRV-PERP[0], DOGE[46.68502160], DOGEBULL[0.00000001], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.26299022], ETHBULL[0.00025826], ETH-PERP[0], ETHW[1.36296622], FTM[1010.80654332], FTM-PERP[0], FTT[120.14657012], FTT-PERP[0], GALA[939.893494], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[0], LINK-PERP[0], LUNA2[0.61577030], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[2169.6170126], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[26.64628554], RUNE-PERP[0], SAND[23.9958096], SAND-PERP[0], SHIT-PERP[0], SLP[9078.02271B], SLP-PERP[0], SOL[144.26696911], SOL-PERP[0], SRM[562.83298442], SRM_LOCKED[20.0545323], STEP[978.34214932], STEP-PERP[0], SUSHI[.4821908], SUSHIBULL[66417.24934], SUSHI-PERP[0], SXPBEAR[8997555.6], SXPBULL[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[20.32], USTC[469.865034], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBULL[0.00000001], XRP[580.80003157], XRP-PERP[0], YFI[0], YFII[0] | | |
| 00156498 | | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.77403279], LTC-PERP[0], LUNA2[0.93819046], LUNA2_LOCKED[2.18911109], LUNC[204292.95], SOL-PERP[0], USD[1.42], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156503 | | 1INCH[4.39838748], 1INCH-PERP[686346], AAVE[0.09214903], AAVE-PERP[-1540172], ADA-PERP[93235], AKRO[4046744.090141], ALGO[52450.07517650], ALGO-PERP[-913899], ALICE[14047.2], ALICE-PERP[60.50000000], ALPHA[370574.20501177], ALPHA-PERP[-12891], AMPL[0.04337637], AMPL-PERP[0], APE[6930.42053722], APE-PERP[-48890.3], APT[3.48085458], APT-PERP[-7515], AR-PERP[961], ATOM[206.35928510], ATOM-PERP[-29.83000000], AVAX[3348.17791584], AVAX-PERP[10553.8], AXS[1.38257636], AXS-PERP[0], BADGER[6481.07654788], BADGER-PERP[-1124.32000000], BAL[671.03180889], BAL-PERP[212.67000000], BAND[3.10088313], BAND-PERP[345745.7], BAT[67096.31607], BAT-PERP[0], BCH[40.03749886], BCHA[0.01620625], BCH-PERP[-11809.425], BNB[-5.65040776], BNB-PERP[-1797.60000000], BOBA[0.0796], BSV-PERP[-12.88999999], BTC[0.00036229], BTC-PERP[0.76709999], BTT[1000000], BTT-PERP[-22158000000], BTTPRE-PERP[0], C98[70614], C98-PERP[559481], CAKE-PERP[-0.79999999], CEL[2.51355101], CELO-PERP[-105031.6], CEL-PERP[245.20000000], CHR[104598], CHR-PERP[185506], CHZ[50.98336], CHZ-PERP[54910], COMP[759.96043946], COMP-PERP[673.8534], CREAM[0.00415639], CRO-PERP[6483660], CRV[27878.078693], CRV-PERP[-11571], CVC[119704], CVC-PERP[10125], DASH-PERP[-413.14000000], DENT[19425518.2924], DENT-PERP[0], DODO[130379.4903283], DODO-PERP[46054.3], DOGE[63590.93462892], DOGE-PERP[504739], DOT[19000.96532884], DOT-PERP[9962.7000000], DOTBULL-PERP[0], DYDX[310], DYDX-PERP[1468.20000000], EGLD-PERP[-4078.66], ENJ[8.193689], ENJ-PERP[-781979], ENS[489.18], ENS-PERP[12500.97], EOS-PERP[53542.90000000], ETC-PERP[-166.30000000], ETH[29.65968104], ETH-PERP[88499999], ETHW[0.00202827], FIL-20201225[0], FIL-PERP[-33444.3], FLM-PERP[-6540.30000000], FLOW-PERP[-214663.43], FTM[634885.02189032], FTM-PERP[-111203], FTT[54242.35291950], FTT-PERP[43887.6], GALA[604150], GALA-PERP[2897545], GMT[32.34371201], GMT-PERP[26596], GRT[120.91257117], GRT-PERP[-6525226], HBAR-PERP[508263], HNT[3746.96277779], HNT-PERP[1428.20000000], HT[-19.50637624], HT-PERP[-0.11999999], ICP-PERP[81.82999999], IMX[678.2], IMX-PERP[-257], IOST-PERP[-457870], IOTA-PERP[461413], JST[123.40624], KAVA-PERP[92928.6], KLAY-PERP[912590], KLUNC-PERP[9021166], KNC-20200925[0], KNC[2.30580716], KNC-PERP[-52088.50000000], KSHIB-PERP[0.00000000], KSOS-PERP[-694101100], LINA[2773878.862066], LINA-PERP[-10037670], LINK[0.14924790], LINK-PERP[-7.30000000], LOOKS[158807.74299391], LOOKS-PERP[-11442], LRC[108977.18610774], LRC-PERP[2386622], LTC[100.60660049], LTC-PERP[767.70000000], LUNA2[0.07956857], LUNA2_LOCKED[0.18565999], LUNA2-PERP[92215.90000000], LUNC[0.07793379], LUNC-PERP[23063130000], MANA[31568], MANA-PERP[-192273], MASK[1], MASK-PERP[73321], MATIC[171128.73222389], MATIC-PERP[-92292], MKR[-0.19880362], MKR-PERP[-46.19888063], NEAR[6971.6], NEAR-PERP[1435.90000000], NEO-PERP[123.59999999], OKB[-1.16189772], OKB-PERP[69381.86969959], OMG[2.37859143], OMG-PERP[-236371.2], ONE-PERP[589650], ONT-PERP[33544], OP-PERP[5414], PEOPLE[180], PEOPLE-PERP[-1152960], PERP[52690.1], PERP-PERP[9510.1999999], QTUM-PERP[28038070], REEF[151.32536], REEF-PERP[28303070], REN[8195630.3636346], REN-PERP[-844175], RSR[26203938.52128190], RSR-PERP[-6476530], RUNE[0.40494069], RUNE-PERP[70664.69996966], RVN-PERP[-2723140], SAND[22880.742854], SAND-PERP[-94416], SC-PERP[-1501200], SHIB[17620011770.1], SHIB-PERP[276100000], SNX[0.10840728], SNX-PERP[8.10000000], SOL[0.69284729], SOL-PERP[-45383.4], SOS[644400000], SOS-PERP[100749700000], SRM[442595.58303971], SRM_LOCKED[1526.82105547], SRM-PERP[-26827], STMX[1312204.61863], STMX-PERP[3263.09831112], STORJ-PERP[-73499.1080000], SUSHI[0.4556.968132], SUN_DLD[0], SUSHI[101193.88467374], SUSHI-PERP[-32407], SXP[-1.91077738], SXP-PERP[932603.94185000], THETA-PERP[-13084.1], TOMO[0.80204893], TOMO-PERP[140090.9], TONCOIN-PERP[5092.50000000], TRX[-2246.32797848], TRX-PERP[-15822336], UNI[10209.81553553], UNI-PERP[1508.90000000], USD[5190607.06356155], USDT[130577.06556371], USTC[3239236.6999], USTC-PERP[3732636], VET[0.19776300], VET-PERP[-61.90475300], WAVES[10110.60451562], WAVES-PERP[290340.5], XEM-PERP[-792546], XLM-PERP[4553593], XMR-PERP[-40.15], XRP[18.99158904], XRP-20200925[0], XRP-PERP[1195871], XTZ-PERP[2628.93799999], YFI[0.00038949], YFII[66.32935319], YFII-PERP[21.04899999], YFI-PERP[-14.852], YGG[20244], ZEC-PERP[-1551.49999999], ZIL-PERP[366930], ZRX[28416.945223], ZRX-PERP[6763] | | |
| 00156510 | | AR-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[206.73], ETH[0.00013842], ETH-PERP[0], ETHW[0.00013841], FIDA[.919], FTT[759.4285815], GALA[20000], HT-20191227[0], IND[8000], IOTA-PERP[0], LINK[1269.20894704], MANA-PERP[0], SRM[2508.4181631], SRM_LOCKED[204.22183699], SUSHI[5824.98708261], SUSHI-PERP[0], TRX[.000098], USD[0.68], USDT[0.01123558], ZEC-PERP[0] | | SUSHI[5801.440139] |
| 00156520 | | FTT[807], SRM[55.35629329], SRM_LOCKED[288.64370671], USD[0.00], USDT[.06558154] | | |
| 00156523 | | ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.2824096], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.79], FXS[0.00000001], FXS-PERP[0], GRT-PERP[0], ICA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2427.8295952], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.13873646], SRM_LOCKED[5.1155779], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[-2.05], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00156525 | | BTC[0], FTT[907.66208637], FTT-PERP[0], NFT [380154599850603569/Austria Ticket Stub #1022][1], NFT [528017600599784717/The Hill by FTX #18613][1], RAY-PERP[0], SRM[37.10908439], SRM_LOCKED[152.92707173], USD[88.09], USDT[0] | | |
| 00156526 | | FTT[999], SRM[55.51542328], SRM_LOCKED[288.48457672], USDT[14.94728] | | |
| 00156527 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20191227[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20191227[0], BF_POINT[500], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC-0000000022[0], BTC-0624[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-2019110[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTCBVOL[0], BVOL[0], CEL[0], CEL-O-PERP[0], CEL-PERP[0], COMP[0], COMP-20200925[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOSMOON[1000], EOS-PERP[0], ETC-PERP[0], ETH[0.00001501], ETH-0000000058[0], ETH-20191227[0], ETH-20200626[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHBULL-PERP[0], ETHE-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], JKB-PERP[0], KSHIB-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[14.15015482], MTL-PERP[0], NEAR-PERP[0], NFT [324011117836237347/FTX Foundation Group donation certificate #147][1], NFT [340788252933278118/Montreal Ticket Stub #1963][1], NFT [355657490066578742/Silverstone Ticket Stub #533][1], NFT [395833885567534237/FTX AU - we are here! #5089][1], NFT [400001060004334922010/FTX AU - we are here! #54084][1], NFT [492903309700823627/FTX AU - we are here! #13978][1], NFT [573714851066263928/FTX Foundation Group donation certificate #148][1], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], PSY[16815.66146105], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-20211225[0], SOL-PERP[0], SPELL-PERP[0], SRM[6801.19112526], SRM_LOCKED[1752925.70644994], SRM-PERP[0], STETH[0], SUN[5687.552], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[16686129.64080980], TRX-PERP[-3854254], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], USD[454868.95], USDT[10.50994422], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TRX[15618434.495001] |
| 00156528 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[9400.94], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6400], ATLAS[14], AUDIO-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210625[0], BNBBULL[.09682], BNB-PERP[0], BSV-PERP[0], BTC[0.00011556], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000367], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[6.334], DOGE[0], DOGEBEAR2021[.00087349], DOGEBULL[0.00079199], DOGE-PERP[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ECTBULL[2.731], ETC-PERP[0], ETH[.0007926], ETH-0930[0], ETH-1230[0], ETHBULL[0.00012867], ETH-PERP[0], ETHW[.0007926], EXCH-20210326[0], FIL-20210326[0], FTM-PERP[0], FTT[1.16488274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HTBEAR[0.0412], HT-PERP[0], ICP-PERP[0], IMX[.09943], IMX-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00198942], LUNA2_LOCKED[0.00464198], LUNC[0382], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.074], PTU[.66745], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.8332103], SRM_LOCKED[8.04503841], SRM-PERP[0], SUSH-20210326[0], SUSHIBULL[10.095685], SUSHI-PERP[0], TRX[0000002], TULIP-PERP[0], UNI-PERP[0], USD[175.69], USDT[2979.93916506], USTC[0.2816097N], USTC-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00156534 | | ATLAS[9.8], BTC[0], CLV-PERP[0], ETH-PERP[0], FIDA[.993], FTT[0.03632805], FTT-PERP[0], GAR[.939], HT-PERP[0], JOE[0], RAY-PERP[0], SRM[2.30532626], SRM_LOCKED[19.136966], TRUMP[0], USD[0.00], USDT[0.05536735], XPLA[.0005] | | |
| 00156545 | | APE[.025], BTC[0.00005319], DAWN[.06], DOGE[1840.13983071], ENS[.005108], ETH[14.36883842], ETHW[14.53600201], FTM-PERP[0], FTT[.026719], FTT-PERP[0], HT[0.03370522], ICP-PERP[0], LUNA2[0.00037652], LUNA2_LOCKED[0.00087854], LUNC[81.98828121], SLP[4.13985], SOL[.0529], SRM[659.13876168], SRM_LOCKED[3097.46123832], TRX[.000002], USD[131141.34], USDT[659.93775252] | | ETH[5.90667956] |
| 00156552 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], FTT[.09283995], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.80644733], LUNA2_LOCKED[8.86817111], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXPBULL[.598991.57953511], SXP-PERP[0], TRX[.000002], USD[4990.09], USTC[2.09613662], USDT-PERP[0], USTC-PERP[0], XRPBEAR[21532], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00156554 | | ALGODOOM[.09], APE-PERP[0], ATLAS[6.49], AVA-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT[.007552], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00080883], FIDA-PERP[0], FIL-PERP[0], FTT[0.01212302], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210924[0], LUNC-PERP[0], MKR-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[35.05489], SRM_LOCKED[0.37976], SUSHI-PERP[0], TRX[.000002], USD[.0], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00156555 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[210.02603999], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.44901469], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01301602], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-20210326[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM[19.30176108], SRM_LOCKED[192.49222884], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.89], USDT[0.00000039], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156569 | | APE[.0001455], ATLAS[.02], BTC[0.00000044], CHR[.00286], EDEN[101.00074], ETH[0], FIDA[144.00072], FTT[510.31952558], GARI[385.001925], GODS[44.600223], IMX[129.5006475], MER[487.002435], POLIS[.00175], SOL[16.04179652], SRM[6.07620209], SRM_LOCKED[197.55288553], TRUMP[0], TRX[.000308], USD[99.52], USDT[0.3245239], VGX[240.00233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[-0.01551183], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[146.97207], BNB[0], BNB-PERP[0], BTC[0.00018887], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN[559893.6], KIN-PERP[0], KNC-PERP[0], KNC[0.90671399], LUNA2_LOCKED[2.11566598], LUNC[19743.88608], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REAL[.00000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.96879320], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STOR J-PERP[0], TRX[.000001], TULIP-PERP[0], USD[7.64], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00156575 | | APE[.0509425], APE-PERP[0], ASD[.06704], ASDBEAR[390], ASDBULL[.00377507], ASD-PERP[0], BNBBULL[.89982], BTC[0.00000006], BTC-2020125[0], BTC-2021026[0], BTC-2021026[0], BTC-PERP[0], BTMX-2020125[0], CHZ[.07425], DOT-2021026[0], ETH-2020125[0], ETH-2020126[0], ETH-PERP[0], ETHBULL[0.00000986], ETH-PERP[0], ETHW[.000005], FTT[247.770119], FTT-PERP[0], GMT-PERP[0], LTC-2021026[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0138046], LUNC-PERP[0], SHIB-2021026[0], SOL[4.0500252], TRX[.004958], USD[2136.41], USDT[2.06920004], USTC-PERP[0], YFI-2021026[0], YFI-PERP[0] | Yes | |
| 00156579 | | APT[0], BNB[0.10598413], BTC[2], BTC-MOVE-WK-2020061[20], BTC-PERP[0], BVOL[0], ETH[0.00018501], ETHW[-0.00025916], FTT[1.02476548], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT [304632164154143339/Japan Ticket Stub #1072][1], NFT [306960448522201421/FTX EU - we are here! #4031][1], NFT [356224710006404177/FTX AU - we are here! #4035][1], NFT [374663385513131906/FTX AU - we are here! #29542][1], NFT [375999589484650037/Monza Ticket Stub #1598][1], NFT [419073827336478715/FTX Crypto Cup 2022 Key #1377][1], NFT [482791491720812865/Singapore Ticket Stub #972][1], NFT [486127706061410302/FTX EU - we are here! #115231][1], NFT [546815531928173025/FTX EU - we are here! #114828][1], NFT [555990049623351298/Baku Ticket Stub #912][1], NFT [562294447512120477/The Hill by FTX #18535][1], SOL[0.04555827], SRM[91.10642448], SRM_LOCKED[400.27878111], TRX[.032348], USD[45831.86], USDT[0.01129456] | Yes | |
| 00156577 | | PERP[.0900187], SRM[1.0517143], SRM_LOCKED[.03788784], UBXT[50000], USD[0.00], USDT[82.03720711] | | |
| 00156621 | | AMPL[0.00690971], BCH-PERP[0], BSV-2021026[0], BSV-2021026[0], BSV-PERP[0], DODO-PERP[0], DOT-2021026[0], ETH[0], ETH-2021026[0], FTT[183.394794], LTC-PERP[0], NFT [374131205734510226/FTX EU - we are here! #158265][1], NFT [453574919942951203/FTX EU - we are here! #158563][1], SRM[1.05170887], SRM_LOCKED[0.03788415], SUSHI[.5], USD[1.91], USDT[0] | | |
| 00156636 | | AAVE-2020122[0], AMPL-PERP[0], BAL-PERP[0], BAND[.04141], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BTC-2020125[0], BTC-PERP[0], DOGE-2020125[0], DOGE-PERP[0], DOT-2020125[0], ETH-2020026[0], ETH-2021026[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LTC-2020125[0], LTC-2021026[0], MTA-2020125[0], RUNE[.0418], RUNE-2020125[0], SNX-PERP[0], SOL-PERP[0], SRM[1.27773872], SRM_LOCKED[2.21294206], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-2020125[0], UNI-PERP[0], USD[685.15], VET-2020925[0], XRP-PERP[0], XTZ-2020125[0], YFI-PERP[0] | | |
| 00156641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.99126], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002806], BTC-0930[0], BTC-1230[0], BTC-20211213[0], BTC-PERP[0], BTT-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.04943], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.52417114], LUNA2_LOCKED[1.22306598], LUNC[1.14139.36960082], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NGC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99810], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP[.09797034], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.99318833], TRX-PERP[0], UNISWAP-PERP[0], USD[80.45], USDT[1.96935867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000028], USDT[1.96866] |
| 00156643 | | SRM[2.02936501], SRM_LOCKED[.02016107] | | |
| 00156657 | | AAVE[.00138786], BTC[1.2297006], DAI[1.02143648], DOGE[18.39406766], ETHW[15.94461615], FTT[1292.91726778], HT[.0032868], IND[2031.82878212], PSY[5125.00042532], SRM[18.1614001], SRM_LOCKED[151.66235256], TONCOIN[4362.30515906], TRX[.093809], USD[70811.73], USDT[1.53498361] | Yes | |
| 00156668 | | AAVE-2021026[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-2020032[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT[.35931227], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021026[0], AURY[.00000001], AXS-PERP[0], BADGER[0], BCH-2020032?[0], BCH-2020125[0], BCH-PERP[0], BLT[6766.80815117], BNB[0], BNB-20191227[0], BNB-2020032[0], BNB-2020125[0], BNB-PERP[0], BSV-2020032?[0], BSV-PERP[0], BTC[0.70507415], BTC-2019127[0], BTC-2020032?[0], BTC-2020626[0], BTC-2020929[0], BTC-2021026[0], BTC-2021026[0], BTC-20210619[0], BTC-2019104[0], BTC-2019119[0], BTC-MOVE-2019110[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-2020120[0], BTC-MOVE-WK-2020032?[0], BTC-PERP[0], BTMX-2020032?[0], BTMX-PERP[0], C98[2223.01317514], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAI[.03877968], DFL[.00000001], DOGE-2020032?[0], DOGE-2021026[0], DOGE-2021026[0], DOGE-PERP[0], DOT-2021026[0], DYDX-PERP[0], EDEN-PERP[0], EOS-2020032?[0], EOS-20210126[0], EOS-PERP[0], ETC-2020032?[0], ETC-PERP[0], ETH[0.00429761], ETH-2020032?[0], ETH-2020626[0], ETH-2020925[0], ETH-2021026[0], ETH-2021042[0], ETH-20210924[0], ETH-20211213[0], ETH-PERP[5.001], ETHW[0.00429760], FIDA-PERP[0], FIL-2020125[0], FIL-PERP[0], FLOW-PERP[0], FTT[1050.97606266], FTT-PERP[0], GMT-PERP[0], GRT-2021026[0], GRT-PERP[0], GST-PERP[0], HT-2020032?[0], HT-2020025[0], HTBULL[0.00000001], HT-PERP[0], IND[9345.09172223], KNCBULL[0], KNC-PERP[0], LINK[0], LINK-2020032?[0], LINK-2020026[0], LINK-2021026[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-2020032?[0], MATIC-PERP[0], MER[1.166], MOB[0.00535001], MTA[.00000001], MTA-2020032?[0], MTA-PERP[0], NEAR-PERP[0], NFT [438877940615451279/FTX Swag Pack #223][1], NFT [474822062163234387/FTX AU - we are here! #1646][1], NFT [541556408664518165/FTX AU - we are here! #29937][1], NFT [548561270741179146/FTX AU - we are here! #1644][1], OKB-2020032?[0], OKB-PERP[0], OMG-2021026[0], PAXG-2020327[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNT-2020032?[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.43996104], SOL-PERP[0], SRM[64.27801971], SRM_LOCKED[508.08204509], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-2020032?[0], SUSHI-2021026[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-2020032?[0], TOMO-PERP[0], TRU-2021026[0], TRUMP[0], TRUMPFEBW/M[5623.3572455], TRU-PERP[0], TRX[.000155], TRX-2020032?[0], TRX-2020025[0], TRYB-2020026[0], TRYB-PERP[0], TSM-2021062[0], UNI-2020026[0], USD[18475.87], USTC-PERP[0], XAUT[0], XLM-PERP[0], XPLA[.0262], XRP-2020032?[0], XRP-2020026[0], XRPBULL[0], XRP-PERP[0], XTZ-2020032?[0], XTZ-2021026[0], XTZ-PERP[0], YFE[0], YFI-2021026[0], YFI-PERP[0] | Yes | |
| 00156677 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000019], ETH-PERP[0], FTM-PERP[0], FTT[100.04442918], FTT-PERP[0], GMT-PERP[0], IMX[.0025], IMX-PERP[0], LUNA2[0.00007067], LUNA2_LOCKED[0.00016489], LUNC[.0059422], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00004], TRX[.000781], TRX-PERP[0], USD[0.00], USTC[.01], ZIL-PERP[0] | Yes | |
| 00156690 | | FTT[.05725415], SRM[.02935305], SRM_LOCKED[.02015479], USD[0.23] | | |
| 00156691 | | SRM[2.05153064], SRM_LOCKED[.03406184], USD[0.00] | | |
| 00156696 | | NFT [317176944618915701/FTX EU - we are here! #172159][1], NFT [332840265482820853/FTX EU - we are here! #172127][1], NFT [509202878088377039/FTX EU - we are here! #172100][0], SOL[.5], SRM[2.75935132], SRM_LOCKED[18.3986816], USD[0.00], USDT[0] | | |
| 00156705 | | FTT[0.12442260], SRM[0.00343477], SRM_LOCKED[06137475], USD[0.00], USDT[0] | | |
| 00156711 | | ETH[0.00088322], ETHW[0.00088322], FIDA[.21381], SRM[1.05169567], SRM_LOCKED[.03787455], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156713 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191220[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200607[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200709[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.00000001], MID-PERP[0], NFT [397971890323824231/NFT][1], OKB-2020125[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIT-2020026[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00008584], SRM_LOCKED[.07438054], STETH[0], SUSHI-PERP[0], USD[58.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00156716 | | NFT [423357894242089539/FTX EU - we are here! #172432][1], NFT [438879650869868787872/FTX EU - we are here! #172471][1], NFT [477172335240568521/FTX EU - we are here! #172392][1], SRM[4.79675068], SRM_LOCKED[18.44210681], USD[0.00], USDT[0.49750366] | | |
| 00156740 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000007], BTC-MOVE-20191022[0], BTC-MOVE-WK-20200617[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01203579], FTT-PERP[0], GMT-PERP[0], GMX[.00212611], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [568554405223488688/Mystery Box][1], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000034], SOL-PERP[0], SRM[.3585789], SRM_LOCKED[7.30926638], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-2020925[0], UNISWAP-PERP[0], USD[2527.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00156744 | | AAVE[1.000005], ETH[8.02102086], ETHW[8.02102086], FTT[.00000332], GMT-PERP[0], LINK[27.7001385], LTC[10.00005], LUNA2[4.76060923], LUNA2_LOCKED[11.1080821], LUNC[1036632.6831375], LUNC-PERP[0], NFT [374798510700844645/FTX AU - we are here! #55685][1], SAND[253.001265], SOL[2.00001], SOL-PERP[0], SRM[31.03780464], SRM_LOCKED[117.36619536], TONCOIN[.04], UNI[20], USD[1230.76], USDT[3030.08891297] | | |
| 00156745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.3281], ATOM-PERP[0], AURY[.00000001], BAL-PERP[0], BAND-PERP[0], BTC[0.00028696], BTC-PERP[0], CEL[.043412], CONV-PERP[0], COPE[.12092], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1000.04428084], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH-PERP[0], MV[24.4379], OMG-PERP[0], RAY.9253525, SOL-PERP[0], SRM[8.20796243], SRM_LOCKED[5521.38808504], STEP[.078788], SXP-PERP[0], TRX-PERP[0], TSLA-2021026[0], UNI[0], USD[136358.18], USDT[88.03808121], XRP-2021026[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00156746 | | BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00000073], GMT-PERP[0], MATH[435.58226], OMG-PERP[0], SOL[1.5], SRM[0.00069628], SRM_LOCKED[0.00250232], USD[0.00], USDT[0.10387327], XRP-PERP[0] | | |
| 00156749 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV[.47], DOTPRESPLIT-2020PERP[0], ETH[0.00027955], ETH-2021123[0], ETH-PERP[0], ETHW[0.00027955], FTT[0.04338187], FTT-PERP[0], GODS[.021948], LTC-PERP[0], MAPS[.5499], RAY[.19594035], SOL[.04158321], SRM[11.54400172], SRM_LOCKED[45.69599828], TRUMP[0], TRX[.000001], USD[0.00], USDT[14689.09377094] | | USDT[14558] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156750 | | ANC[1], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00026868], LUNA2_LOCKED[0.00026693], LUNC[0.00041267], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000025], USD[1.00], USDT[0.00000001], USTC[0.03803341] | Yes | |
| 00156754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00364456], BNB-PERP[0], BTC-2019122[0], BTC-PERP[0], BULL[0], BVOL[0], CHF[1304.27], COMP-PERP[0], DEFI-PERP[0], DOGE[20], DOGE-PERP[0], EOS-PERP[0], ETH[0.00081117], ETH-PERP[0], ETHW[0.00081117], FIL-PERP[0], FTT[.08099171], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00768393], LTC-PERP[0], MTA-PERP[0], OXY[.942544], RAY[.975556], REN[.7482268], ROOK-PERP[0], RSR[3.0719], SHIT-PERP[0], SOL[.0232597], SOL-PERP[0], SRM[206.9654341], SRM_LOCKED[7.41648238], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.22], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00156755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2019122[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0054153], BNB-PERP[0], BSV-PERP[0], BTC-0000007[0], BTC-0325[0], BTC-20191227[0], BTC-2020327[0], BTC-20200625[0], BTC-20200625[0], BTC-20201225[0], BTC-20210525[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-2019092[0], BTC-MOVE-2019092[0], BTC-MOVE-20200417[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-VX-20191206[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH+20210320[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT20210326[0], FTT-MOVE-WK[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.0036], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00273511], LUNA2_LOCKED[0.00638193], LUNC[.00000018], MANA-PERP[0], MATIC-PERP[10520], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200427[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00746681], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-2020092[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPEB[0], TRU-PERP[0], TRX[0.51520799], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9704.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-201912270[0], XRP-PERP[0], XTZ-PERP[0], YF I[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156756 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000083], LUNC[0.00358802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL-20210924[0], SOL[334.78027227], SOL-PERP[0], SPELL-PERP[0], SRM[1.54268070], SRM_LOCKED[57910106], SRM-PERP[0], SUSHI-0930[0], SUSHI[456.35491446], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1299.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156761 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[.00000033], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (4545394710294353247he Hill by FTX #39827)[1], SOL[0], SRM[.00299732], SRM_LOCKED[1.29859454], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VETBEAR[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00156764 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00084826], ETH-PERP[0], ETHW[0.00084826], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01882854], LUNA2_LOCKED[0.04393326], LUNC[0], SOL[0.80805600], SOL-PERP[0], STG[2078.9433], STG-PERP[0], TRX-PERP[0], USD[23.93], USDT[0], XTZ-PERP[0] | | |
| 00156770 | | AAVE[1.1100012], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[57.800138], AVAX-PERP[0], BLT[.65212], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[540.0062], CRO[1186.90.9177], DODO-PERP[0], ETH[0.06361924], ETH-PERP[0], ETHW[5.19665356], ETHW-PERP[0], FLOW-PERP[0], FTT[1045.50024535], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS[.00000002], LUNA2[618.09643131], LUNA2_LOCKED[1442.22500651], LUNC[0.00560820], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL[4.40000000], SOL-PERP[0], SRM[12.92474418], SRM_LOCKED[174.94040278], SUSHI-PERP[0], TONCOIN[2435.3007], TRUMP[0], TRUMPFEBWIN[3587.084], TRX[.034422], TRX-PERP[0], USD[11258.68], USDT[42792.16867903], USTC[.76858], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes | |
| 00156779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHMOON[5], BCH-PERP[0], BNB-PERP[0], BSVDOOM[1], BTC[0.00000001], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0-17283479], ETH[560.6], ETH-PERP[0], ETHW[1.17283479], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1150.91708549], FTT-PERP[0], GALA-PERP[0], GBTC[494.69], HGT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.00012250], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2428], MATIC-PERP[0], MED[IA]3.46911165], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.8], SRM[.19089523], SRM_LOCKED[7.258538], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOMOON[.0501], TOMO-PERP[0], TRXDOOM[.009], TRX-PERP[0], TSLA[17.48], TWTR-0624[0], UNI-PERP[0], USD[2503.46], USDT[0], USU[0[117.76], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156792 | | ADA-20210924[0], ADA-PERP[0], ALPHA_796187[], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[.00088], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00678414], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.77781918], SRM_LOCKED[45.22218082], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00156798 | | ATOM[0.01989956], ATOM-PERP[0], AVAX[6.21314796], AVAX-PERP[0], BNB[0.00857711], BNB-PERP[0], BOBA-PERP[0], BTC[-0.03835005], BTC-20191227[0], BTC-PERP[0], CAKE-PERP[-378.7], CRV[.03230608], CRV-PERP[0], CVX[.01816341], DAI[-0.15822287], ENS-PERP[0], ETC-PERP[0], ETH[0.00006056], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[180.20318411], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC[-20.65458612], NEAR[.00000001], NEAR-PERP[0], NFT (39776155789151674FTX EU - we are here! #10758)[0], NFT (40382121941012421FTX EU - we are here! #10610)[0], NFT (46088228703382534FTX EU - we are here! #106312)[0], NGN-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.84724893], SRM_LOCKED[11.63275107], TRX[.01013], TRX-PERP[0], USD[4954.40], USDT[8.78659927], USDT-PERP[0], WBTC[0.00008462], YFII-PERP[0], YFI-PERP[0] | | |
| 00156804 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1647.85790455], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JLP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00453033], LUNA2_LOCKED[0.01057077], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], RON-PERP[0], SHIT-PERP[0], SRM[.00411165], SRM_LOCKED[.3751801], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], USD[14.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00156808 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0062171], BNB-PERP[0], BTC[0.00000048], BTC-20210924[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000601], FTT-PERP[0], GALA-PERP[0], GALAX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[54.19759338], LUNC[00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[45050.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00156809 | | 1INCH-PERP[0], AAVE[.039609], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00079345], ALCX-PERP[0], ALGO-PERP[0], AMC[19.28401748], AMP[3.50473085], APE-PERP[0], APT-PERP[0], ASDBULL[.029762], ASD-PERP[0], ATLAS[1050.0378], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.458345], AVAX[.2], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0430867], BADGER[4.639115], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BBB[.088875], BCH[.0080915], BICO[.062271], BIL[2.06145974], BNB[0.02104394], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000971], BTC-20210225[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000248], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00192548], COMP[0], COMP-PERP[0], COPE[.813], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.0189223], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX[.00177725], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00574744], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.123400], ETH-PERP[0], ETHW[0.00004441], FDA[.99575], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22743706], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLXY[21.19046], GME-20210326[0], GME[4.45705153], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST[0.00000004], HGET-PERP[0], HT-PERP[0], IMX[58.3117], IOTA-PERP[0], JASMY-PERP[0], JST[5.9455], KNC-PERP[0], KSHIB[.06145], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[1.4997875], LINK-PERP[0], LTC[0.01165574], LTCBULL[0.08868675], LTC-PERP[0], LUNA2[0.00000002], LUNC[0.00597780]The Hill by FTX #21043[1], NO-20210326[0], OMG-PERP[0], OP-PERP[0], OXY[.2775], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00086361], ROSE-PERP[0], RSR-PERP[0], RUNE[1.08], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNY[.666666], SOL[-13.0487574], SOL-PERP[0], SPELL[1.39749994], SPELL-PERP[0], SPY[.00005], SRM[1004.22413181], SRM_LOCKED[18.77601183], SHM-PERP[0], STEP[.04745867], STG[2.002185], SUSHI[2.0778763S], SUSHI-PERP[0], SWEAT[39.2355], SXP[.0463355], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.06362], TONCOIN-PERP[0], TRU[.00000], TRU-PERP[0], TSLA[.02.81929575], UBXT[.577], UNI[.438641], UNI-PERP[0], UNISWAP-PERP[0], USD[88.05], USD[1.49284479], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.930725], XRPBULL[.0279625], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BILE[.048985], GME[4.032492] |
| 00156815 | | BNB[-0.00050374], BNBBULL[.0040566], EUR[0.00], FTT[0.12972129], SOL[1.45461096], SRM_LOCKED[19.09728661], USD[3.67], USDT[0] | | |
| 00156820 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWNA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0.02758434], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.00902284], SRM_LOCKED[14250759], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[146.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156822 | | AAVE-20220925[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20220327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000008], AMZNPRE[0], ASD[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00088814], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191117[0], BTC-MOVE-20191120[0], BTC-MOVE-20191126[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200130[0], BTC-MOVE-20200203[0], BTC-MOVE-20200428[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200825[0], MKR-PERP[0], MNGO[.4999], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4886400480509656 66/Montreal Ticket Stub #1965)[1], NFT (5582174661238101 12/Silverstone Ticket Stub #959)[1], NICE[.00000001], OKB[0], OKB-20200925[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL[1.715], SPELL-PERP[0], SRM[334.07542282], SRM_LOCKED[8390.63114098], SUSHI-20200327[0], SUSHI-20210925[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO[0.00000323], TOMO-20200925[0], COMP-20210326[0], COMPBEAR[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200627[0], DRGN-20200925[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200327[0], EOS-2020Q3[0], EUR-PERP[0], EXCH-20200327[0], ETC-20200327[0], ETC-2020PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-2020Q3[0], EXCH-2020Q3 Q2Q3[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[0.04405910], FTT-PERP[0], GMT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], GRT-20201225[0], GRT-PERP[0], HT[0.00000001], HT-20200327[0], HT-PERP[0], BVOL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MED-20210326[0], MID-PERP[0], MKR[0], MKR-20200925[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003598], BTC-PERP[0], BVOL[0.00001744], COMP-PERP[0], DEFIBULL[0.00566505], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00005288], ETH-PERP[0], EXCH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00421455], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.28082], SRM_LOCKED[139.03947177], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], USD[154.29], USDT[0.03510001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156831 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[1289.9], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BIDEN[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210925[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-20210924[0], EOSBULL[800], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-20210625[0], FTM-20210924[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GTC-PERP[0], KNC-PERP[0], MATIC-20210924[0], MATICBULL[66], MATIC-PERP[0], NEAR-PERP[0], OXY-20210625[0], OXY-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[538.1], LTC-PERP[0], LUNC-PERP[0], OXY2210[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIVBULL[1.8], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[4.35831095], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210925[0], SUSHI-20210925[0], SUSHI-20211210[0], SUSHIBULL[54000], SUSHI-PERP[0], TLRY[5.9], TRUMP[0], TRUMPFEB[0], TRX[100], TSLA-20211231[0], USD[-18.57], USDT[465.16918174], WAVES-PERP[0], WAVES-20210924[0], XRP-20210326[0], XRP-20210924[0], XTZBULL[136], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[131.3], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156833 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[.215], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006426], BTC-0325[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[86.09335], SOL-PERP[0], SRM[30.45698809], SRM_LOCKED[115.88301101], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[449.23], USDT[4.17470000], WBTC[.00003654], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00156834 | | APT-PERP[0], BTC-PERP[0], ETH[18.00046681], ETH-PERP[0], ETHW[.00043253], FTT[.03394375], LUNA2[0.70387954], LUNA2_LOCKED[1.64238561], TRX[.020382], USD[1501.65], USDT[0], USDT[99.637552] | | |
| 00156835 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADA-20210924[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210313[0], BTC-MOVE-WK-20210518[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20210925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-20200626[0], DODO-PERP[0], DODO-20200626[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EM-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-20200925[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[4.09927525], SRM_LOCKED[201.62259081], SRM-PERP[0], STEP-PERP[0], SUSHI-20211210[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-0], USDT[0.00557901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156836 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000401], BTC-MOVE-20191028[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191117[0], BTC-MOVE-20210313[0], BTC-MOVE-WK-20200817[0], BTC-MOVE-WK-20200423[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200925[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20191030[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (45348756559638 90/#04052551703269928667TX EU - we are here! #116070)[1], NFT (44660682840118930 0/TX EU - we are here! #116202)[1], OKB-PERP[0], OMG-20191030[0], OMG-PERP[0], OMG-20200925[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54166545], SRM_LOCKED[2.21907706], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[9990.44], USDT[0.00000001], USO-0325[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156840 | | ALGO-PERP[0], AMPL[0], AVAX[0], BCH-PERP[0], BTC[0], CEL[0], DOGE[0], EOS-PERP[0], ETH[4.63700097], ETH-PERP[0], ETHW[0], FTT[0], LTC-PERP[0], MID-20210326[0], MTA-PERP[0], SHIT-PERP[0], SRM[27.35172484], SRM_LOCKED[202.91350208], TRX[0], TRX-PERP[0], UNISWAP-20200925[0], USD[25760.77], USDT[3.69268518], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00156841 | | ALT-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200323[0], BTC-MOVE-20200405[0], BTC-MOVE-WK-20200426[0], BTC-MOVE-20200020[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[1.1236517], SRM_LOCKED[8.11162342], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156849 | | ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], APE[.07546391], APE-PERP[0], ASD-PERP[0], AURY[.90224428], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200114[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200612[0], ETH-PERP[0], BTMA-20200327[0], BTMA-20200327[0], EOS-20200327[0], EOS-PERP[0], EOS20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[162.14950355], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MAPS[.94030175], MATIC-PERP[0], NFT (35315559107701603/FTX Swag Pack #40][1], OKB-20200327[0], OKB-PERP[0], RAY[33895884], SRM[42.95937845], SRM_LOCKED[415.65762566], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[200], TRX[.0000002], USD[4.09], USDT[101.98985725], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00156851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.007836], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[25.000125], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.85934454], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[24.2301203], BNB-PERP[0], BSV-PERP[0], BTC[1.53405013], BTC-MOVE-20200620[0], BTC-MOVE-20210219[0], BTC-PERP[0], BTT[95000475], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[58850], CLV-PERP[0], COPE[8868], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-.PERP[0], ETH-PERP[0], ETHW[888.79823419], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[566.28834571], FTT-PERP[198145], FXS-PERP[1602.3], GALA-PERP[0], GAL-PERP[0], GENE[1523.1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1008.0031795], HXRO[4878.87225426], ICP-PERP[0], IMX-PERP[0], INJ[.0362345], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[393.1], LINK-PERP[0], LOOKS[.50903701], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.2466113], LUNA2_LOCKED[0.0574265], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1419], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[63.12807388], SOL-PERP[0], SRM[4.32994205], SRM_LOCKED[270.01005795], SRM-PERP[0], SUN[25125.281], SUSHI-PERP[7796], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEE[0], TRU-PERP[0], TRX[382370.230444], TRX-PERP[0], UNI-PERP[0], USD[302794.71], USDT[49449.26768087], USDT-PERP[0], USTC[3.49090322], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156854 | | BABA[0], BTC[0.00000018], COIN[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[150.11110489], ICP-PERP[0], NFT (324709305876252840/Weird Friends PROMO)[1], PSY[1463.64], SRM[10.60751466], SRM_LOCKED[120.43248534], USD[0.34], USDT[2.00459157] | | |
| 00156856 | | BTC[2.05224474], ETH[28.87842824], FTT[155.09525695], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[3272.47], USDT[0.00537431] | | BTC[2.052164], ETH[28.865572], USD[3259.96] |
| 00156859 | | AAVE-20210326[0], AAVE-20210625[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200725[0], ALGO-20210326[0], ALT-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], BAND-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191114[0], BTC-MOVE-20191018[0], BTC-MOVE-20191023[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191200[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191210[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20191[0], BTC-MOVE-20200101[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200208[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200332[0], BTC-MOVE-20200333[0], BTC-MOVE-20200401[0], BTC-MOVE-20200416[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200717[0], BTC-MOVE-20200918[0], BTC-MOVE-20200917[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0315[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTMX-20200327[0], BVOL[0], CHZ-20210326[0], COMP-20200327[0], COMP-20200626[0], COMP-PERP[0], DEFI-20211231[0], DOGE-20200327[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], EXCH-0624[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.56384264], FTT-PERP[0], HT-20200327[0], KNC-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], MATIC-20191227[0], MATIC-20200327[0], MATICDOOM1[2], MATIC-PERP[0], MKR-20200925[0], NFT (344910466726484298/Austin Ticket Stub #1581)[1], NFT (346539352505540755/FTX EU - we are here! #245950)[1], NFT (412395525566684524/FTX EU - we are here! #245943)[1], NFT (476392784789599860/FTX EU - we are here! #46895)[1], NFT (555870003947515741/FTX AU - we are here! #46691)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-20201225[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200327[0], PRIV-20210625[0], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[13.54899394], SRM_LOCKED[100.95100606], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20200925[0], SXP-20201225[0], THETA-20200925[0], THETA-20201225[0], THETABEAR[0], THETA-20201225[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-20200925[0], USD[1-53], USDT[0.00046307], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], XAUT-0325[0], XAUT-0624[0], XRP-20200925[0], XRP-20201225[0], XTZ-20200327[0], XTZ-20200925[0], YFI-20201225[0] | | |
| 00156862 | | AMPL[0], AMPL-PERP[0], ASD[0.08380294], ASD-PERP[0], BNB[0.00022731], BNB-PERP[0], BTC[0.00007615], BTC-20191227[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0704[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191116[0], BTC-MOVE-20191150[0], BTC-MOVE-20191151[0], BTC-MOVE-20200402[0], BTC-MOVE-20200628[0], BTC-MOVE-20200540[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], CEL[0.54339196], CRV[.00000001], DEFI-20201225[0], DODE-20201225[0], DOT[0.06324419], EDEN[.076], EOS-PERP[0], ETC-PERP[0], ETH[0.00029981], ETH-20201225[0], ETH-20210326[0], ETHW[3.70003700], FTT[1000.55020007], FTT-PERP[0], GME-20210326[0], HT[619.462748], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], SHIT-20191227[0], SHIT-20200325[0], SNX[0.38712964], SRM[7267.96032508], SRM_LOCKED[5683.5296843], SUN[338450.005], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00052], TRYB-PERP[0], USD[87377.01], USDT[0.12929495], WBTC[0.00000001], XRP-20191227[0], XRPBEAR[0], XTZ-20200327[0] | | |
| 00156871 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00018642], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191125[0], BTC-MOVE-20191129[0], BTC-MOVE-20191227[0], BTC-MOVE-20191206[0], BTC-MOVE-20210711[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[30], DMG-PERP[0], DOGE[.69554], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03973857], ETH-PERP[0], ETHW[0.00020069], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00636823], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA[.95024], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0000091], SRM_LOCKED[.0004106], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[334.011762], TRX-PERP[0], UNISWAP-PERP[0], USD[1166.08], USDT[1123.61061634], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20200327[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156872 | | DOGEBULL[4.81876462], ETC-PERP[0], SUN[0], LUNA2[0.21911285], LUNA2_LOCKED[0.51126332], USD[0.02] | | |
| 00156875 | | 1INCH-PERP[0], BNB[.006087], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[1], ETC-PERP[0], ETH[.06291479], ETH-PERP[0], ETHW[.01491479], FTT-PERP[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], SGD[1322.32], SHIB-PERP[0], SOL-PERP[0], SRM[.29069117], SRM_LOCKED[1.67191488], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[-24.97424484], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156884 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALT-20200327[0], ALT-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191100[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191100[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191217[0], BTC-MOVE-20201102[0], BTC-MOVE-20201117[0], BTC-MOVE-20200326[0], BTC-MOVE-20200415[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], CEL[0.00000001], COMP-20200929[0], DEFI-20200929[0], DFL[0], DOGE-20210623[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH[0.00000002], ETH-20200626[0], ETH-PERP[0], EXCH-20200827[0], FIDA[0.05206376], FIDA_LOCKED[13.25891202], FTT[0.06183043], FTT-PERP[0], FXS[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-20200925[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MER-20200925[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NFT [297324096503990717/Monaco Ticket Stub #70][1], NFT [357606970781400133/FTX AU - we are here! #14153][1], NFT [386719865021296034/FTX Crypto Cup 2022 Key #195][1], NFT [399281365047309035/The Hill by FTX #20838][1], NFT [400844237610022088/FTX AU - we are here! #14145][1], NFT [408556393262863123/Montreal Ticket Stub #1196][1], NFT [423082646571696985/FTX EU - we are here! #16446?][1], NFT [460487638384769311/FTX AU - we are here! #23879][1], NFT [463099353247928621/FTX EU - we are here! #164541][1], NFT [514131094315308881/FTX EU - we are here! #164591][1], ONE-PERP[0], PAXG-PERP[0], REEF-20211231[0], SC-PERP[0], SOL[0.00000001], SRM[81.89418971], SRM_LOCKED[612.28518663], STG[0], SUSHI[0], SXP[0], TLM-PERP[0], TRX[0.00181800], USD[0.00], USDT[0], USTC[0], UST[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00156887 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20201225[0], GRT-20210625[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06920034], LUNA2_LOCKED[0.16146746], LUNC[15068.52], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000169], TRX-20200525[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[157.98], USDT-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00156896 | | AURY[.86070659], ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI[.0519544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00156898 | | AGLD[27.4], ALGO-PERP[0], APE[2000], APE-PERP[0], ATLAS[40320], ATLAS-PERP[0], BCH-PERP[0], BNB[12.99999987], BNB-PERP[0], BTC[1.60212804], BTC-MOVE-20191001[0], BTC-MOVE-20191005[0], BTC-MOVE-20200729[0], BTC-PERP[0], EOS-PERP[0], ETH[1.34745612], ETH-PERP[0], ETHW[0.00245611], FTT[10826.16319583], GMT[28], INDI[4000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22252855], LUNA2_LOCKED[32.1923328], LUNC[306334351.14], MATIC[8105.58015473], MOB[28875.84500082], OXY[1.64], RAY[16274.45496331], SHIB[18491919198], SRM[332.41668697], SRM_LOCKED[3130.18160865], UNI[27.2059193], USD[21871.82], USDT[478002.60705481], XAUT-PERP[0], XPLA[4010], XRPDOOM[.00009], XRP-PERP[0], XTZ-PERP[0] | | USD[800263.96], USDT[467791.982961] |
| 00156899 | | ATLAS[9.863618], BTC[0], DOT-PERP[0], EUR[0.00], FTM[31], FTT[0.05923877], LOOKS[.994471], LUNA2[1.55198186], LUNA2_LOCKED[3.62129102], NEAR[9.998157], SLV-20210326[0], STG[.996314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[89.46], USDT[0] | | |
| 00156900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], ATOM[.02903797], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[1100], BNB[13.10431475], BNB-20190927[0], BNB-PERP[0], BTC[0.13582118], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-MOVE-0207[0], BTC-MOVE-0222GA[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CHZ[209.9658], CHZ-PERP[0], DOGE[10463], DOGE-PERP[0], DOT[.04449626], DOT-PERP[0], DYDX[279.32448108], DYDX-PERP[0], ERN-0924[0], ETC-PERP[0], ETH[.04100024], ETHW[8.11111127], ETH-PERP[0], ETHW[1.68508592], FIL-PERP[0], FLM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.31824598], SOL-PERP[0], SRM[.18207808], SRM_LOCKED[157.77066049], THETA-PERP[0], TRX[14949.69548108], TRX-PERP[0], UNI-PERP[0], USD[97.16], USDT[0.00000002], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00156902 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[9405.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0408[0], BTC-MOVE-0430[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-MOVE-0615[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0727[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200721[0], BTC-MOVE-20200729[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20201223[0], BTC-MOVE-20201228[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-20209PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GDX3-20190627[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[98100], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MRNA-20201225[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[38.61300000], THETA-PERP[0], TRY-20210326[0], TRUMPFEBWIN[247.83508], TRX[.0003011], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TSLA-20201225[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00156905 | | ATOM-PERP[0], BTC[.0000546], BTC-PERP[0], BVOL[0], CEL-PERP[0], DEFIBULL[0.00016527], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN[.09718673], ETH[-0.00052580], ETH-PERP[0], ETHW[-0.00051967], FTT[0.26135887], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[29.910909], PERP-PERP[0], RAY[.08039], RAY-PERP[0], RUNE[.08548305], SRM[1.87030713], SRM_LOCKED[3.08799925], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[2019.25], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00156906 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0], ETH-PERP[0.99999999], EUR[0.02], FTT[1.04359122], FXS[1002.71962], HT-PERP[0], LTC-PERP[0], POLIS[.09], SOL[.0099586], SRM[.03926927], SRM_LOCKED[.13019723], TRX[.000002], USD[-8929.19], USDT[0.00000001] | | |
| 00156914 | | BTC[0.00004178], DOT[117.8882874], FTT[150.685946], LUNA2[0.00087029], LUNA2_LOCKED[0.00203069], NFT [448790875455976824/The Hill by FTX #28832][1], USD[1629.98], USTC[.123195] | | |
| 00156920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00001682], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029555], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], FTT[0.00000001], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT[.00736818], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00651154], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [367811460648914103/FTX EU - we are here! #11617?][1], NFT [433411348608400077/FTX EU - we are here! #11926][1], NFT [420923120049022001/MFI X Artists #19?][1], NFT [500633951034053703/FTX AU - we are here! #23574][1], NFT [313327448980867597/The Hill by FTX #6847?][1], NFT [525608538090182121/NFT][1], NFT [550236442435109277/FTX AU - we are here! #4716][1], NFT [556380862588841105/FTX EU - we are here! #16123][1], NFT [566473703461901672/Monaco Ticket Stub #993][1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[272.93732424], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00156926 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-2020327[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC-20191227[0], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], BTC-20200925[0], BTC-MOVE-20191001[0], BTC-MOVE-20191100[0], BTC-MOVE-20191104[0], BTC-MOVE-20191126[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-20191214[0], BTC-MOVE-20191222[0], BTC-MOVE-20200117[0], BTC-MOVE-0321[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20210625[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00003236], ETHW[0.00003236], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[163.83287?], FTT-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], LUNA-20210326[0], LUNA2[2.57484039], LUNA2_LOCKED[0.00796652], LUNC[0.04376663], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20210326[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRM[.91602971], SRM_LOCKED[.9.602971?], SRM_LOCKED[1654.0399], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], UNI-20210225[0], UNISWAP-PERP[0], USD[-51871.96], USDT[-.201.38712995], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156929 | | BTC[0.56971258], DEFI-PERP[0], ETHW[714.82169058], FIDA[.33567], FTM[0], FTT[.088347], LUNA2[338.7357777], LUNA2_LOCKED[790.3834813], LUNC[58760428.7641903], MSRM_LOCKED[9.000001], OXY[1.186], RUNE[0], SNX[0], SOL[7227.75940000], SOL-PERP[0], SRM[998.33094491], SRM_LOCKED[862922.17349945], SRM-PERP[-8000], SUSHI[0], SUSHI-PERP[0], USD[135019.54], USDT[0.00373482], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156932 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210327[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BERME[0], BNB-20200327[0], BNB-20210326[0], BNB2.51199[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0047256], BTC-CG50[0], BTC-0624[0], BTC-0630[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210827[0], BTC-20211231[0], BTC-MOVE-2020011[0], BTC-MOVE-2020011[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200330[0], BTC-MOVE-20200408[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200511[0], BTC-MOVE-20200615[0], BTC-MOVE-20200428[0], BTC-MOVE-20200509[0], BTC-MOVE-20200420[0], BTC-MOVE-20200704[0], BTC-MOVE-20200714[0], BTC-MOVE-20200727[0], BTC-MOVE-20200616[0], BTC-MOVE-20200725[0], BTC-MOVE-20200226[0], BTC-MOVE-2020CC[0], BTC-MOVE-2020225[0], BTC-MOVE-2020229[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-20210326[0], DOT-PERP[0], DUSK-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH0.31414343], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[0.016994], FIDA_LOCKED[.64746709], FIL-20201225[0], FTM-PERP[0], FTT-PERP[0], GMT[0.71232006], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-20210326[0], LEO-20200327[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.0198], NEAR-PERP[0], NFT (302641414243143418147X EU - we are here! #1380141[1], NFT (323089008745377107X EU - we are here! #138048[1], NFT (3359868152944504117FTX EU - we are here! #137669[1], NFT (3434967003083950917Montreal Ticket Stub #56[1], NFT (4752206383043750017Baku Ticket Stub #1783[1], NFT (5093631675349004457Hungary Ticket Stub #606[1], NFT (5320178725414761897Austin Ticket Stub #344[1], NFT (5507096239095189937Monza Ticket Stub #1558[1], OKB-20200327[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0.00001150], PAXG-PERP[0], PETE[0], RAY[50.10441244], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210610[0], SOL-OVER-TXVC[0], SOL-PERP[0], SRM[100.90066292], SRM_LOCKED[156.54538765], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TSM-20201225[0], TSM-20210326[0], UBXT_LOCKED[17.50296132], UNI-20210326[0], USD[556.86], USDT[948.27070358], USDT-PERP[0], WARREN[0], XAUT-20201225[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XTZ-20200327[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | BTC[.005472], ETH[.371218], SOL[8.65963481], USD[556.70], USDT[594.951211] |
| 00156947 | | AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20200327[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191022[0], BTC-MOVE-20200702[0], BTC-MOVE-WK-20200416[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200327[0], FIDA[0], FTM-PERP[0], FTT[26.0621446], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], KNC-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[.00000000], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0049996], SRM_LOCKED[.03887082], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRUMP[0], TRX[1773], TRX-20200925[0], TRX-PERP[0], UBXT_LOCKED[55.79712715], UNI-PERP[0], USD[10277.56], USDT[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00156948 | | AMZN-1230[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.27564406], LUNA2_LOCKED[0.02482988], LUNC-PERP[0], NEAR-PERP[0], USD[96656.86], USDT[0] | | |
| 00156953 | | ALT-20200327[0], ALT-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191190[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20200212[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200216[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], BVOL[0], CHZ[6658.3128], DEFI-20200925[0], DEFI-PERP[0], DRGN-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], ETH-20200925[0], FTT[0.06161544], GST-PERP[0], HT-PERP[0], BVOL[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[15.90397263], MATIC-PERP[0], MID-20200626[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], PRIV-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.0039237], SRM_LOCKED[.0468951], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.66044175], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00156959 | | APE[.0017655], ENS[.0004096], FTT[975.82107427], SOL[.00047195], SRM[122.68511089], SRM_LOCKED[80.74265581], TRX[.000171], USD[1.95], USDT[304.73837431], YGG[.00619] | | |
| 00156960 | | AR-PERP[0], BNB-20190927[0], BNB-PERP[0], BTC[0], BTC-20190927[0], BTC-MOVE-WK-20200828[0], ETC-PERP[0], BVOL[0], EOS-20191227[0], ETH[4.27682086], ETH-PERP[0], ETHW[0.00082085], FTT[0.00478426], FTT-PERP[2768.3], NFLX[2.03], SNX[0], SOL[.00943475], SRM[1.14868545], SRM_LOCKED[4.94037002], TRUMP[0], TRX-PERP[0], TSM-1230[0], TSM-20210625[0], TSM[79.86478430], UNISWAP-PERP[0], USD[1317.52], USDT[1.17298663], USDT-PERP[0], XLM-PERP[0] | | |
| 00156961 | | BNB-PERP[0], BTC[0.00003786], BTC-20201225[0], DOGE-PERP[0], ETH-20201225[0], ETH-PERP[0], NFT (400620768785173135/FTX EU - we are here! #153676)[1], NFT (411638632641654031/FTX EU - we are here! #153929)[1], NFT (544918186031666014/FTX EU - we are here! #154215)[1], SOL-OVER-TWQ[0], SRM[.00638614], SRM_LOCKED[.00898022], TRUMP[0], TRUMPEB[0], TRX[.112103], USD[10.01], USDT[0.00213967], YFI-PERP[0] | | |
| 00156963 | | DA[0], DMG[1652.8], DYDX[0.06835756], SRM[.00265392], SRM_LOCKED[.01009938], TRX[.000778], USD[0.00], USDT[0.00000704] | | |
| 00156964 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BEAM-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNB2-20210326[0], BNT-20201225[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000000], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200224[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], BTMX-20200327[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200327[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1277.1006755], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0], EXCH-20200327[0], FIDA[0.00003225], FIL-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT[1107.02519747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-20200925[0], ICP-20210625[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JET-PERP[0], KBTT[0], KIN[0], KNC-20210326[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-20210625[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-20210326[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (289454562195888889/France Ticket Stub #51)[1], NFT (417835676894360612617FTX Eau - we are here! #64533)[1], NFT (437348015589398638/Belgium Ticket Stub #893)[1], NFT (326757341979611179/The Hill by FTX #748)[1], NFT (5534278901997825/FTX EU - we are here! #73642)[1], OKB-20200925[0], OKB-20210326[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[60.07800312], SRM_LOCKED[607.81982605], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-20201225[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-20200925[0], TRYB-PERP[0], TSM-20201225[0], UBXT_LOCKED[0.07496215], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.53003549], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-20210326[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00156966 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[262.50734], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00000002], FIL-PERP[0], FLOW-PERP[0], FTT[163.3668531], FTT-PERP[0], GALA-PERP[0], GMT[414.02243], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[12608.92703767], SRM_LOCKED[1802.38321999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], TRU-PERP[0], TRX[.000779], USD[24.74], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1.40] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156969 | | 1INCH[0.13265087], ADABULL[0.03805558], ALGOBULL[587139.25], BADGER[.0093141], BALBULL[3.2996886], BAO[934.5], BCH[.0009353], BCHBULL[1113.9380048], BEAR[72.123], BNBBULL[.0009], BOBA[.04182761], BSVBEAR[1998.6], BSVBULL[184827.84728], BTC[0.00004000], BTC-MOVE-2020201I[0], BTC-MOVE-2020202I[0], BTC-MOVE-2020204I[0], BTC-MOVE-2020208I[0], BTC-MOVE-20201020[0], BTC-MOVE-20201220[0], BTC-MOVE-20200421I[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200218[0], BTC-MOVE-WK-20200224[0], BTCBULL1SHFT[0.21720307], COMPBULL[0.00566101], DOGEBULL[249.840], EOSBULL[0.03996], DOGEBULL[49.840], EOSBULL[0.03996], ETHBEAR[220845.3], ETHBULL[0.46757698], FTT[25.1], ICP-PERP[0], LTCBULL[158.62482965], MATICBULL[.000047], MIDBULL[.00007], OMG[.04182761], SOL[.0686], SRM[3.61692412], SRM_LOCKED[10.30397844], STEP-PERP[0], SUSHIBEAR[174677.64], SUSHIBULL[519.70725], TOMOBULL[733.38627], TRXBEAR[1626.719], TRXBULL[303.7549951], USD[-28.47], XTZBULL[15.4532779] | | |
| 00156973 | | FTT[792], SRM[55.4292272], SRM_LOCKED[458.5707728], TRUMP[0], USD[0.01] | | |
| 00156974 | | ALPHA-PERP[0], APE[0.04934690], APE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0.00851904], BTC[0.00007845], CHZ-PERP[0], EDEN[0698955], EDEN-PERP[0], ETH[0.00017316], ETH-PERP[0], ETHW[9.00257314], FIDA-PERP[0], FLOW-PERP[0], FTT[26.29900820], FTT-PERP[0], SOL[.00000001], SPY[0], SRM[44.16004861], SRM_LOCKED[187.02226022], SUSHI[.48897763], TRX[.00000001], USD[24292.26], USDT[0.51979026], XMR-PERP[0] | | |
| 00156975 | | 1INCH-PERP[0], AAVE[0.00421691], AAVE-PERP[0], ADA-2020327[0], ADA-20200925[0], ADA-2020326[0], ADA-PERP[0], AGLD-2020326[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2020326[0], ATOM-PERP[0], AVAX[0], AVAX-2021032[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2020327[0], BCH-PERP[0], BERNIE[0], BNB-2020327[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC[1.03001007], BTC-2020208I[0], BTC-2020326[0], BTC-2020328I[0], BTC-MOVE-2020014[0], BTC-MOVE-2020011I[0], BTC-MOVE-20200206[0], BTC-MOVE-20200214[0], BTC-MOVE-20200402I[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CBSE[.00000001], CEL-PERP[0], CRV[1035.24354667], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-2020327[0], EOS-2020112[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2020327[0], ETH-2020328I[0], ETH-20210326[0], ETH-2020326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[40.14.4728052], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200325[0], HT-PERP[0], IND[9800.8594002], JPY[625865.00], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1387.038842], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT[296501944018874018/Monaco Ticket Stub #994][1], NFT[313080820117481374/Singapore Ticket Stub #994][1], NFT[340969748045264256/FTX EU - we are here #90344][1], NFT[365736775889605115/FTX Crypto Cup 2022 Key #795][1], NFT[379882869363197986/FTX EU - we are here #88740][1], NFT[446369874779889262/FTX EU - we are here #90045][1], NFT[448711225509124855/FTX AU - we are here #179242][1], NFT[465954657423332383/Mexico Ticket Stub #761][1], NFT[46731636589473588/Hungary Ticket Stub #882][1], NFT[478540108985913488/The Hill by FTX #2644][1], NFT[488489110216424185/FTX AU - we are here #55309][1], NFT[496148195159620027/Austin Ticket Stub #583][1], NFT[544452746112214957/Monza Ticket Stub #1606][1], NFT[513923846/Japan Ticket Stub #433][1], NFT[562435101333238846/Austin Ticket Stub #1332][1], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PAXG-20210325[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[4612.37170514], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.04809744], SRM_LOCKED[1033.54742532], SRN-PERP[0], STORJ-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[136.21463233], TRUMP[0], TRU-PERP[0], TRX[1.00001], TRX-20200327[0], TRX-PERP[0], TSLA[.04], UNI[0], UNI-20210326[0], UNI-PERP[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[6700], XRP-20200325[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00156977 | | ALGO-20191227[0], ATOM-PERP[0], BCH-PERP[0], BNB[1.34962175], BTC[0.02738633], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20200626[0], ETH-20191023[0], ETH-20191029[0], ETH-20191030[0], ETH[0.42474712], ETH-PERP[0], ETHW[0.42474712], FTT[1221.036645], LINK-20200626[0], LINK[4.997025], LINK-PERP[0], MAPS[99.944], MATIC-PERP[0], SOL[7.99884], SRM[116.54911949], SRM_LOCKED[577.44752151], USD[-229.68], USDT[68.97740000], XRP-PERP[0] | | |
| 00156979 | | AAVE[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20210924[0], ALGO[240.18114239], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00783316], ATOM-20190324[0], ATOM-PERP[0], AVAX-2021090[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-2020327[0], BNB-PERP[0], BSV-20191129[0], BSV-PERP[0], BTC[0.00665453], BTC-0642I[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201020[0], BTC-20201225[0], BTC-2020427[0], BTC-20210426[0], BTC-20210924[0], BTC-MOVE-20191023[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200211[0], BTC-MOVE-20200313[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200424[0], BTC-MOVE-20200715[0], BTC-MOVE-20200125[0], BTC-MOVE-20200201[0], BTC-MOVE-20200204[0], BTC-MOVE-20200107[0], BTC-MOVE-20200114[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-20200125[0], BTC-MOVE-20200206[0], BTC-MOVE-20200224[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200227[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ[1873.53111096], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV[102.434057], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211219[0], DOGE-PERP[0], DOT[.01118964], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[16811.9957124], EDEN-PERP[0], ENS[1.50857016], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0642[0], ETH-0930[0], ETH-1230[0], ETH[1.70022782], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210924[0], ETH-20210624[0], ETH-20211219[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3778.22119093], FTT-PERP[0], FXS[.10019606], GMT-PERP[0], GRT-PERP[0], GST[.02001I], GST-PERP[0], HOLY-PERP[0], HT[.00604074], HT-20200327[0], HT-PERP[0], IMX[0.01645731], IMX-PERP[0], KNC-PERP[0], KNC-20200327[0], LINK-20210326[0], LINK[756.50616545], LINK-PERP[0], LOOKS[.72097011], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20210625[0], LTC-PERP[0], LUNA2[6.78745502], LUNA2_LOCKED[15.53754591], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1401.14605359], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[346933624557780570/Mexico Ticket Stub #881][0], NFT[355589345414143357/FTX AU - we are here! #8068][0], NFT[361069356977833372/The Hill by FTX #5879][0], NFT[366006250785068035/Monza Ticket Stub #1949][0], NFT[371235183684263735/Montreal Ticket Stub #149][0], NFT[373440948688800023/Silverstone Ticket Stub #107][0], NFT[378634165351291337/FTX Crypto Cup 2022 Key #977][0], NFT[472882995165252625/FTX EU - we are here! #20002][0], NFT[479025340995596261/Monaco Ticket Stub #99][0], NFT[482258831547727711/Austin Ticket Stub #351][0], NFT[488453681154283872/Austria Ticket Stub #433][0], NFT[498967174281046353/FTX AU - we are here! #32994][0], NFT[491230236440877786/Belgium Ticket Stub #1503][0], NFT[500028932390726373/FTX EU - we are here! #19849][0], NFT[506916028348703796/FTX EU - we are here! #19836][0], NFT[549707239631526586/Hungary Ticket Stub #1663][0], NFT[571223837708874463/Singapore Ticket Stub #815][0], NFT[574489883547913445/Japan Ticket Stub #1246][0], OKB-20200327[0], OP-PERP[0], ORCA[724.34719466], PAXG-20200626[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[2034.53768662], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[5.03149281], SNX-PERP[0], SOL-20211231[0], SOL[.25329415], SOL-PERP[0], SRM[1998.5028432], SRM_LOCKED[3270.4601659], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200327[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200327[0], TRUMP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.89], USDT[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00156982 | | AAVE-PERP[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[2], BAT[1], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[.00000006], BTC-20200327[0], BTC-20210326[0], BTC-20210325[0], BTC-MOVE-20201111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200130[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETH[.73099782], FTT-PERP[0], HOLY-PERP[0], KIN[5], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.54276431], LUNA2_LOCKED[6.02836644], LUNC[771444.32272488], MATIC-PERP[0], MKR-PERP[0], NFT[353950842652172905/FTX EU - we are here! #76070][1], NFT[431254018899969837/FTX EU - we are here! #76564][1], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000849], UNI-PERP[0], USD[0.54], USDT[1.01894066], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00156985 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0406[0], BTC-MOVE-20191226[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20200103[0], BTC-MOVE-20200105[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200110[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFI-20200327[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.00000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-20210924[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20200327[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000000], SRM_LOCKED[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[43.08], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00156986 | | BNB[0], ETH[0.00000001], FTT[750], IND[4000], RAY[84.12626361], SRM[703.48605941], SRM_LOCKED[1722.76064022], TRX[0.00000943], USD[0.94], USDT[0.00000001] | | TRX[.000007] |
| 00156989 | | BNB[0], FTT[0], SRM[.00155245], SRM_LOCKED[.00566992], USD[0.00], USDT[0] | | |
| 00156990 | | ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM[0.90941341], AVAX[15.00609541], BSV-PERP[0], BTC[0], BTC-MOVE-20200228[0], BTC-PERP[0], CRO[3102.61977847], DOT[1.61264832], EOS-PERP[0], ETC-PERP[0], ETH[0.01979701], FTT[0.042676], FTT-PERP[0], LINK[1.40628825], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.00597017], MATIC-20200327[0], RAY[0.02301444], SOL[0.00218657], SPELL-PERP[0], SRM[.8856686], SRM_LOCKED[192.03421895], STEP-PERP[0], USD[7353.87], USDT[70.70326810], XRP-PERP[0] | Yes | ATOM[.904162], DOT[1.01036], ETH[.019778], USD[0.57] |
| 00156993 | | BNB[0], BNB-PERP[0], BTC[0.00000178], BTC-20191227[0], BTC-20210625[0], BTC-MOVE-20191025[0], DOGE[0], ETH[0.00001503], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001503], FIDA[0.00093], FIDA_LOCKED[3.7550775], LINK[0], SRM[0.00092306], SRM_LOCKED[79983295], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00156994 | | ADA-2020092500, ALGO-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191223[0], BTC-MOVE-20200102[0], BTC-MOVE-2020021[0], BTC-MOVE-20200219[0], BTC-MOVE-20200326[0], BTC-MOVE-20200307[0], BTC-MOVE-20200219220[0], BTC-MOVE-20200408[0], ... (truncated) ... | | USD[12.51], USDT[3717.563458] |
| 00156996 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.0132044], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], ... (truncated) ... | Yes | |
| 00156997 | | AAVE-20210625[0], ALGO-20210127[0], ALGO-20210123[0], ALGO-20210326[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20191127[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], ... (truncated) ... | Yes | |
| 00157001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2853.4293714], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], ... (truncated) ... | Yes | |
| 00157003 | | NFT [354331996864778434757/FTX EU - we are here! #173350][1], NFT [420234916675202154/FTX EU - we are here! #173314][1], NFT [467334029034945151/FTX EU - we are here! #173276][1], SRM[3.56440259], SRM_LOCKED[10.73371435], USD[0.00], USDT[0.99349958] | | |
| 00157008 | | 1INCH[9413.40919703], AAVE[75.96450840], APE[3497.2544349], AVAX[0], BNB[0], BTC[0], CEL[.005094], CONV[11713.15068493], COPE[591.01143475], CRV[679.004755], DOGE[10], EDEN[.000221], ETH[0.00022640], ETHBULL[0.00000906], ETHW[1.08722624], FTT[0], HGET[.033], HT[.0385019], HXRO[242.56150525], INDI_ICO_TICKET[1], LEO[.9472], LINK[0.00974067], LOOKS[638.02099966], MATIC[1.5], MTA[.24431471], NEAR[.000314], NFT [463276734183331427][0], ... (truncated) ... | Yes | |
| 00157011 | | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000023], BTC-0331[0], BTC-20210625[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-2020042[0], BTC-PERP[0], ... (truncated) ... | Yes | |
| 00157012 | | ADA-2020032700, ADA-20210626[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAO[1], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0930[0], ... (truncated) ... | Yes | RAY[32.273305] |
| 00157020 | | ABNB[0.00000001], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000674], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ... (truncated) ... | | |
| 00157024 | | APT[1], BTC-20191227[0], BTC-20200327[0], BTC-PERP[0], FTT[144.05593], SRM[.54230706], SRM_LOCKED[123.56996008], TRUMP[0], TRUMP_TOKEN[500], USD[4.84], USDT[0] | | |
| 00157025 | | NFT [350617991714069657/FTX EU - we are here! #172926][1], NFT [427822360802531799/FTX EU - we are here! #172850][1], SRM[3.56442502], SRM_LOCKED[10.73369192], USD[0.00], USDT[0.93560637] | | |
| 00157026 | | 1INCH-PERP[0], AAPL[-0.10006441], ALTBEAR[15700000], ARKK[-5.00256037], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[10000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ... (truncated) ... | Yes | |
| 00157027 | | BTC-20191227[0], BTC-20200327[0], DOGE[9.13426000], FIDA[30.05234307], FIDA_LOCKED[20.016769], FTT[300.07807478], FTT-PERP[0], LTC[5.26296087], MAPS[30.67427599], NFT [557823705781493016/Montreal Ticket Stub #320][1], OXY[1.10859385], RAY[27.83029792], SOL[23.02705475], SRM[449.4035974], SRM_LOCKED[1894.34124896], SXP[55.17275601], TRX[1.00422694], USD[35553.80], USDT[75.14863188], XRP[1657.58109548] | Yes | LTC[5.261268], SOL[.357571], TRX[.999816], USDT[794.712898] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157031 | | BIDEN[0], BTC[0.00008417], BTC-PERP[0], COIN[-0.24327345], DOGE[0.84912922], ENS-PERP[0], ETH[0], ETHBEAR[29580.4], FTT[199.24453649], FTT-PERP[0], MOB[2.54020411], NFT (498900049985129630/FTX AU - we are here! #8846)[1], NFT (571816956964678807/FTX AU - we are here! #8842)[1], PAXG[0], PAXG-PERP[0], SRM[60.86688498], SRM_LOCKED[231.68259484], TRUMP[0], USD[14958.76], USDT[24.70417637] | | DOGE[.833505], USD[14860.03] |
| 00157032 | | SRM2[.10225221], SRM_LOCKED[.07586473], USD[0.00], USDT[0.25631452] | | |
| 00157037 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[1500], APT-PERP[0], ASD[40000.1999985], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[8.87], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[300], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFIT-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01264260], ETH-PERP[0], ETHW[2.46264260], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.05553483], FTT-PERP[1000], GALA-PERP[0], GENE[730.202861], GMT-PERP[30000], GRT-PERP[0], GST-PERP[30000], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[88.33241216], LUNA2_LOCKED[206.1089617], LUNC[19234568.7223275], LUNC-PERP[0], MAPS[7.1961075], MATH[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[2703], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.02159], OXY-PERP[0], PEOPLE-PERP[0], REAL[67.83719466], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.04], SNX-PERP[0], SOL[301.15378681], SRM[60.72507642], SRM_LOCKED[373.52416141], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[17807.38], USDT[0.00200842], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00157039 | | 1INCH-PERP[0], AAPL[.00000001], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-20201225[0], AMD-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-MOVE-0309[0], BTC-MOVE-20200918[0], BTC-MOVE-20200530[0], BTC-MOVE-20200918[0], BTC-MOVE-20200425[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTSPLIT-20200206[0], DOT-PERP[0], DOGE[2.00000426], DOGE-PERP[0], DOGE-20210226[0], LUNA2_LOCKED[0.00000005], LUNC[0049444], NFT (293149381812801/Monza Ticket Stub #1679)[1], NFT (320678415460926038/Mexico Ticket Stub #1797)[1], NFT (447449821440289400/Japan Ticket Stub #1792)[1], NFT (459101547906605050/FTX AU - we are here! #1637)[1], NFT (460637886573807524/FTX EU - we are here! #236042)[1], NFT (468116284690840992/FTX AU - we are here! #28294)[1], NFT (482218538990644665/FTX EU - we are here! #238005)[1], NFT (496499741343277190/FTX EU - we are here! #238015)[1], NFT (509857987795859666/Montreal Ticket Stub #1203)[1], NFT (512772308737886675/The Hill by FTX #4460)[1], SRM[.99848], TRUMP[0], USD[0.00000018], XRP-PERP[0] | | |
| 00157040 | | BEAR[.0061981], BTC[0.00009544], BTC-PERP[0], BULL[0.00008193], ETHW[.42389313], LUNA2[183.1869908], LUNA2_LOCKED[427.4363118], LUNC[0], TRX[7202.63124], USD[7047.72], USDT[1.55811284] | | |
| 00157041 | | ALGO-20191227[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], BNB[0.00300001], BNB-PERP[0], FTT[11.09823902], FTT-PERP[0], IMX[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049444], NFT (293149381812801/Monza Ticket Stub #1679)[1], NFT (320678415460926038/Mexico Ticket Stub #1797)[1], NFT (447449821440289400/Japan Ticket Stub #1792)[1], NFT (459101547906605050/FTX AU - we are here! #1637)[1], NFT (460637886573807524/FTX EU - we are here! #236042)[1], NFT (468116284690840992/FTX AU - we are here! #28294)[1], NFT (482218538990644665/FTX EU - we are here! #238005)[1], NFT (496499741343277190/FTX EU - we are here! #238015)[1], NFT (509857987795859666/Montreal Ticket Stub #1203)[1], NFT (512772308737886675/The Hill by FTX #4460)[1], SRM[.99848], TRUMP[0], USD[0.00000018], XRP-PERP[0] | | |
| 00157044 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], APE[0.61], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.75179009], BNB-20210625[0], BNB-PERP[0], BTC[0.0420824], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-20191108[0], BTC-PERP[0], BULLSHIT[.98817494], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[140.0007], DOGE-20210625[0], DOGE[206.65543678], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELEPHANT[0], ETH-20210625[0], ETH-PERP[0], ETHW[1], FIDA[33.0318654?], FIDA_LOCKED[.01287261], FIDA-PERP[0], FLOW-PERP[0], FTM[46.000023], FTM-PERP[0], FTT[668.35353374], FTT-PERP[0], GALA[100.0026], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], IMX[48.5002425], KIN-PERP[0], LINA[9.599245], LINA-PERP[0], LINK[2.70007], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.01725051], LUNC-PERP[0], MANA[69.000345], MAPS-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], MOVE-PERP[0], NFT (369508418395284233/FTX AU - we are here! #4106)[1], NFT (369508418395284233/FTX AU - we are here! #4099)[1], OKB-PERP[0], OMG-20211210[0], OMG37[0], OX-PERP[0], RAY-PERP[0], SAND[14.000255], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[103.98380042], SRM_LOCKED[170.46158816], SRM-PERP[0], SXP-20210326[0], TRX[95.00000231], UBXT[1465.007325], USD[-86.05], USDT[12.99058317], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.711098], BTC[.004166], DOGE[202.848935], TRX[.000002] |
| 00157046 | | BIT[208.335], BNB-PERP[0], BTC[0.0025197.2], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETH[0.00014190], ETHW[0.00014190], FTT[150.95812334], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[58.65985428], LUNC[0], LUNC-PERP[0], MATH[29.48234425], MER[16.99144], NEAR-PERP[0], NFT (328920494053324811/FTX AU - we are here! #2636)[1], NFT (513917772323506772/FTX AU - we are here! #3995)[1], NFT (567380001289616273/FTX AU - we are here! #4004)[1], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.50200000], SOL-PERP[0], SRM[5.70143241], SRM_LOCKED[29.74690231], SRM-PERP[0], TRUMPFEBWIN[4938.71357], TRX[10.000001], TSM-20210625[0], USD[31.71], USDT[110.45895778], USTC[0], USTC-PERP[0] | Yes | BTC[.002472] |
| 00157049 | | 1INCH-20210625[0], 1INCH-2021123100], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-20200325[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[27590.80451294], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210326[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRO[4570.46698877], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00302], ETH-06300326[0], ETH-PERP[0], ETHW[0.00129341], FTT[150.91831464], FTT-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00134613], LUNA2_LOCKED[0.00334098], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[1044.55027], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[7924.06], USDT[0.00000003], USTC[.190552], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00157050 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB[4.99976336], BNB-PERP[0], BSV-20200327[0], BSV-20210625[0], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191224[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20191227[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0219[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307130], BTC-MOVE-0309[0], BTC-MOVE-20200225[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-WK-20200204[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-0102[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE[1000.16699695], DOGE-20210326[0], DOGE-PERP[0], DOT-20200626[0], DOT-20210326[0], DOT-PERP[0], DRGN[0], EDEN-PERP[0], EGLD-20200626[0], EGLD-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-2021231[0], ETHW[0.99373961], FIDA-PERP[0], FIL-20200626[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210625[0], FTT[352.0009691], FTT-PERP[0], FTT[1332.30177425], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.69163873], LUNA2_LOCKED[10.83835521], LUNA2-PERP[0], LUNC[10216114.22331443], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20210326[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (325319814563581368/FTX EU - we are here! #161395)[1], NFT (444529389816861893/FTX EU - we are here! #161753)[1], NVDA[0.03806176], OKB-20200626[0], OKB-20210326[0], OMG-20200206[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[.00005022], SRM2[0.00000002], SRM_LOCKED[14.27218841], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-20210625[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEBWIN[1657.9], TRU-PERP[0], TSLA[.0295155], TSLA-0624[0], UNI-PERP[0], USD[5249.32], USD[7620.96992913], USDT[.093913], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20211210[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157053 | | ATLAS[180000], ETH[.00025946], ETHW[0.00025945], FTT[.05844518], POLIS[1800], SRM[46.75902856], SRM_LOCKED[359.92097144], TRX[1331.759574], USDT[725.67229507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157054 | | ALCX[0], ALPHA[.51088146], APT-PERP[0], ATOM-PERP[0], BADGER[.00803482], BLT[.95843985], BOBA[.05138472], BTC[0.00000001], BTC-MOVE-2020506[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DAI[.02027417], DEFIBULL[.000025], ETH[0.00000001], ETHBEAR[.05205], ETHBULL[.000941], ETH-PERP[0], FLOW-PERP[0], FTM[.00925547], FTT[150.93997936], GODS[.0561], IMX[172.3586207], MAPS[.9335], NEAR-PERP[0], OMG[.05138472], POLIS[.09], RAY[.333633], ROOK[.00008013], RUNE[.004284], SOL[0.00047200], SRM[108.13309731], SRM_LOCKED[40.37932915], SUSHI[.72055], USD[2791.90], USDT[0.00000001] | | |
| 00157055 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.17263879], AMPL-PERP[0], APE[.0859], ATLAS[9.372], BNB[.000426], BNB-PERP[0], BTC[.000004], BTC-20210326[0], BTC-PERP[0], DAI[.04935387], DMG-PERP[0], DOT[-0.20201225[0], DOT-PERP[0], ETH[0], ETHW[0.00021927], FB-2020122512], FLL-20201225[0], FTM[.055], FTT[0.05825101], GST[.0794], LUNA2[0.00498529], LUNA2_LOCKED[0.01163236], LUNC[1085.559466], MATIC[.5], NFT (2995553834200076977/FTX EU - we are here! #212452)[1], NFT (3048694897565570561/FTX AU - we are here! #16237)[1], NFT (3380476730260608609/FTX EU - we are here! #213816)[1], NFT (3538137529523745117/FTX EU - we are here! #386547/566240200/FTX AU - we are here! #53819)[1], OKB-20201225[0], SOL[.006682], SPY-20201225[0], SRM[.03047378], SRM_LOCKED[0.0124849], SUSHI-PERP[0], TRX[.000004], TSLA-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.52524621] | | |
| 00157056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BTC-MOVE-20200403[0], BTC-PERP[0], CBSE[0], COIN[1.48324223], COMP-PERP[0], DEFI-20200925[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-20200925[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FTT[53.12236856], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-20200925[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC[8.96545], MINA-PERP[0], MTA-20200925[0], NEAR-PERP[0], NFT (520561274728394607/TX AU - we are here! #1407)[1], PAXG-PERP[0], POLIS-PERP[0], RSR-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.20434654], SRM_LOCKED[.15161008], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[0], TRX[.00778], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.84], USDT[0.08696847], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157061 | | 1INCH-20210326[0], 1INCH-20211123[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20200925[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200625[0], ALT-PERP[0], AMPL[0.00386054], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ASD[63.6483902], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.000001], ATOM-PERP[0], AVAX[0.64034486], AVAX-20200123[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.00052], BIT-PERP[0], BLT[.00125], BNB[0.09198837], BNB-20200626[0], BNB-20210325[0], BNB-20210625[0], BSV-PERP[0], BTC-20200625[0], BTC-20200927[0], BTC-20191227[0], BTC-20200925[0], BTC-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211225[0], BTC-PERP[0], BTC-MOVE-20200123[0], BTC-MOVE-20200324[0], BTC-MOVE-20200714[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20191113[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200930[0], BTC-MOVE-WK-20201014[0], BTC-PERP[0], BVOL[0.02054270], C98-PERP[0], CBSE[0], CEL0-PERP[0], CHZ-20210625[0], COIN[0.10572771], COMP-20200925[0], COMPBEAR[0.03309371], COMP-PERP[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DOGE[0.72460494], DOGE-123[-162], DOGE-20200327[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[.0002], EOS-20200327[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[-0.12105255], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.10794090], EXCH-20200327[0], EXCH-20210326[0], FIDA[0.01547027], FIDA_LOCKED[.18468173], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.02521366], FTM-PERP[0], FTT[169.51880835], FTT-PERP[0], GAL[.00055], GBTC[0.41955761], GME-20210326[0], GMT[50.72882256], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST[.06720169], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], JOE-20200327[0], LINK-20200123[0], LINK-20200327[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0.0161042], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01348629], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC[2.69527972], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA[.99905], NFL-PERP[0], NEO-PERP[0], NFT (337521006554033201/FTX AU - we are here! #7734)[1], NFT (344852204311381773/The Hill by FTX #14084)[1], NFT (360523947072993591/Monza Ticket Stub #15291)[1], NFT (385429162851560304/FTX EU - we are here! #205951)[1], NFT (386403616640353874/FTX AU - we are here! #7725)[1], NFT (407585914554505667/TX EU - we are here! #205591)[1], NFT (432435817040736868/FTX Crypto Cup 2022 Key #17795)[1], NFT (439541289937109460/FTX AU - we are here! #46513)[1], NFT (49833908160719907/FTX EU - we are here! #205535)[1], NFT (516904343501990051/FTX Swag Pack #271)[1], NVDA[0], OKB-20200327[0], OKB-20210326[0], OKB-20211231[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRV-PERP[0], PSY[60.0003], RAY[0.0002035], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.00243597], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00494193], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.28770371], SRM_LOCKED[36.13577763], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.06867659], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[2501.66757274], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[.004], UNISWAP-PERP[0], USD[123.32], USDT[117.92369302], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00821534], YFII-20210625[0], YFI-20210625[0], ZEC-PERP[0] | | AVAX[.639991], BNB[.001991], COIN[.105706], DOGE[.724386], ETH[.002], FTM[1.024093], LTC[.013462], MATIC[2.690883], SOL[.000021], SXP[.068636], TRX[635.765635], USD[90.28], USDT[15.395604], YFI[.008174] |
| 00157064 | | 1INCH[.32855], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009444], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[13], DOGE-PERP[0], DOT-PERP[0], EH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[22.37801990], FTM-PERP[0], FTT[0.15265644], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEOBEAR[.00004656], LINK[.020431], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.06876064], SOL-PERP[0], SPELL-PERP[0], SRM[.6532574], SRM_LOCKED[1.4251423], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[382.82000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.816645], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157069 | | ASD-PERP[0], BTC[0.00008895], DOGE-PERP[0], FIDA[.23], FIL-PERP[0], FLM-PERP[0], FTT[.7445179], FTT-PERP[0], MAPS[.5923], SOL[.9321], SRM[3.2952103], SRM_LOCKED[2.69639458], TRUMP[0], TRX[.000001], UBXT[.135], UNI-PERP[0], USD[10.48], USDT[0] | | |
| 00157071 | | 1INCH-PERP[0], ADA-PERP[0], ALGODOOM[.0007], ALGOMOON[677000000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHMOON[9783], BCH-PERP[0], BNB[.00585353], BNB-PERP[0], BRZ[-5.79330805], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002051], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[0.93292550], DEFIBULL[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05685616], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (43087224450990250/The Hill by FTX #30581)[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.03836276], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157076 | | BTC[0.00000488], FTT-PERP[0], SRM[.04418184], SRM_LOCKED[.16796273], USD[0.00], USDT[57.95167534] | | |
| 00157079 | | ATLAS[1000.045], BTC[0.00000000], DAI[0], DFL[10009.085], ETH[.00000001], ETHW[0.20000000], FTM[0.01204541], FTT[136.15118256], LUNA2[10.93428823], LUNA2_LOCKED[25.5133302], MATIC[11.80927085], NFT (290757232029398801/Vehicles #2)[1], NFT (326237049286364520/Vehicles #1)[1], SOL[0.00248677], SRM[53.85291424], SRM_LOCKED[285.7062512], TRX[12782.16590900], USD[0.44], USDT[0] | | |
| 00157089 | Yes | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-09305[0], AAPL-20210326[0], AAPL-20210326[0], AAPL-PERP[0], ADA-20200925[0], ADA-20210125[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000013], AMZN-20201225[0], AMZN-20210326[0], AMZN-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIL-20201225[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20200327[0], BNB-20210328[0], BNB-20211310[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0326[0], BTC-09305[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211225[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE[0], BTC-MOVE-0915[0], BTC-MOVE-20200116[0], BTC-MOVE-20200318[0], BTC-MOVE-20200711[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200328[0], BTC-MOVE-20200420[0], BTC-MOVE-20200804[0], BTC-MOVE-20200403[0], BTC-MOVE-20200324[0], BTC-MOVE-20200923[0], BTC-MOVE-20200927[0], BTC-MOVE-20200908[0], BTC-MOVE-20200820[0], BTC-MOVE-20200406[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200713[0], BTC-MOVE-20200114[0], BTC-MOVE-20210619[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200820[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200417[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EOS-20201225[0], EOS-20210125[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETH-0331[0], ETH-0630[0], ETH-20200327[0], ETH-20200723[0], EXCH-20200327[0], EXCH-20200527[0], EXCH-20201225[0], EXCH-20210326[0], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[119.6092368?], FTT-PERP[0], GBP[0], GMT-PERP[0], GOGOL-20210924[0], GOGOL-20210326[0], GRT-PERP[0], HNT-20200723[0], HT-PERP[0], INDI[0], ICP-PERP[0], JPY[120.04], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MED-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], MSTR-20201225[0], MTA-20200925[0], MTA-PERP[0], NFLX-20201225[0], NFLX-PERP[0], NFT (475503678402395971/FTX AU - we are here! #7863)[1], NFT (526083884198922308?/FTX Crypto Cup 2022 Key #1358)[1], NFT (573578853713718760/FTX Swag Pack #89 (Redeemed))[1], NIO[0], NIO-20201225[0], NIO-PERP[0], NOK-20201225[0], OKB-0326[0], OKB-20200327[0], OKB-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PFE-20201225[0], PRIV-PERP[0], PYPL-20201225[0], RAY-PERP[0], RSR-20201225[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SPY-1230[0], SPY-20201225[0], SQ[0.00000001], SQ-20201225[0], SRM[238.2804758], SRM_LOCKED[1609.07583149], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TLRY-PERP[0], TLRY[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TSLA[.0000002], TSLA-1230[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-193.28], USDT[382.82000002], VET-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20201225[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157091 | | 1INCH-PERP[0], AAVE[.0005865], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[136.39556806], ALT-PERP[0], AMPL[0.11432647], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND[.000355], BAND-PERP[0], BAT-PERP[0], BLT[.275], BNB[.0001705], BNB-PERP[0], BOBA[.002], BOBA-PERP[0], BRZ[0.00000113], BTC-20210625[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CARE-PERP[0], CEL-D-PERP[0], CHR-PERP[0], CHZ[1250.00625], CHZ-PERP[0], CREAM-PERP[0], CRO[.0108], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE[22.03693], DOGE-PERP[0], DOT[1.01], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000050], FIDA[20.82435443], FIDA_LOCKED[46.93171017], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00040500], FTT-PERP[0], GALA[10.0001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[.99468], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[12.68], LINK-PERP[0], LRC-PERP[0], LUNC[.000237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.2196375], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00000075], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.002], OP-PERP[0], OXY[28.9810475], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.0001], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00900179], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[87], SNX[1.00001], SOL[.2093035], SOL-PERP[0], SPELL-PERP[0], SRM[182.83958187], SRM_LOCKED[928.1203694], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.100027], TRX-20210625[0], TRX-PERP[0], TSLA[.000015], USD[14213.36], USDT[0.55245254], WAVES[.000055], XRP-PERP[0], XRP[0.00050731], XRP-PERP[0], YFI-PERP[0] | | ALPHA[130.001299] |
| 00157097 | | AAVE-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], DOGE-PERP[0], ETH-20191227[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.85616565], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (2946396615487256801/FTX AU - we are here! #3812)[1], NFT (361229230562017754/FTX AU - we are here! #2978)[1], NFT (41513365753070713/2/FTX EU - we are here! #80340)[1], NFT (43207204907456372/0/Bahamas Ticket Stub #192)[1], NFT (44553508738973079/4Austria Ticket Stub #893)[1], NFT (46354351542692847/9/FTX EU - we are here! #78658)[1], NFT (46938453735945843/Austin Ticket Stub #1428)[1], NFT (54661013314102052/1/FTX EU - we are here! #80194)[1], NFT (57274687230635790/1Singapore Ticket Stub #944)[1], OXY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[18.9275134], SRM_LOCKED[583.6905104], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[32052.87], USDT[0.20188315], XRP-PERP[0], YFI-PERP[0] | | |
| 00157105 | | SRM[32.68811221], SRM_LOCKED[109.31188779], USDT[0] | | |
| 00157107 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAND-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00000010], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[645.49910678], FTT-PERP[0], GAL-PERP[0], GENE[0], GLXY[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353499204028003817/France Ticket Stub #2)[1], NFT (399740841489817737/FTX EU - we are here! #8965)[1], NFT (47456388214022924/9/The Hill by FTX #5009)[1], NFT (558852052939604591/Japan Ticket Stub #364)[1], NFT (566876999160014748/Singapore Ticket Stub #505)[1], ONB[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000003], SRM[0.6871316], SRM_LOCKED[32.56958973], STEP[0.00000022], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[0], TSM-20210625[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[3236.70807857], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157108 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[1.14435], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.91917391], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (306219979364017111/FTX AU - we are here! #3421)[1], ONE-PERP[0], POLIS-PERP[0], SOL[.00957675], SOL-PERP[0], SRM[19.94965912], SRM_LOCKED[95.37630494], SRM-PERP[0], USD[1.79], USDT[513.12000014] | | |
| 00157111 | | BLT[23.00023], BTC[0.05989855], ETH[0.00879253], ETHW[0.00879253], FTT[1571.23562913], LUNA2[2.52300738], LUNA2_LOCKED[5.88701723], LUNC[549390.17], MATIC[9.94148], NFT (292094682257247567/FTX AU - we are here! #61336)[1], NFT (361762974936679100/FTX EU - we are here! #159281)[1], NFT (367838033831720047/FTX EU - we are here! #159175)[1], NFT (413015363601543622/FTX EU - we are here! #159048)[1], NFT (450677076255015066/FTX Crypto Cup 2022 Key #15042)[1], RAY[55.47995631], SHIB[4.55], SOL[116.92561005], SRM[2838.18632567], SRM_LOCKED[1508.9304566], TRX[0.000006], USD[0.04], USDT[2511.15174000], XPLA[10220] | | |
| 00157112 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20000001[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210722[0], BTC-MOVE-20210810[0], BTC-MOVE-20210816[0], BTC-20210212[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000006], ETH-0326[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201026[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.69426995], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-20210326[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20200925[0], SOL-20210923[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.73131803], SRM_LOCKED[43.09340769], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.04], USD[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157115 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2019019[0], BTC-MOVE-2019019[0], BTC-MOVE-WK-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191103[0], BTC-MOVE-20191107[0], BTC-MOVE-20191105[0], BTC-MOVE-WK-20191106[0], BTC-MOVE-WK-20191017[0], BTC-MOVE-2019113[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-WK-20191024[0], BTC-MOVE-2019108[0], BTC-MOVE-20191114[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-20191112[0], BTC-MOVE-WK-20191121[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20210225[0], FTT[0], FTT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MD-PERP[0], OKB-20200925[0], SHIB-PERP[0], SHT-20200626[0], SHIT-PERP[0], SOL[0.00068102], SOL-20200925[0], SOL-PERP[0], SRM[84365743], SRM_LOCKED[39.5441739], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[1.00], USDT[3.53306214], XRP-PERP[0], YFII-20201225[0] | | |
| 00157116 | | FTT[50000], SRM[3889.464286], SRM_LOCKED[2800.535714], USD[5.00] | | |
| 00157118 | | ALGOBULL[389.36012354], ALGOMOON[2047], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-20191227[0], BCH-20200327[0], BCHMOON[4889.76370205], BCH-PERP[0], BIT[.237], BIT-PERP[0], BNB[.00652955], BNB-20191227[0], BNBMOON[.1207945], BNB-PERP[0], BSV-20191227[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSVMOON[3453000], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-MOVE-20191019[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191209[0], BTC-MOVE-20191012[0], BTC-MOVE-20191126[0], BTC-MOVE-WK-20191104[0], BTC-MOVE-20191125[0], BTC-MOVE-20191218[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-20191216[0], BTC-MOVE-WK-20191123[0], BTC-PERP[0], CRV-20200626[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00700000], ETH-PERP[0], ETHW[0.00700000], FLM-PERP[0], FTT[150.06543713], GALA-PERP[0], GAL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00662775], LUNC-PERP[0], MANA[.777], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00506000], SRM[8.94660958], SRM_LOCKED[78.17339042], SWEAT[.6188], UNI-PERP[0], USD[0.27], USDT[1.18908844], WAVES-PERP[0] | | |
| 00157121 | | APE[2000.00701550], ATOM[100.0005], BTC[0], BTC-20190927[0], BTC-MOVE-20191104[0], BTC-MOVE-20191112[0], ETHBULL[0.00000909], ETHW[.69678161], FTT[880.048], HGET[100], LUNA2[0.54027973], LUNA2_LOCKED[1.26065271], LUNC[117647.05], LUNC-PERP[0], MAPS[1803.46856], MATIC[19350.04929026], MER[0209.2029], POLIS[110], SOL[6.94211897], SRM[85.2991413], SRM_LOCKED[507.21632887], SUSHI[.04219663], TRX[.000001], USD[0.00], USDT[629.27519000], WBTC[.00094938], YFI-PERP[0] | | |
| 00157123 | | 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAPL-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ABNB[0], ALGO-PERP[0], AMZNPRE[0], ARKK[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210924[0], BABA[8.9810631], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26906514], BTC-20210326[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-2020Q1[0], BTC-MOVE-20200214[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20191231[0], BTMX-20191231[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CREAM-20210625[0], DEFI[0], DEFIBULL[0], DOGE[12.59], DOGE-PERP[0], DOT-PERP[0], EDEN[200.2004], EOS-PERP[0], ETC-PERP[0], ETH[1.13079782], ETH-20200327[0], ETH-PERP[0], ETHBULL[0.00000057], ETHW[0.02785504], FB-20201225[0], FIDA[164], FIDA-PERP[0], FTT[784.17330881], FTT-PERP[0], GOOGL[20.00020003], GOOGLPRE[0], GRT-20210326[0], GRT-PERP[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LTC-PERP[0], LUNA2[0.00004599], LUNA2_LOCKED[0.00010771], LUNC[.0001], LUNC-PERP[0], MATIC[0], MEDIA[10], MKR-PERP[0], NFT (320335602517897964/Austria Ticket Stub #96/1)[1], NFT (322808806050252101/FTX AU - we are here! #5853)[1], NFT (327251034323282629/FTX EU - we are here! #7035)[1], NFT (372516906643613891/FTX Crypto Cup 2022 Key #21074)[1], NFT (424198772178697687/FTX AU - we are here! #151011)[1], NFT (473623772819962240/The Hill by FTX #5000)[1], NFT (501033838736488745/FTX AU - we are here! #5851)[1], NFT (526882748340076296/FTX EU - we are here! #150029)[1], NFT (575841441690503417/Montreal Ticket Stub #1274)[1], NIO[0], NOK-20210625[0], NVDA[0], PAXG-PERP[0], SNX-PERP[0], SOL[0.00163777], SOL-PERP[0], SRM[21.94578292], SRM_LOCKED[397.30383476], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRX[.002342], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM[18.85570619], TSM-20210625[0], USD[66236.63], USD[66615316], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157124 | | AAVE-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00001224], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000067], BNB-20201025[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002439], BTC-20201225[0], BTC-20210924[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191225[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200131[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200630[0], ... USDT[0.00], USDT[.000106] |
| 00157126 | | BNB[5.10136577], BNBBULL[0.00000134], BNB-PERP[0], BTC[0.00003666], BTC-PERP[0], BULL[0.00000058], CRO[0], DOGE[5.972555], ETH[0.08759438], ETHBULL[0.00000427], ETH-PERP[0], ETHW[0.08759437], FIDA[.986145], FTT[163.26109896], FTT-PERP[0], LUNA[21.4093534], LUNA2_LOCKED[3.28849126], NFT (320163677014078239/FTX AU - we are here! #38869)[1], NFT (344047402599353993/FTX AU - we are here! #38818)[1], NFT (357328774790367199/FTX AU - we are here! #240226)[1], NFT (450305015083307710/FTX AU - we are here! #240233)[1], NFT (510231294026940663/FTX EU - we are here! #240236)[1], SAND[.011335], SOL[0], TRX[.000004], TSM-20210625[0], USD[160.47], USDT[0.00000004] |
| 00157127 | | BTC[0.26729618], BTC-MOVE-20200102[0], EDEN[768.700256], FTT[77.23097149], FTT-PERP[0], GMT-PERP[0], MOON[.84649], NFT (445392940686000760/Baku Ticket Stub #1806)[1], OXY[785.6196865], RAY[58.18166574], SOL[10.94724338], SRM[154.83802113], SRM_LOCKED[4.42720527], USD[5864.54], USDT[0.09500000], YFII[0.00068224] |
| 00157130 | | 1INCH-PERP[0], AAVE-PERP[-305.56], ADA-PERP[-7571], ALGO-PERP[-253574], ALICE-PERP[0], ALPHA-PERP[-1932.6], ATOM-PERP[-21.78999999], AVAX-PERP[-12490.3], BCH-PERP[24.562], BNB[0], BNB-PERP[0], BTC[32.05956333], BTC-PERP[-5.08450000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[-147839], DOGE-PERP[-593252], DOT-PERP[-7774.89999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[100.36], ENS-PERP[0], EOS-PERP[-65371.59999999], ETC-PERP[298.80000000], ETH[0.00000001], ETH-1230[0], ETH-PERP[-22.31599999], FIL-PERP[1996], FLOW-PERP[0], FTM-PERP[-517593], FTT[2002.75751458], FTT-PERP[-18630.8], GALA-PERP[-11460], GMT-PERP[-29637], LINK-PERP[-14840.5], LRC-PERP[0], LTC-PERP[-37.15999999], LUNA2[0.03214669], LUNA2_LOCKED[0.07500894], LUNC-PERP[0], MANA-PERP[-143918], MATIC[0], MATIC-PERP[-2415], MNGO-PERP[0], MOB[0], NEAR-PERP[-10357.5], OMG-PERP[0], OP-PERP[-9013], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[-66961], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-3683.45], SRM[1.8024607], SRM_LOCKED[581.47095959], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRX[32], UNI-PERP[-1067.2], USD[1315493.61], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[-11035], XTZ-PERP[0], ZEC-PERP[0] |
| 00157133 | | ALPHA-PERP[0], AMPL[0], APE[.00390012], APE-PERP[0], APT[.01267079], ASD-PERP[0], BLT[6933.39956334], BNB[.00052821], BNB-PERP[0], BSV-PERP[0], BTC[0.03309751], BTC-MOVE-20200105[0], BTC-MOVE-20200116[0], BTC-MOVE-20200214[0], BTC-MOVE-20200241[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], CBSE[0], COIN[0.38849255], COMP[0.12377378], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.17464382], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[677.26947044], FTT-PERP[0], GMT[.00475], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK2-40195[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.07585736], NFT (303394693741019272/FTX AU - we are here! #403)[1], NFT (354303701270545103/FTX AU - we are here! #402)[1], SOL-PERP[0], SPELL[0.00000045], SPY[0.00000546], SRM[157.44337108], SRM_LOCKED[173.95300388], SRM-PERP[0], STG[.01773423], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.09957372], TSM[0.00335959], USD[4045.03], USDT[7817.57756421], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00157134 | | AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], ARKK[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210826[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00003501], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20200307[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00000001], EXCH-20210326[0], EXCH-PERP[0], FIDA[.00015422], FIDA_LOCKED[.05891614], FIL-PERP[0], FLOW-PERP[0], FTT[0.00044872], FTT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.02526834], SRM_LOCKED[21.89502296], SRM-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TSLAPRE[0], USD[41.18], USDT[0.02411522], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.000035] |
| 00157141 | Contingent, Disputed | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-20190927[0], BTC-20200406[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200432[0], BTC-MOVE-20200443[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200512[0], BTC-MOVE-20200601[0], ... [content continues] ..., WBTC[0], XRP-PERP[0] | | |
| 00157145 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200308[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200109[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.28325948], LUNA2_LOCKED[0.66093880], LUNC[61680.35], MKR[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.84], USDT[0], YFI-PERP[0] | | |
| 00157147 | | AVAX[420.80862277], BIT[28329.20733], BLT[3.02078], BTC[16.87681972], BULL[22.52410456], CFL[7060.0706], DOGE[150], ETH[144.75751716], ETHBULL[136.87291110], ETHW[129.86636027], FIDA[3539.018626], FTT[2563.30881637], GRT[3780.0486], LOOKS[263.00263], MAPS[4630.47106], MATIC[2118.6719465], MER[4000], NFT (300584718062476722/FTX EU - we are here! #231960)[1], NFT (318117362255403232/Monza Ticket Stub #792)[1], NFT (348879315567230355/Montreal Ticket Stub #793)[1], NFT (365140455060952890/Silverstone Ticket Stub #719)[1], NFT (401506518926469193/France Ticket Stub #1675)[1], NFT (402730978549215177/Singapore Ticket Stub #1583)[1], NFT (424638370213167879/FTX AU - we are here! #378131)[1], NFT (427053020695933663/FTX Crypto Cup 2022 Key #1116)[1], NFT (449710504670050524/FTX EU - we are here! #231919)[1], NFT (458824704405106035/FTX EU - we are here! #232984)[1], NFT (489480042620860057/Belgium Ticket Stub #1721)[1], NFT (493572481271142219/Japan Ticket Stub #530)[1], NFT (500287137436070969/The Hill by FTX #2750)[1], NFT (522473705093957256/Hungary Ticket Stub #550)[1], NFT (569219453362885588/Mexico Ticket Stub #1827)[1], OXY[.93723], SOL[1432.71116687], SPELL[2.038], SRM[551.7128285], SRM_LOCKED[1354.55683762], SUSHI[.54343], USDT[35326.13], USDT[13717.22753719], YGG[510.0051] | | AVAX[360], BTC[15], ETH[140], MATIC[2000], SOL[1350], USD[35000.00], USDT[13000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157149 | | ALGO-PERP[0], APT-PERP[0], BIDEN[0], BIT[.00000001], BTC[0.00000001], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETH-MOVE-... (long list continues) ... SRM_LOCKED[467.75362041], SXP[1], TRUMP[0], TRX[.000046], USD[4563.09], USDT[0.00912899], USDT-PERP[0], USTC[16.24021237], VETBULL[0] | Yes | |
| 00157151 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[15564849], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[1000000], BIT-PERP[0], BNB[0.10002223], BNBBULL[0.00001008], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025296], ETHBEAR[200000000], ETHBULL[0.50005577], ETH-PERP[0], ETHW[0.00025295], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.05402634], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[23.68332126], LUNA2_LOCKED[8.59441628], LUNC[2129522.54690297], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0.01580000], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3307837288332811134/Raydium Alpha Tester Invitation)[1], NFT (3339844132154555534/Raydium Alpha Tester Invitation)[1], NFT (3456928043965222258/StarAtlas Anniversary)[1], NFT (3566391165816016617/Raydium Alpha Tester Invitation)[1], NFT (3737047322591356/StarAtlas Anniversary)[1], NFT (3980824816992830855/Raydium Alpha Tester Invitation)[1], NFT (4290119113192826356/Raydium Alpha Tester Invitation)[1], NFT (4384502667914795566/Raydium Alpha Tester Invitation)[1], NFT (4409025510237127129/StarAtlas Anniversary)[1], NFT (4754598649922555522/Raydium Alpha Tester Invitation)[1], NFT (4864104150054908703/StarAtlas Anniversary)[1], NFT (4917089975516765402/StarAtlas Anniversary)[1], NFT (5188376990942548223/StarAtlas Anniversary)[1], NFT (5189080373913275693/StarAtlas Anniversary)[1], NFT (5435917441656895/StarAtlas Anniversary)[1], NFT (5456503827887693311/Xi Bear)[1], NFT (5470651221024407/StarAtlas Anniversary)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.01], USDT[0.88857314], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157152 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.0457], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200326[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200731[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00025200], FIDA-20200326[0], FIL-20200326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[149.31580592], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20.00058473], LUNA2_LOCKED[0.00136438], LUNC[127.32799394], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3219598673044556596/FTX EU - we are here! #237031)[1], NFT (4190717075416581/FTX AU - we are here! #17673)[1], OKB[0], OMB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[.00075], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[8.08965560], SOL-PERP[0], SRM[55.57893156], SRM_LOCKED[482.57290568], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.01], USDT[0.88857314], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157156 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[3298103.54], BNB[.000005], BNB-PERP[0], BOBA[.005685], BTC[0.00014004], BTC-20210924[0], BTC-PERP[0], BULL[0.00012535], CRV-PERP[0], DOGE[2000], DOT-PERP[0], EDEN[.091941], EDEN-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0.00091581], ETH-PERP[0], ETHW[0.00091581], FIL-PERP[0], FLOW-PERP[0], FTT[150.00225], FTT-PERP[0], GMT[.07531], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[100000], MNGO-PERP[0], MOON[.0005236], NEAR-PERP[0], NFT (3932381985743311211/The Hill by FTX #22736)[1], NFT (4268157276688228112/FTX AU - we are here! #55187)[1], OMG[.005685], OP-PERP[0], OXY[.8567715], POLIS[.0006], POLIS-PERP[0], SKL-PERP[0], SOL[0.01461130], SOL-PERP[0], SRM[38.70691885], SRM_LOCKED[224.10163537], SRM-PERP[0], THETA-PERP[0], TRUMPFEBWIN[82741.76239025], TRUMPSTAY[15781.0.179690E], UNI-PERP[0], USD[21624.63], USDT[3.92039085], XRP-PERP[0] | | |
| 00157157 | | AVAX[0], BTC[0], DOGE[86460.36204193], ETH[0], ETHW[0], FTT[0.07763185], FTT-PERP[0], LUNA2[20.00000002], LUNA2_LOCKED[0.00000005], NFT (3020775782565793/FTX AU - we are here! #3116)[1], NFT (3241967664828091152/FTX EU - we are here! #94207)[1], NFT (4280901053748941198/FTX AU - we are here! #3134)[1], NFT (5256385037109237957/FTX AU - we are here! #26304)[1], NFT (5527822126934361493/FTX EU - we are here! #194233)[1], NFT (5711755295757935280/FTX EU - we are here! #194270)[1], SOL[0.00164554], SRM[.00000001], TRX[0], USD[11990.48], USDT[0.00000000] | Yes | |
| 00157158 | | ALT-PERP[0], ATLAS[.06], AXS-PERP[0], BTC[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191104[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191107[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98-PERP[0], DOGE[0], EDEN[.003268], ETC-PERP[0], FLOW-PERP[0], FTT[1000.13576569], GMT-PERP[0], HT-PERP[0], MAPS[.005], NFT (4604385871074697/FTX Swag Pack #217)[1], RAY[.45340344], SAND-PERP[0], SOL[20.51117427], SOL-PERP[0], SRM[11122298], SRM_LOCKED[1594.20964522], USD[11825.89], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 00157163 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023883], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00214070], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3018693538651098536/FTX EU - we are here! #207844)[1], NFT (4413977800012786611/FTX AU - we are here! #54265)[1], NFT (4789350023448067826/FTX EU - we are here! #207786)[1], NFT (5615623412881260058/FTX EU - we are here! #207743)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.31049169], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157164 | | AAVE-PERP[0], ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.51012529], BNB-PERP[0], BOBA-PERP[0], BTC[0.03200240], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07368345], ETH-PERP[0], ETHW[0.07368345], FLM-PERP[0], FTT[30.19529932], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0.99937922], LINK-PERP[0], LTC-PERP[0], LTC[.0098], LTC-PERP[0], LUNA2[0.01210160], LUNA2_LOCKED[0.02823707], LUNC[3835.15], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[92.50194506], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.00028975], SRM_LOCKED[02171129], STORJ-PERP[0], SUN[.00098768], TRX-PERP[0], TSLA[.0299418], USD[-1036.30], USDT[323.30352209], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BNB[1.40502] |
| 00157165 | | ATLAS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[4.10430309], SRM_LOCKED[1095.85956924], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], USD[79.17], USDT[0.00000001], YFI-PERP[0] | | |
| 00157170 | | APE[.0743338], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[.9540802], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00005231], ETH-PERP[0], ETHW[.000523], ETHW-PERP[0], FIL-PERP[0], FTM[.9329536], FTM-PERP[0], FTT[22.53963694], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.09900792], LUNA2[0.03616336], LUNA2_LOCKED[0.08442924], LUNC[7879.13406295], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], NFT (5546775693545460/The Hill by FTX #19236)[1], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000038], USD[1190.20], USDT[.10015048], XEM-PERP[0], XRP-PERP[0] | | |
| 00157173 | | AAVE[.00631374], ALGO-PERP[0], BNB[.00058956], BTC[0.00002112], BTC-20200626[0], BTC-2020125[0], BTC-PERP[0], BTRA-20200925[0], COMP[.00007898], COMP-2020025[0], COMP-PERP[0], CREAM[.00450002], CREAM-2020025[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-2020225[0], DEFI-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00073024], FIL-20201225[0], FIL-PERP[0], FTT[0.03203], LINK[.069370], LINK-2020025[0], MTA-PERP[0], SHIT-2020125[0], SHIT-PERP[0], SRM[1.73418777], SRM_LOCKED[240.68014185], THETA-PERP[0], TRUMP[0], UNI-20200925[0], UNI-PERP[0], USD[57271.52], USDT[0.99999995], XAUT-PERP[0], XAUT-20200926[0], XAUT-PERP[0], XRP-20200925[0], XTZ-PERP[0] | | |
| 00157178 | | BTC[0], BTC-PERP[0], ETH[0], ETH-20201225[0], FTT[0.00000001], FTT-PERP[0], SRM[13903528], SRM_LOCKED[120.47408411], TRX[133248.19391717], USD[0.92], USDT[0.00953958] | | |
| 00157180 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.0314586], FIDA_LOCKED[12.07118722], FIDA-PERP[0], FTT[0.00152951], FTT-PERP[0], FXS-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOONSHIT[.005], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61589684], SRM_LOCKED[296.06091878], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00157183 | | BTC[.0052], FTT[1000], SRM[110.7125887], SRM_LOCKED[577.2874113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157184 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BLT[0.80391915], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BULL[0], BVOL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.0077487], FIDA[0], FLOW-PERP[0], FTT[150.03022860], FTT-PERP[250], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915341], MKR[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[61.69881013], SRM_LOCKED[1027.88415887], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.000001], USD[3436.45], USDT[0], YFI[0] | | |
| 00157187 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.0228165], AAVE-PERP[0], ALGO-PERP[0], ALPHA[61.71535018], ALPHA-PERP[-60], ALT-2020122S[0], ALT-PERP[0], AMPL[0], APE[1084.0025], APE-PERP[0], APT-PERP[0], ASD[0.08193153], ASD-PERP[0], ATLAS[18000], AVAX[0.10005180], BADGER[1.01165705], BADGER-PERP[-1], BAO[1000], BF_POINT[200], BLT[1442.00007], BNB[0.07592615], BNB-20200925[0], BNB-2021225S[0], BOBA[5002325], BTC[0.78772599], BTC-20200425[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200307[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-20201212[0], BTC-MOVE-2020... (continues) ... USD[30423.92], USDT[0.22115663], XAUT-2020062S[0], YFI[0.00095198] | | ETH[.0084438] |
| 00157191 | | ALPHA-PERP[0], AURY[.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04658279], FTT-PERP[0], LUNA2[0.00337278], LUNA2_LOCKED[0.00786982], LUNC[734.43], SOL[0], SOL-PERP[0], SRM[.53132232], SRM_LOCKED[306.92720756], TRX[.000928], USD[0.38], USDT[9787.07590183], WRCD[0] | | |
| 00157192 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200110[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], ... RUNE-PERP[0], SHIT-PERP[0], SRM[1.93611502], SRM_LOCKED[6.41583998], STARS[0], THETA-PERP[0], TOMO-20200327[0], TRX-PERP[0], USD[67.88], USDT[0], USDT-PERP[0], USTC[.4], VET-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00157195 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALT-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCHMOON[102], BCH-PERP[0], BNBDOOM[.0027], BTC[0.00000001], BTC-20200327[0], BTC-20201226[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20200626[0], BTC-MOVE-20200827[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGNDOOM[.00002], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FTT[2734.35136021], FTT-PERP[0], HOLY-PERP[0], INK_TICKET[2], LINK-20200327[0], LINKDOOM[.0005], LINK-PERP[0], MEDIA-PERP[0], NFT [3047087065744589021France Ticket Stub #55616], NFT [3759605674849840451/The Hill by FTX #5668][1], NFT [4472946191985418443/Austria Ticket Stub #28][1], NFT [4683917163151872991/Austin Ticket Stub #16201][1], NFT [4686582606997979785/MF1 X Artists #49][1], NFT [5096570919116423131/Hungary Ticket Stub #119][1], NFT [5578440581847050481/Monza Ticket Stub #139601], ONT-PERP[0], QNT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPY-20201225[0], SRM[9.60693563], SRM_LOCKED[48.89143381], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX-20210326[0], TRXMOON[.02], TRX-PERP[0], TRYB-20200626[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[35048.52], USTD[8700000], USDT-PERP[0], USTC-PERP[0], XRP-20200327[0], XRP-20210326[0], XRPMOON[.001], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00157198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.0025], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.11559871], BNB-PERP[0], BTC[0.00000S], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[2.02284201], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[140.10118153], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.21691824], LUNA2_LOCKED[0.50614257], LUNC[47260.72544058], LUNC-PERP[0], NEAR[0], NEAR[0.300.0010], NEAR-PERP[0], NFT [2882307623761042577/FTX AU - we are here #5460][1], NFT [3129901925039415281/Baku Ticket Stub #2461][1], NFT [3212327509039610851/FTX EU - we are here #8138S][1], NFT [3808388912140549751/FTX EU - we are here #8149][1], NFT [4205024810123058411/FTX AU - we are here #1933][1], NFT [4208527356734741271/The Hill by FTX #2792][1], NFT [4364704599424666281/FTX EU - we are here #8107S][1], NFT [4704967669081882281/FTX Crypto Cup 2022 Key #1935][1], NFT [4774839744547367631/FTX Swag Pack #235 (Redeemed)][1], NFT [5463158744217794011/Monza Ticket Stub #1362][1], NFT [5644899822288408381/FTX AU - we are here #1936][1], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.70057], SOL-PERP[0], SRM[452.0432995902], SRM_LOCKED[3171.38849781], SRM-PERP[0], STEP[.0000001], STORJ-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00000], USDT[0.0000044S], USDT-PERP[0], VET-PERP[0], XEN-PERP[0], XMR-PERP[0], YFI[1.51897035], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000072], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191221[0], BTC-MOVE-20190404[0], BTC-PERP[-0.1], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00001289], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-1.99999999], ETHW[-0.00001277], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02436780], FTT-PERP[140], GME[0.01456472], GMEPRE-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00800922], LTC-PERP[0], LUNA2[4.59697047], LUNA2_LOCKED[10.72626445], LUNC-PERP[0], MATIC-PERP[0], MER[.105125], NEAR-PERP[0], NFT [3299190054943596577/FTX EU - we are here #22357S][0], NFT [3442458215733558097/FTX EU - we are here #22359S][0], NFT [3825853313388105537/The Hill by FTX #11508][0], NFT [4913090240890502771/FTX AU - we are here #5396][0], NFT [5199930526000499841/FTX EU - we are here #22360][0], POLIS-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[10], SRM[.05811442], SRM_LOCKED[22042366], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], UBXT[365.42749473], UNI-PERP[0], USD[3283.88], USDT[620.41587029], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[40.7502828], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[600.00, USDT[600], XRP[40] |
| 00157203 | | 1INCH-20210326[0], ALGO-20200327[0], ALGO-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20201225[0], BNB-PERP[0], BTC-20190927[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0409[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0705[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20191007[0], BTC-MOVE-20191011[0], BTC-MOVE-20191025[0], BTC-MOVE-20191215[0], BTC-MOVE-20200207[0], BTC-MOVE-20200925[0], BTC-MOVE-20200930[0], BTC-MOVE-20201215[0], BTC-MOVE-20201219[0], BTC-MOVE-WK-0625[0], ... USDT-PERP[0], WAVES-PERP[0], XRP-20190927[0], XRP-PERP[0], YFI-20201225[0], ZIL-PERP[0] | | USD[654.07] |
| 00157209 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], APE[74.00037], AXS-PERP[0], BCH-20200327[0], BCH-20200626[0], BCHBULL[.0058332], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210925[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191120[0], BTC-MOVE-20191107[0], BTC-MOVE-20191222[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200424[0], BTC-PERP[0], BTMX-20191227[0], BULL[0.00004371], CRO[0.00000101], DENT-PERP[0], DOGE-20210626[0], DOGE-PERP[51.81245025], DOGE-PERP[0], DOT-20191006[0], DOT-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH-20191227[0], ETH-20191227[0], ETH-PERP[0], FRACTION[1.00005784], ETH-PERP[0], FIDA[384.00257], FTT[625.60869405], FTT-PERP[0], HT-20200327[0], LINK[0], LINK-20200327[0], LTC-20191227[0], LTC-20190320[0], LUNC-PERP[0], MATIC-20200327[0], MOON[.096], OKB-20200925[0], OXY-PERP[0], SAND[144.00072], SOL-PERP[0], SRM-20190228[0], SRM_LOCKED[25.60431309], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[714.2], TRX[.000016], USD[15609.22], USDT[4656.82804222], XRP-20191227[0], XRP-20201225[0], XRP-BEAR[2999.4], XRPBULL[01850078], YFI-20201225[0] | | USD[15412.84], USDT[3887] |
| 00157212 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00001567], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[320.66566575], DENT-PERP[0], DYDX[1055.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.16489729], ETHW[0.16489729], FLOW-PERP[0], FTT[25.30105776], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2[0.45924241], LUNA2_LOCKED[1.07156564], LUNC[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [4638192195163694901/FTX EU - we are here #242260][1], NFT [4683675835044494941/FTX EU - we are here #242278][1], NFT [5739594281755436841/FTX AU - we are here #242269][1], PERP-PERP[0], RAY[.859451], REN-PERP[0], SAND-PERP[0], SOL[0.02999999], SRM[.56760553], SRM-PERP[0], TRX[.000011], USD[-81.01], USDT[0.00156451], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020032[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN[1754.03643766], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[9.01418975], FIDA_LOCKED[25.9947149], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.91109953], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[7008.47903278], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20200628[0], LTC-PERP[0], LUNA[22.61492002], LUNA2_LOCKED[20.10148004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[823.05287244], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292152599731407222/Monza Ticket Stub #1681)[1], NFT (317414448736756593/FTX Crypto Cup 2022 Key #11607)[1], NFT (321421422254403734/FTX EU - we are here! #16564)[1], NFT (325121702000717666/FTX AU - we are here! #56389)[1], NFT (339371810434305105/France Ticket Stub #300)[1], NFT (346618036543345058/FTX AU - we are here! #8500)[1], NFT (378635257290724780/Baku Ticket Stub #1361)[1], NFT (410361936005580183/Montreal Ticket Stub #1330)[1], NFT (416919968479590048/FTX EU - we are here! #16519)[1], NFT (466226518050350935/The Hill by FTX #8408)[1], NFT (484008518050846192/Austria Ticket Stub #261)[1], NFT (501203860182455396/FTX AU - we are here! #12747)[1], NFT (532327326506571557/FTX EU - we are here! #16521)[1], NFT (541519861614731727/Monaco Ticket Stub #1179)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[656.09869148], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[371.50267117], SRM_LOCKED[314.24523907], SRM-PERP[0], STEP-PERP[0], STG[31409349], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[629.66578232], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3091.17], USD[0.00528404], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[5.24] |
| 00157222 | | ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200115[0], BTC-MOVE-2020011[0], BTC-MOVE-20200610[0], BTC-MOVE-20200806[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BVOL[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[20.29614300], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006144], LUNA2_LOCKED[0.00014337], LUNC[13.38], MAPS[4], MAPS-PERP[0], MATIC-PERP[0], NFT (312140429017973558/FTX EU - we are here! #148499)[1], NFT (345755366479684126/FTX EU - we are here! #148246)[1], NFT (382750853773965582/FTX EU - we are here! #148360)[1], OKB-PERP[0], SOL-PERP[0], SRM[1.30995284], SRM_LOCKED[5.40988787], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.00], USDT[12.47163169], XRP-PERP[0] | | |
| 00157224 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20200327[0], BAO[1], BCH[0], BCH-20190927[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20190927[0], BTC-MOVE-20191016[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191103[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191122[0], BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200307[0], BTC-MOVE-20200801[0], BTC-MOVE-WK-20190927[0], BTC-MOVE-WK-20201017[0], BTC-MOVE-WK-20200725[0], BTC-MOVE-WK-20200801[0], BTC-PERP[0], CRO[0.09132642], CRO-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000004], ETH-20191227[0], ETH-20200327[0], ETH-PERP[0], ETH4G[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[0.11625834], LTC[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA[0.00000082], LUNA2_LOCKED[0.00004853], LUNC[0], MEDIA[0], NFT (478040539027061362/FTX AU - we are here! #4908)[1], NFT (558393430533498742/FTX AU - we are here! #4885)[1], OKB[0], OKB-PERP[0], OXY[0.005], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[1.61472403], SRM_LOCKED[355.01075014], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[0.00000300], TRX-20200925[0], TRX-PERP[0], UNI[0.00000001], USD[0.02], USDT[0.06685399], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00157225 | | APE[.036502], AVAX-PERP[0], BTC[.00002], BTC-MOVE-20191031[0], BVOL[0], CHZ[1.9763], ETH[10.44017380], ETHW[0.00038743], FTT[0.08656682], LUNA2[0.00003031], LUNA2_LOCKED[0.00007073], LUNC[0.00009765], NFT (300977422097805740/FTX EU - we are here! #118850)[1], NFT (302154133831480551/Mexico Ticket Stub #951)[1], NFT (339189787390670688/Hungary Ticket Stub #1034)[1], NFT (339488634463587710/FTX #2)[1], NFT (361653619549191588/Monaco Ticket Stub #806)[1], NFT (374837917042748956/FTX AU - we are here! #1997)[1], NFT (385946365568806104/The Hill by FTX #3319)[1], NFT (422562012570272287/FTX AU - we are here! #54973)[1], NFT (423581487536204087/Aurora Ticket Stub #1620)[1], NFT (431565662180149479/Singapore Ticket Stub #488)[1], NFT (432666564304992782/FTX EU - we are here! #11906)[1], NFT (452017979616785609/Montreal Ticket Stub #29)[1], NFT (454355648385878239/Baku Ticket Stub #328)[1], NFT (476230275303186536/Austin Ticket Stub #331)[1], NFT (508046967448502905/FTX EU - we are here! #118997)[1], NFT (546944308825183835/FTX Crypto Cup 2022 Key #850)[1], NFT (548439515172983143/Japan Ticket Stub #759)[1], SRM[3.85446547], SRM_LOCKED[5.79669534], SXP-PERP[0], TRUMP[0], TSLA[.0071196], USD[0.60], USDT[10.51736462], WFLOW[.003795] | | |
| 00157230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200118[0], BTC-MOVE-20200617[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20200307[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (345921707639693453/The Hill by FTX #10584)[1], NFT (382984407101508086/FTX EU - we are here! #135454)[1], NFT (475246526071095473/FTX EU - we are here! #135109)[1], NFT (574421296552207467/FTX EU - we are here! #135314)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000542], SRM_LOCKED[5.77980656], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[267.14], USDT[0.00000003], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157233 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200116[0], BTC-MOVE-20200307[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200413[0], BTC-MOVE-WK-20200307[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200406[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0.00000001], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11228456], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], NFT (308612911549243625/FTX AU - we are here! #2790)[1], NFT (483796750235783657/FTX AU - we are here! #2793)[1], NFT (485735596858723001/FTX AU - we are here! #23594)[1], PRIV-PERP[0], RAY[.6473688], SHIT-PERP[0], SOL[.00000001], SRM[1164.33526062], SRM_LOCKED[7269.02228175], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[1336.000811], TRX-PERP[0], UNI[0.00000001], USD[0.41], USDT[0.45365197], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157241 | | BCH-PERP[0], BSV-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[2.02937447], SRM_LOCKED[0.02016985], TRX-PERP[0], USD[0.00], USDT[.005856] | | |
| 00157243 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.29551655], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200207[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[420.100603], FTT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (437369877639075247/FTX AU - we are here! #163284)[1], NFT (366936845680513904/FTX AU - we are here! #285.00000001], PNDX-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[56.76419879], SRM_LOCKED[285.59360616], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], UNI[0], UNI-PERP[0], USD[74.37], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157244 | | BTC[0.00220552], COIN[0], ETH[1], ETHW[1], FIDA[.585705], FTT[1579.01140122], FTT-PERP[0], HT[0.05337235], MANA[52], MEDIA[1.874346], NFT (555574007329204602/The Hill by FTX #10465)[1], RAY[1000], RAY-PERP[0], SOL[3.98315757], SOL-PERP[0], SRM[1130.93631528], SRM_LOCKED[6520.10449384], TRUMP[0], TRUMPFEB04/N[143.6], TRUMPSTAY[.015133], USD[0.30], USDT[0.00862122] | | |
| 00157245 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[6.95399056], SRM_LOCKED[83.14575876], SUSHI-PERP[0], TRX-PERP[0], USD[-2.13], USDT[1.48485840], WAVES-PERP[0], XRP-PERP[0] | | |
| 00157247 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-20210326[0], AXS-PERP[0], BAL-20200327[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BIT[500.0025], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20190927[0], BTC-MOVE-20191016[0], BTC-MOVE-20191021[0], BTC-MOVE-20191031[0], BTC-MOVE-20200130[0], BTC-MOVE-20200205[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200319[0], BTC-MOVE-20200404[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200327[0], COMP-PERP[0], CORE[-0.00000001], CREAM-20200327[0], CREAM-20210326[0], CREAM-PERP[0], CRO-20210326[0], CRO-PERP[0], CRV-20200327[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DGB-20200327[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY[1.00000022], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200327[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-20200327[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.00000011], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20210326[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NFT (306173919129381874/FTX AU - we are here! #138222)[1], NFT (350690324109414766/The Hill by FTX #12141)[1], NFT (546700650121419782/The Hill by FTX #9889)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[7.73077793], SRM_LOCKED[1047.14290043], SRM-PERP[0], STEP[0.25000055], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMPFEB04/N[300], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157265 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-2019111430], BTC-MOVE-2019111535], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191227[0], BTC-MOVE-20200105[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200120[0], BTC-MOVE-20200205[0], BTC-MOVE-20200307[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200520[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20210910[0], ETHBULL[0], ETH-PERP[0], FIDA[04730.04], FIDA_LOCKED[4760078], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08656077], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OLV20210[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.31731107], SRM_LOCKED[1.59753211], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLAPRE[0], TSM[0], TULIP-PERP[0], UBER[0], UNI-PERP[0], USD[0.04], USDT[0], USO[.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157268 | | BTC[0.11662617], FTT[1143.35560502], SRM[113.04527826], SRM_LOCKED[583.89856871], USD[0.67], USDT[0.00007117] | Yes | |
| 00157271 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20180811[0], BTC-MOVE-20190905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-MOVE-20210826[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00892008], LUNA2_LOCKED[0.01646065], LUNC[1.00001], LUNC-PERP[0], MANA-PERP[0], MER[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3047501573057335074846861/Monaco Ticket Stub #124911), NFT (3620961307662527533/FTX EU - we are here! #78428)[1], NFT (3783678968364197599/FTX AU - we are here! #48989)[1], NFT (3847856247653593315/FTX EU - we are here! #78948)[1], NFT (430269735179823842/FTX EU - we are here! #79787)[1], NFT (432619162824699655/FTX AU - we are here! #2521)[1], NFT (4450567976553288547The Hill by FTX #4902)[1], NFT (4459675819567335/Chicken nuggets #1)[1], NFT (5712409070076659320/FTX AU - we are here! #2506)[1], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-06240[0], SOL-PERP[0], SRM[8.13393306], SRM_LOCKED[17.59871861], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[687.0], TRX-PERP[0], USD[-0.07], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00157273 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00099228], BCH-PERP[0], BNB[0.00742930], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.25629016], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.00189], CRO[2], CRO-PERP[2790], CRV-PERP[2790], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010186], ETH-PERP[0], ETHW[0.00010166], CRO2[0], CRO[2], CRO-PERP[2790], DENT-PERP[0], FIDA[1.08328], FIDA-PERP[0], FLOW-PERP[0], FTT[1041.02636629], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00892008], LUNA2_LOCKED[0.01646065], LUNC[1.00001], LUNC-PERP[0], MANA-PERP[0], MER[1], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2956782196754417440/Monaco Ticket Stub #673)[1], NFT (2962670595065110365/France Ticket Stub #218)[1], NFT (2979434203492222402/Netherlands Ticket Stub #1194)[1], NFT (2990339233042166B/FTX EU - we are here! #15703)[1], NFT (3378935177790554489The Hill by FTX #3837)[1], NFT (3492031575597334/Silverstone Ticket Stub #931)[1], NFT (3923597010551501117/Mexico Ticket Stub #1197)[1], NFT (4033568327575411139/FTX Crypto Cup 2022 Key #863)[1], NFT (4098585485086861/FTX Night #236)[1], NFT (4158894945533537956/Monza Ticket Stub #1694)[1], NFT (4336504852004866626/FTX EU - we are here! #15662)[1], NFT (4488196092223219052/FTX EU - we are here! #15066)[1], NFT (4741213225784228/Japan Ticket Stub #1007)[1], NFT (5176524466321547704/Montreal Ticket Stub #813)[1], NFT (5321724631886718337/Austin Ticket Stub #406)[1], NFT (5341030024724854470/Austria Ticket Stub #42)[1], NFT (5341073065263399043/FTX Moon #190)[1], NFT (5653405212050687/Belgium Ticket Stub #239)[1], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.25205057], SOL-PERP[0], SRM[124.16110414], SRM_LOCKED[564.40120617], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU[.00158], TRX-PERP[0], USD[578.70], USDT[0.04856777], USTC[0.97892102], USTC-PERP[140230], WAVES-PERP[0], XPLA[65627.70198516], YFE.00000008], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | BNB[.007348], USD[7.55] |
| 00157275 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211123[0], AAVE-PERP[0.05000000], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMD-20201225[0], AMZN-20201225[0], AMZN-20210326[0], AMZN$8.43076924], ANC-PERP[0], APE[0.00665], APE-PERP[0], ARKK-20201225[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210327[0], ATOM-20210925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-03250[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BIDEN[0], BIT-PERP[0], BNB[0.00914879], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-20210925[0], BNTX-1230[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[.02012506], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0615[0], BTC-MOVE-0722[0], BTC-MOVE-0728[0], BTC-MOVE-0810[0], BTC-MOVE-0810[0], BTC-MOVE-0802[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0101[0], BTC-MOVE-201911180[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200702[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200813[0], BTC-MOVE-20200902[0], BTC-MOVE-20201012[0], BTC-MOVE-20201104[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201116[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201210[0], BTC-MOVE-20201217[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20210101[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210213[0], BTC-MOVE-20210709[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20201225[0], BTTPRE-PERP[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-20201225[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-20201225[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00001011], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DFL[14.16], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOT-20210326[0], DOT-20211230[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-20200628[0], DOTPRESPLIT-20200926[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-20210326[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH[0.0215645], ETH-20210924[0], ETHW[0], ETH-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTM-20210925[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA[9.7296578], GALA-PERP[0], GALP-PERP[0], GMT[0.010008], GLMR-PERP[0], GLXY[0], GME-20210326[0], GMT[.30235675], GMT-PERP[0], GODS[.00031], GOG[.0045], GOOGL-20201225[0], GRT-20211210[0], GRT-PERP[0], GST[.0005], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.01937442], HT-20191227[0], HT-20200426[0], HT-20200627[0], HXRO-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.06859], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.5605604], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00053440], LUNA2_LOCKED[0.00059129], LUNA2-PERP[0], LUNC[.01035645], LUNC-PERP[0], MANA[0.00004], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MOB[.00043425], MRNA-20201225[0], MRNA-20210326[0], MTA-20201225[0], MSTR-20201225[0], MTA-20210326[0], MTL-PERP[0], MVDA10-20201225[0], MVDA10-20210326[0], NEAR-PERP[0], NEO-20201225[0], NEO-20210326[0], NEO-PERP[0], NFLX-20201225[0], NFLX-20210326[0], NFT (3046725672184094909/Singapore Ticket Stub #1516)[1], NFT (3804857877257252/FTX Swag Pack #191)[1], NFT (4157857655901470292/FTX AU - we are here! #26679)[1], NFT (4770780591485226/FTX AU - we are here! #2886)[1], NFT (4783137705293319377/FTX AU - we are here! #2082)[1], NFT (4902453846874115025/Japan Ticket Stub #862)[1], NFT (5084518407584199The Hill by FTX #823871)[1], NFT (5154669850066348/FTX EU - we are here! #134363)[1], NFT (5161942028270671/FTX EU - we are here! #134052)[1], NFT (5321795712335732346/Montreal Ticket Stub #99)[1], NFT (5304532035093614/FTX AU - we are here! #13455321), NGO-20201225[0], NGO-20210326[0], NKLA-20201225[0], NOK-20201225[0], NVDA-20201225[0], NVDA-20210326[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OPSINE[0], ORBS-PERP[0], OXY-PERP[0], PANDOL-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-20201225[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200626[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.008359355], SOL-20210625[0], SOL-PERP[0], SOS[.0012135][0], SOL-CVER-TKN[0], SOL-PERP[0], SOL-PERP[0], SRM[42.12427300], SRM4 7.67204580], SRM_LOCKED[17.85204848], SRM-PERP[0], STARS[.0003375], STEP-PERP[0], STG[.01762418], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], TLRY-20201225[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.18102423], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20201231[0], TSLA-20210326[0], TSM-12030[0], TSM-20201225[0], TSM-20210326[0], USD-INDEX-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[584384.74], USDT[4.13806085], USDC-PERP[0], USTC-PERP[0], USTC-PERP[0], UST-20200925[0], VET-20200925[0], WAVES-PERP[0], XAU-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[4]-20210326[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YF[0.0000271], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210326[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157277 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.2], BCH-PERP[0], BIDEN[0], BIT[.11], BIT-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200321[0], BTC-MOVE-20200328[0], BTC-MOVE-20200510[0], BTC-MOVE-20200320[0], BTC-MOVE-PERP[0], BTC-MOVE-20200306[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08630882], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GODS[.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NU-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00506214], SOL-20200925[0], SOL-PERP[0], SRM[452.57733642], SRM_LOCKED[422.5814089], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBWIN[625], TSLA[.006806], USD[2839.22], USDT[0.00022006], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.096371], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAYA-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.06843838], FTT-PERP[0], HNT-PERP[0], HT[.00196647], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SRM[0.09093154], SRM_LOCKED[19.15239481], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.00000001], USD[9791.56], USDT[0.00000003], WAVES-PERP[0], YFI[0] | Yes | |
| 00157281 | | AMPL[0], BTC[0], FTT[0.07988780], SRM[.19966225], SRM_LOCKED[.69088737], SUSHI[.487], SUSHIBULL[400493301.2], TRX[.00005], USD[0.08], USDT[0.00000003] | | |
| 00157285 | | ASD-PERP[0], AVAX-0325[0], BTC[0.00005140], COIN[0.00615836], ETH[.000384], ETHW[.000384], FTT[500.07829765], HGET[.0109635], LUNA2[34.75319727], LUNA2_LOCKED[81.09079362], MAPS[.298245], MER[.425885], NFT (470964852921031400/KAWS: HOLIDAY UNITED KINGDOM COMPANION BROWN #2][1], NFT (495836096643583818/BE@RBRICK X-girl 2021 1000% #1][1], OXY[.41688], RAY[.309835], SOL[.00758836], SRM[64.91600782], SRM_LOCKED[589.6426838], SUSHI[.049515], UBXT[.0681445], USD[0.00], USDT[1088.74288550] | | |
| 00157289 | | FTT[1784.35], SRM[166.32757904], SRM_LOCKED[865.67242096], USDT[.445452] | | |
| 00157293 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06313259], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.81189125], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00168375], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.72021813], SRM-LOCKED[123.11498187], TRUMPFEB[0], TRUMPFEBWIN[5677.6], TRX[.000003], UNI-PERP[0], USD[2371.58], USDT[3340.34996917], XRP-PERP[0] | | |
| 00157295 | | AMPL[0], AMPL-PERP[0], BTC[0.00001245], BTC-PERP[0], DOT[1.08106999], ETH[0.00031146], ETH-PERP[0], FTM[0.00031146], FTT[25.11364960], LINK-PERP[0], SOL[0.00000004], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00930603], LUNC-PERP[0], SOL[0], USD[494.71], USDT[0.00000002] | | |
| 00157298 | | BTC[3.03035795], DOGE[1.94477866], ETH[0.00012338], ETHW[0], FIDA[.03354624], FIDA_LOCKED[.14082606], FTM[0.80802805], FTT[1030.12127918], LUNA2[0.00205807], LUNA2_LOCKED[0.00480217], NFT (3057908191231840988/Austin Ticket Stub #667][1], NFT (3807027422452083311/Baku Ticket Stub #1534][1], NFT (3873676626176074079/FTX EU - we are here! #7828S][1], NFT (4060695020246392617/FTX Swag Pack #289 (Redeemed)][1], NFT (4231413749842811001/Netherlands Ticket Stub #1402][1], NFT (4362989343978324943/FTX AU - we are here! #2496][1], NFT (4437455446167396259/FTX AU - we are here! #2534][1], NFT (4642389405169443444/Belgium Ticket Stub #1588][1], NFT (4820582466456196598/FTX EU - we are here! #7811][1], NFT (4900822285426418574/San Francisco Ticket Stub #450][1], NFT (5692495320741190887/FTX AU - we are here! #2478][1], NFT (5744524132126918791/FTX EU - we are here! #7966][1], POLIS[.0038178], SOL[0.00020229], SRM[25.51961506], SRM_LOCKED[527.76790046], SUSHI[0.00000001], TRX[946.53582902], USD[5050.90], USDT[0.00000003], WAVES-PERP[0], YFI[0] | Yes | USD[53.57] |
| 00157301 | | ABNB[99.99059025], AMZN[299.95647986], ARKK[99.9816441], BABA[199.96253235], BTC[0.00007457], COIN[99.96884340], ETH[0.00012238], ETH-PERP[0], ETHW[457.51387552], FB[399.92875185], FTT[290.00200703], GBTC[2999.9997378], GLD[145.8522828], GOOGL[99.98154245], HOOD[299.9642515], NFLX[99.98210565], NFT (3831698961591539974/FTX AU - we are here! #20968][1], NVDA[199.97291973], PFE[199.962], PYPL[9.99873897], SPY[99.99257416], SRM[5.01506469], SRM_LOCKED[29.3049351], TRX[.00003], TSLA[199.98494354], TSM[299.9861483], UBER[99.981], USD[13709.18], USDT[0.00000001], ZM[177.3365904] | | |
| 00157305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[135.02586853], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIDA[.0613686], FIDA_LOCKED[4.68856718], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03276629], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[57.05805082], SRM_LOCKED[1458.98859113], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1738895.72], USDT[0.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00157307 | | ENS[.00605], FTM[.08700075], FTT[0.08585055], SOL[0], SRM[27.47900054], SRM_LOCKED[122.25738735], TRX[.000004], USD[0.01], USDT[0] | | |
| 00157311 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.00019467], BTC-0325[0], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ETC-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[10.15809465], FTM-PERP[0], FTT[1.35570478], FTT-PERP[0], GRT-20211231[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.00928], LTC-PERP[0], LUNA2[2.34714701], LUNA2_LOCKED[5.47667636], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[18.1473792], SOL-PERP[0], USD[129.70], USDT[29.70], SRM[10.686528], USD[129.70, 0.51894369], XRP-20210625[0], ZRX-PERP[0] | | |
| 00157312 | | APE-PERP[0], APT-PERP[0], BNB[12.16567624], BNB-PERP[0], BTC[0.00002849], BTC-PERP[0], CQT[.37636419], DOGE-PERP[0], ETC-PERP[0], ETH[0.00009132], ETHW[0.00009132], FTT[0.00002453], FTT-PERP[0], LDO-PERP[0], LDO[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00289761], LUNC-PERP[0], SOL[19.26877194], SRM_LOCKED[32.37360965], TRX[.710186], UNI-PERP[0], USD[77891.67], USDT[-3.33858745], USDT-PERP[0] | Yes | |
| 00157314 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.61550814], FTT-PERP[0], GALA-PERP[0], HT[0], IOTA-PERP[0], LINK-PERP[0], LUNA1.28234999], LUNA2_LOCKED[2.94548333], LUNC-PERP[0], MATIC-PERP[0], NFT (2925176856719562361/FTX AU - we are here! #41832][1], NFT (3981680222563381116/FTX EU - we are here! #134028][1], NFT (4167865389306716173/FTX EU - we are here! #133943][1], NFT (4487111722514449540/FTX EU - we are here! #41869][1], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00937967], SRM_LOCKED[0.04200692], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.06], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00157317 | | APT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[4267.55057651], HT[.077126], HT-PERP[0], NFT (4195687145665925211/FTX AU - we are here! #16490][1], RAY[0], SOL-PERP[0], SRM[.70442165], SRM_LOCKED[605.82688209], TRX[10348749.61271], USD[0.08], USDT[0.00223776] | | |
| 00157320 | | ADA-PERP[0], ALICE[.0995375], AVAX-PERP[0], BIDEN[0], BIT[.51170805], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200527[0], BTC-MOVE-20200531[0], BTC-MOVE-20200607[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200606[0], BTC-PERP[0], BVOL[0], C98[.9062277], COMP-PERP[0], CREAM-20210308[0], CREAM-PERP[0], DOT-PERP[0], EDEN[.00576988], ERN[0.00758], ETH[0.00014581], ETHW[0.00145811], FIDA[.19900093], FIL-PERP[0], FTM[.40887S], FTT[840.09742456], FTT-PERP[0], GENE[0.00000001], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00215231], LUNA2_LOCKED[0.00502205], LUNC-PERP[0], MAPS[.3234715], MATIC[4.84826897], MTA-20200925[0], MTA-PERP[0], NFT (5672970950150463891/FTX AU - we are here! #49869][1], OXY[.356352], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[.000148], SAND-PERP[0], SHIB-PERP[0], SOL[0.03750920], SOL-PERP[0], SRM[0.45150039], SUSHI-20200925[0], SUSHI-PERP[0], TLM-PERP[0], TRUL.106155], TRX[.000038], TRX-PERP[0], USD[63.96], USDT[0.00000005], USTC[.30467], USTC-PERP[0], WAVES-PERP[0], YFI[0] | Yes | |
| 00157322 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0.89054351], ASD-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[71], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200402[0], BTC-MOVE-20200408[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200620[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-20200205[0], BTC-MOVE-20200225[0], CREAM-PERP[0], DOGE-20200924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], GT-PERP[0], HBAR-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54188124], LUNA2_LOCKED[1.26018671], LUNC[118652.91523389], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3339445642832730746/FTX EU - we are here! #26408][1], NFT (4274395585074177/FTX AU - we are here! #90545][1], NFT (4116172531185763/The Hill by FTX #9755][1], NFT (4537586651777019734/FTX AU - we are here! #3593][1], NFT (4682091484049968887/FTX Crypto Cup 2022 Key #132][1], NFT (4830941462396449991/FTX AU - we are here! #264477][1], NFT (4927556744522886516/FTX AU - we are here! #26459][1], NFT (5750134062810333184/Baku Ticket Stub #1201][1], OXL[0.02000427[0], OKX-PERP[0], SECO[.01408058], SNX-PERP[0], SOL-PERP[0], SRM[.06095805], SRM_LOCKED[5.77290221], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[31], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[8042.55], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157324 | | BNB-PERP[0], BTC[0], DOGE[2033.90348915], FTT[641.98443309], NFT (3336860282903610247/FTX AU - we are here! #33417][1], NFT (3938264329385404574/FTX AU - we are here! #33268][1], NFT (4023097452331546564/Montreal Ticket Stub #1844][1], SRM[61.22615385], SRM_LOCKED[32.57190790], USD[0.68], USDT[0] | Yes | |
| 00157325 | | BOBA[.06], FTT[3.09124495], SRM[1.23634933], SRM_LOCKED[7.76365067], USD[11.98], USDT[0] | | |
| 00157326 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.33274331], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[3.775], ETH-PERP[0], ETHW[1.775], EUR[13.20], FTM-PERP[0], FTT[39.60551], FTT-PERP[0], GALA-PERP[0], LOOKS[2166.1461284], LUNA2[0.0294480], LUNA2_LOCKED[0.6916988], LUNC[8455], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[69.16842], SAND-PERP[0], SLP-PERP[0], SOL[15.14406588], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[964.00001], TRX-PERP[0], USD[10345.77], USDT[320.06311770], XRP-PERP[0] | | LOOKS[2164], SOL[.081281] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157327 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BEAR[.03], BIDEN[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200122[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200304[0], BTC-MOVE-20200407[0], BTC-MOVE-20200442[0], BTC-MOVE-20200428[0], BTC-MOVE-20200508[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FIL-20201225[0], FTT[.66246925], HT-20200327[0], HT-PERP[0], IBVOL[0.00003042], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEO-20200925[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[88.25069972], SRM_LOCKED[21.4924786], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], USD[0.74], USDT[0.04337124], VET-PERP[0], XRP-20200327[0], XRP-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BTC-20200925[0], BTC-HASH-20210625[0], BTC-MOVE-20200511[0], BTC-MOVE-20200320[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000073], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294409006533289159/Singapore Ticket Stub #1091)[1], NFT (317845668267037159/FTX EU - we are here! #74368)[1], NFT (325577254299959207/FTX AU - we are here! #4900)[1], NFT (396289735238312474/Belgium Ticket Stub #302)[1], NFT (426398681479091053/FTX AU - we are here! #4566)[1], NFT (427406556204868352/FTX EU - we are here! #74255)[1], NFT (460753242322425469/FTX EU - we are here! #74469)[1], NFT (511601709146268728/FTX AU - we are here! #2982)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07442898], SRM_LOCKED[42.99514855], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2236.15], USDT[1.00693533], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157332 | | BTC[0], ETH[0], FTT[0.07783186], LUNA2[0.00138046], LUNA2_LOCKED[0.00322107], LUNC[.004447], NFT (363958932760505436/FTX AU - we are here! #16546)[1], NFT (397227883135380109/FTX AU - we are here! #145171)[1], NFT (446040866689518826/FTX AU - we are here! #25661)[1], NFT (488416370980384267/FTX EU - we are here! #145088)[1], NFT (568228141817978162/FTX AU - we are here! #142343)[1], OXY[14.987365], SRM[.10329863], SRM_LOCKED[.45810426], TRX[.000001], USD[0.01], USDT[0.00543484] | | |
| 00157335 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00023741], BTC-20200925[0], BTC-20210625[0], BTC-PERP[-2], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00052035], ETH-20210625[0], ETH-PERP[0], EOS-20210625[0], LTC[815.47086600], LTC-PERP[-.615], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.03328374], SRM_LOCKED[28.84036071], SUSHI-PERP[0], USD[70297.49] | | |
| 00157338 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DROM-20200201[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.060683], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20103260[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03367179], SRM_LOCKED[.55866282], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[201.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157347 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-20200230[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[175.048894], GRT-PERP[0], HGET[100.15656959], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.52426267], SRM_LOCKED[218.2862745], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT[23708.20984484], UBXT_LOCKED[120.76750921], USD[0.01], USDT[0.37911857], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157348 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000250], BTC-20200925[0], BTC-20212250[0], BTC-20210625[0], BTC-21062[0], BTC-MOVE-20200119[0], BTC-MOVE-20200223[0], BTC-MOVE-20200124[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200925[0], BTC-MOVE-20201029[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20211225[0], DEFI-PERP[0], DENT-PERP[0], DOGE[10002.28335525], DOGE-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[500.17896129], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[.00866225], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (310542883877280532/FTX EU - we are here! #86381)[1], NFT (407318537848514122/Monza Ticket Stub #1350)[1], NFT (413401656664480628/The Hill by FTX #9156)[1], NFT (425393557507437471/FTX Crypto Cup 2022 Key #1011)[1], NFT (510252079579766577/FTX EU - we are here! #86716)[1], NFT (566462112763011440/FTX EU - we are here! #86540)[1], OKB-20201225[0], OKBBALL[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-20201225[0], SOL-20201225[0], SOL-PERP[0], SRN-PERP[0], SUN[47368.41833035], SXP-20201225[0], SXP-PERP[0], TRX[78797.829849], TRX-PERP[0], USD[13396.26], USDT[0], USDT-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00157349 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB[0.00007627], BNB-PERP[0], BTC[1.35453635], BTC-PERP[0], COMP-PERP[0], DOGE[28884.85840287], DOGE-PERP[0], ETHW[0.60873371], ETHW[0.00052280], FIDA[.01], FTT[382.29139734], FTT-PERP[-357.1], HGET[2414.97875017], LTC[6.04484497], MKR-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM[79.69018281], SRM_LOCKED[264.95585786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.36786516], TRX-PERP[0], USD[1859.55], USDT[7.12074046], XRP[1253.1761847], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00157350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[1.12693166], BNB[0.00007460], BNB-PERP[0], BTC[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03076309], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.98673044], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020002], ETH-PERP[0], ETHW[0.00019998], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0.01563969], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[8.06869], MKR-PERP[0], NEAR-PERP[0], NFT (389073902360296035/Silverstone Ticket Stub #281)[1], NFT (4107091652741159/4/FTX Beyond #332)[1], NFT (412947786869255554/Montreal Ticket Stub #175)[1], NFT (416475030881945180/The Hill by FTX #3192)[1], NFT (465689740274996196/FTX Crypto Cup 2022 Key #1844)[1], NFT (490083573045054435/Singapore Ticket Stub #942)[1], NFT (503024171808674036/France Ticket Stub #472)[1], NFT (504685382230314147/Monza Ticket Stub #631)[1], NFT (515994250184894759/Austin Ticket Stub #386)[1], NFT (535687948304469732/FTX EU - we are here! #75243)[1], NFT (556474076630557996/Monaco Ticket Stub #549)[1], NFT (570332220201525077/Mexico Ticket Stub #1220)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.09882641], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210623[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157352 | | APE[137.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.08157881], AVAX-PERP[-1057.1], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007396], BTC-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00007396], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS[33.33], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00709072], ETH-20210326[0], ETH-PERP[-27.041], ETHW[-.42.67209286], FIL-PERP[0], FTT[178.54782438], FTT-PERP[0], GAL[108], GMT-PERP[0], GRT-PERP[0], HBB[101777], MKN[3208.5], IMX-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], MANA-PERP[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[28.63243349], SOL-PERP[0], SRM[3.3562725], SRM_LOCKED[0.15607648], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], UNISWAP-PERP[0], USD[70713.42], USDT[5989.75000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157353 | | AKRO[9065.998095], ATLAS[7.85224], BAO[301932.968], BNB[.0092938], FTM[675.152353], FTT[128], KIN[3278112.16], REEF[14763.400175], RSR[648.74657], SRM[17.74339426], SRM_LOCKED[52.25660574], TRUMPFEBWIN[284567.286694], USD[1975.34], USDT[0] | | |
| 00157363 | | BTC-MOVE-WK-20200619[0], BULL[0], BVOL[0], ETH[0], FTT[100.86187905], LTC[0.00039358], MTA-20200925[0], MTA[34.99335], SRM[29.37046723], SRM_LOCKED[108.11356399], TRX[.000778], USD[0.00], USDT[0] | | |
| 00157365 | | 1INCH[234.90585420], ALPHA[5157.73445077], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], BAO[364182.99202312], BSV-PERP[0], BTC[0.01199800], BTC-20200626[0], BTC-MOVE-20191217[0], BTC-MOVE-20200102[0], BTC-MOVE-20200116[0], BTC-MOVE-20200307[0], BTC-MOVE-20200428[0], BTC-MOVE-20210615[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], COPE[.000505], DOGE[1070.47703328], EDEN[194.64458522], ETC-20200327[0], ETC-PERP[0], ETH[0.00000306], ETH-20210326[0], ETHW[0.98251478], FIDA[153.13984488], FTT[1.4355914], FTT-PERP[0], GALA[0], GRT[0.02160001], HGET[369.52178018], HOOD[0.00000001], HT-PERP[0], KIN[0], LINK-20210326[0], MATIC-PERP[0], MEDIA[1.66002014], MER[8.44759204], MKR-PERP[0], MNGO[22.88510742], MSOL[.00165547], MTA[94.50043758], NFT (329829381218266871/FTX AU - we are here! #6417)[1], NFT (355461218301372270/Monza Ticket Stub #735)[1], NFT (361117721563843676/France Ticket Stub #1912)[1], NFT (388021486518151175/FTX EU - we are here! #75741)[1], NFT (4121623927860397117/FTX EU - we are here! #75511)[1], NFT (4273116519600131/FTX Moon #113)[1], NFT (452963328397694409/Montreal Ticket Stub #1254)[1], NFT (454490555717914271/Montreal Ticket Stub #1910)[1], NFT (455356257252268604/Silverstone Ticket Stub #1073)[1], NFT (477432754427844499/FTX EU - we are here! #6436)[1], NFT (499744314380621449/FTX EU - we are here! #4635)[1], NFT (500584802531835268/The Hill by FTX #4769)[1], NFT (562483692884425722/FTX EU - we are here! #9408)[1], NFT (563386447426250984/FTX AU - we are here! #6392)[1], NFT (537210015867007799/Miami Ticket Stub #6153)[1], NFT (561704887700758/Montreal Ticket Stub #575)[1], NFT (562438920084252227/FTX EU - we are here! #9493)[1], OLY[2021[0], OXY[2426.8710592], RAY[330714], SLND[.07519705], SLRS[26331925], SNY[.1], SPY-20201225[0], SRM[.78727729], SRM_LOCKED[334.70890444], SUSHIBULL[.000498], THETA-20200925[0], UBXT[7144.75764758], USD[2667.55], USDT[0.01003700], USDT-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRPBULL[.0096835], YFI[0] | Yes | HOOD[1.52423518] |
| 00157366 | | SRM[1.0518731], SRM_LOCKED[.0380072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157368 | | AAVE[0.00000004], AAVE-PERP[0], APE-PERP[0], AVAX[0.11978899], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], CRO[40000], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[33.14611562], ETHW[0.00000004], FTM[125], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0.00000002], LUNA2[0.00224408], LUNA2_LOCKED[0.00514265], LUNC[0.00000001], LUNC-PERP[0.00000004], MATIC[73.00000002], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], NFT (312789410294489038/The Hill by FTX #29234)[0], NFT (325467274966470307/Silverstone Ticket Stub #213)[0], NFT (325917305735570289/FTX Crypto Cup 2022 Key #127)[0], NFT (351548874161059817/FTX Swag #156)[0], NFT (382140666542153829/FTX EU - we are here! #20785)[0], NFT (420506220538894066/Montreal Ticket Stub #1924)[0], NFT (456237796042685139/FTX EU - we are here! #20791)[0], NFT (477766499662553521/FTX AU - we are here! #20415)[0], NFT (523981530381099421/FTX EU - we are here! #20701)[0], NFT (567051340762062286/FTX Backpack #1)[0], NFT (573484531373086389/France Ticket Stub #302)[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SRM[0.58124001], SRM_LOCKED[503.64446797], SUSHI[0], TRX-PERP[0], UNI[0.00000001], USD[1572044.09], USDT[58807.37967391], USTC[0.00000001], USTC-PERP[0], WBTC[0.0008747], ZIL-PERP[0] | Yes | AVAX[.119764], WBTC[.000087] |
| 00157373 | | 1INCH[1.51845], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[486.6805579], ATOM[-1.13394118], AVAX[0.00000003], BADGER[0.07434688], BADGER-PERP[0], BERNIE[0], BIDEN[0], BNB[0.00867779], BNB-2021062[0], BNB-PERP[0], BOBA[307.80330486], BTC[0.00000002], BTC-2021092410], BTC-PERP[0], BVOL[0.00009631], CAKE-PERP[0], CLO[-0.00007452], CREAM-PERP[0], CRO[1.00730982], CRV[0.9995155], DAI[0], DOGE-PERP[0], EDEN[1000.0025], ETH[0.00100013], ETH-0930[0], ETH-PERP[0], ETHW[0.00000010], FIDA[.350542], FIDA-PERP[0], FLOW-PERP[0], FRONT[.99943475], FTM[10.0002], FTT-PERP[0], HGET[.044629], ICP-PERP[0], INDI_IEO_TICKET[1], JOE[386.79997374], LINK[0.00000001], LINK-PERP[0], LTC[0.00854276], LUNA2[45.92378103], LUNA2_LOCKED[107.1554891], LUNC[0], LUNC-PERP[0], MANA[1.00000], MANA[0.30000004], MATIC-PERP[0], MER[.176416], NEAR-PERP[0], OKB[0], OMG-PERP[0], OXY[1.436671], PEOPLE-PERP[0], PRMP-PERP[0], RAY[.421562], RAY-PERP[0], SAND[.69957125], SAND-PERP[0], SLND[82.200411], SNX[0], SNX-PERP[0], SRM[178.39523635], SRM_LOCKED[476.66508281], SRM-PERP[0], STEP-PERP[0], STETH[0.00010199], SUSHI[25.70226907], SUSHI-PERP[0], TRU[.026315], TRUMP[0], UNI[0.07317679], UNI-2020122[0], USD[1564.90], USDT[9.88501990], USDT-PERP[0], WBTC[0.00000009], XRP-PERP[0], YFI[0.00000633] | | USD[1217.96] |
| 00157376 | | BTC[0], BTC-PERP[0], ETH[.38764447], ETH-PERP[0], FTM[0], FTT[0.26110039], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SRM[.01352175], SRM_LOCKED[7.81107859], STETH[0], USD[928.99], USDT[0] | | |
| 00157379 | | SRM[1.05187769], SRM_LOCKED[0380026], USD[0.12] | | |
| 00157386 | | ATLAS[999.81], BNB[0.66129120], BNB-PERP[0], BTC[0.03335048], C98[12.99753], CEL[5.36761796], DOT[79.13623437], ETH[0.53000108], ETHW[0.52734156], FTT[99.5846668], FTT-PERP[0], LINK[14.25689834], LTC[3.53773050], POLIS[0.9981], RAY[12.18351124], SRM[95.27056243], SRM_LOCKED[1.10233105], TRX[0.00000700], USD[25053.02], USDT[610.61803178] | | |
| 00157387 | | BNB[0.81390119], BTC-032520], BTC[1.70005364], BTC-2021062520], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CEL[0], CEL-PERP[-765.9], CRO-PERP[11360], ETH[-0.20030976], ETH-0325[0], ETH-PERP[0], ETHW[0.00029870], FTT[1005.09070307], GMT-PERP[0], LOOKS[0.93510725], LOOKS-PERP[0], LUNC[0.00000006], LUNC-2020122[0], LUNA2[-30.00773314], LUNA2_LOCKED[0.01816066], LUNC[0.00264027], MTL-PERP[615.7], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[5.79529091], SRM_LOCKED[1168.88397734], SRM-PERP[0], STG-PERP[4186], TRX[0.00434359], USD[13000.04], USDT-PERP[0], USD[3453.71], USDT[0.07624639], XRP[0.00268601], XRP-PERP[0] | | BNB[.813889], BTC[1.700033], LOOKS[0.935094], TRX[.00239], USD[344000.00] |
| 00157388 | | ATOM[2], ETH[0.04586554], NFT (303196898886378857/FTX AU - we are here! #9626)[1], NFT (354093633375678843/FTX EU - we are here! #11586)[1], NFT (359897034708808783/FTX EU - we are here! #11589)[1], NFT (416700687783486201/FTX EU - we are here! #11848)[1], NFT (497991535045089717/FTX AU - we are here! #10089)[1], NFT (522702424410728158/FTX AU - we are here! #26955)[1], SRM[.07776608], SRM_LOCKED[33.69216723], TRX[0.00005], UNI[0], USD[1.07], USD[0.00000001] | | |
| 00157389 | | SRM[1.0518872], SRM_LOCKED[0.0379931] | | |
| 00157391 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BNB[0.01968490], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], C98[.43], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03123029], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[11.29923382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT (292796837421181935/FTX AU - we are here! #49629)[1], NFT (335300885695503769/FTX AU - we are here! #49638)[1], NFT (340309644245285467/NFT)[1], NFT (376191545896880160/NFT)[1], NFT (398766700623684181/FTX EU - we are here! #139898)[1], NFT (475581236061504551/FTX EU - we are here! #139991)[1], OXY-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00992476], SOL-PERP[0], SRM[0.71581122], SRM_LOCKED[38.88712629], TRX[0.000039], TSM[0.04451591], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00157394 | | BTC[0.04289961], ETH[0.09036682], ETH-PERP[0], ETHW[0.08968346], FTT[88.24144998], LUNA2[6.77728954], LUNA2_LOCKED[15.75517283], LUNC[1475769.06734856], NFT (463375723833388326/FTX AU - we are here! #4620)[1], NFT (485293658788566557/FTX AU - we are here! #4626)[1], SOL[10.13390244], TRX[6588.50354236], UNI[121.18531780], USD[5599.71] | | |
| 00157399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.0005738], BIT-PERP[0], BLT[193.6557884], BNBBEAR[.00076259], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191206[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.0000377], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[27.96888194], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-2020032711[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.619423], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-2020327[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.98716075], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (374359285952151618/The Hill by FTX #3017)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.45882935], SRM_LOCKED[153.13144063], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[.05557135], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRX[.000792], TRXBULL[.00639855], TRX-PERP[0], UNI-PERP[0], USD[27.39], USDT[2.57986555], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | Yes | |
| 00157401 | | BAO[193000], BAO-PERP[0], BTC[.0000926], BTC-PERP[0], CAKE-PERP[0], DOGE[151], EDEN[.0002065], ETH[.008], ETH-PERP[0], ETHW[168], FTT[25.0947876], FTT-PERP[0], GT[.000096], LOOKS[.00029], LUNA2[1.40933790], LUNA2_LOCKED[3.28845510], LUNC[0.00000001], MANA[12.0038I], NFT (314644521930308370/FTX EU - we are here! #79588)[1], NFT (351983903199283516/FTX AU - we are here! #29743)[1], NFT (378259280682828929/Baku Ticket Stub #1221)[1], NFT (428362346395916145/FTX AU - we are here! #3436)[1], NFT (439436368698089082/FTX AU - we are here! #3433)[1], NFT (459590080116227212/FTX EU - we are here! #79774)[1], NFT (512454569753743345/FTX EU - we are here! #79588)[1], NFT (579230926693359886/France Ticket Stub #219)[1], OXY[227], RAY[12.00657534], SAND[159.00107S], SOL[0.00071855], SOL-PERP[0], SRM[35.89804287], SRM_LOCKED[7406245], SRM-PERP[0], STORJ[.000482], SXP-PERP[0], USD[9291.60], USDT[0] | | |
| 00157404 | | BIT[.63363256], BLT[.36729028], BNB-PERP[0], BTC[0], BTC-MOVE-2020030710], BTC-MOVE-2020031410], BTC-PERP[0], BULL[0], EDEN[0], EOSMOON[.0394], ETH[0.00015332], ETHBULL[0], ETH-PERP[0], ETHW[0.00015250], FLOW-PERP[0], FTT[1021.35717459], FTT-PERP[0], GODS[.06440143], INDI[.95499415], RAY[0], REEF-PERP[0], SOL[0.55768950], SOL-PERP[0], SRM[57.29920548], SRM_LOCKED[864.73984878], SRM-PERP[0], STEP-PERP[0], USD[46.99], USDT[0.00000001], FLOW-PERP[0] | Yes | |
| 00157405 | | 1INCH[0.00000001], 1INCH-2021062[0], AAPL[2], AAVE[0.00000001], AAVE-2021062[0], ADA-0325[0], ADA-2021062[0], ADA-20210924[0], ADA-2021092410], ADA-PERP[0], ALGO-2021062[0], ALGO-20210924[0], ALGO-2021092410], ALGO-PERP[0], ALGO-2021123110], ALGO-PERP[0], ANC[.687696], ARKK[3.35942544], ASD[0], ASD-PERP[0], ATOM-2021062[0], ATOM-2021123110], AURY[.00000001], AVAX-2021062410], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL[.0006053], BAO-PERP[0], BCH-0325[0], BIT-PERP[0], BNB[.0321[0], BNB-2021062[0], BNB-2021092410], BNB-PERP[0], BSV-0325[0], BTC-0325[0], BTC-06240[0], BTC[1.33590504], BTC-2021062410], BTC-20210924[0], BTC-2021092410], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], ETH[0.00010242], DOGE-2021092410], DOGE-2021123110], DOT-2021062410], DOT-20210924[0], EOS-2021092410], EOS-PERP[0], ETC-PERP[0], ETH[0.00002131], ETH-0325[0], ETH-062410], ETH-20210924[0], ETH-2021123110], ETHW-PERP[0], ETH[0.00000333], FIDA[17.25988283], FIDA_LOCKED[299.15015], FIDA-PERP[0], FLOW-PERP[0], FTT[1662.56504701], GAL[41425.16186172], GRT[0], GRT-PERP[0], GST-2021092410], HNT-PERP[0], HT-PERP[0], IMX[.024350], IOTA-PERP[0], LINK-2021062[0], LINK-2021062410], LUNA2[4.70579734], LUNA2_LOCKED[10.71907526], LUNC[2.50237.44830727], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MKR[0.00000001], MKR-PERP[0], MSOL[.00712006], MTL-PERP[0], NEAR-PERP[0], NFLX[.1999658], NFT (288983781635637342/FTX Night #194)[1], NFT (305203018159443568/FTX Night #186)[1], NFT (307143214327407550/FTX Beyond #209)[1], NFT (320148837483788697/FTX Moon #139)[1], NFT (345091619951365449/FTX Night #139)[1], NFT (350879684799652055/FTX EU - we are here! #197472)[1], NFT (351372023845074519/FTX Moon #132)[1], NFT (367768683088170444/FTX Beyond #194)[1], NFT (381780235313901777/FTX Night #149)[1], NFT (383224035626526247/FTX Moon #195)[1], NFT (363556629325784905/FTX EU - we are here! #197539)[1], NFT (365386677351044130/FTX Moon #172)[1], NFT (382563061969430381/Austin Ticket Stub #916)[1], NFT (387518505153173753/FTX Beyond #172)[1], NFT (389683973806199947/FTX Night #194)[1], NFT (390584365816737723/FTX Moon #150)[1], NFT (425036353060874707/FTX Night #164)[1], NFT (454833366681752/FTX Moon #147)[1], NFT (508126297556678307/FTX Moon #206)[1], NFT (528372139933586909/FTX Moon #148)[1], NFT (515051396130016858/FTX EU - we are here! #197500)[1], NFT (535201886874184084/FTX Moon #215)[1], NFT (542594904207306571/FTX Moon #152)[1], NFT (557306126836729832/FTX Night #209)[1], NFT (564302714277556557/FTX Moon #245)[1], NFT (574160924219003109/FTX Beyond #206)[1], OKB[0], OMG-PERP[0], PRIV-0325[0], RAY[0.04149443], SAND-PERP[0], SG-PERP[0], SHIT-0325[0], SOL[0.00810139], SOL-0325[0], SOL-2021062[0], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SRM[65.42439071], SRM_LOCKED[842.48204054], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-2021062[0], THETA-2021062[0], TOMO[0], TRX[.000338], TSLA[1.9996658], USBT_LOCKED[1475.6924330], UNI[0.09199309], UNI-2021062[0], USD[1122.01], USDT[0.29790357], XLM-PERP[0], XMR-PERP[0], XTZ-2021123110] | Yes | |
| 00157407 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-2020092510], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[19.009356], DOGE-PERP[0], EDEN[.0815262], EDEN-PERP[0], ENS-PERP[0], ETH[0.17728805], ETH-2021123110], ETH-PERP[0], ETHW[0.55372149], FIDA[1.57017744], FIDA_LOCKED[5.29600015], FLOW-PERP[0], FTM-PERP[0], FTT[116.106344], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (422156360878233222/FTX AU - we are here! #30655)[1], OXY[.874589], QTUM-PERP[0], RAY[7.95523675], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.031936], USD[2523.25], USDT[0.01137517], XLM-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157409 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ARPA-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-20201225[0], BNT-PERP[0], BNTX-20201225[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00001251], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0607[0], BTC-MOVE-0810[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0926[0], BTC-MOVE-0508[0], BTC-MOVE-WK-20190913[0], BTC-MOVE-WK-20190927[0], BTC-MOVE-WK-20191004[0], BTC-MOVE-WK-20191011[0], BTC-MOVE-WK-20191018[0], BTC-MOVE-WK-20191025[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210130[0], BTC-MOVE-WK-20210313[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20200806[0], BTC-PERP[0], BTMX-20200625[0], BTMX-PERP[0], BULL[0.00000000], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAI-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-20200625[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200926[0], DRGN-20200625[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-20201225[0], FLOW-20210326[0], FLM-20201225[0], FLOW-20210326[0], FLOW-20210625[0], FTM-PERP[0], FTT[0.15143736533], FTT-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], INCH-TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-20210326[0], MD-20210325[0], MD-20210624[0], MD-20211231[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[47579.67075247], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], OXY-20201225[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SRM[106.61652575], SRM_LOCKED[63.97069040], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP[0.00000002], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP-PERP[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[27797.13], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00157411 | | ETH[0.00068655], ETHW[0.00068655], FIDA[.15146], SOL[2.3], SRM[1.05187769], SRM_LOCKED[0.3800261], TRX[.00005], USD[0.36], USDT[0.25382290] | | |
| 00157413 | | BNBMOON[.00212], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20200103[0], EOSMOON[.04955], ETHMOON[.01582], FTT[0.05359688], LTCMOON[.00461], MAPS[.74575592], MOON[.00076], NFT [326483032790068940/Singapore Ticket Stub #1451][1], NFT [377795265143218622/FTX AU - we are here! #17802][1], NFT [344148818367968803/The Hill by FTX #5640][1], NFT [446415476997534781/Belgium Ticket Stub #1403][1], NFT [530535321710668752/FTX Crypto Cup 2022 Key #21674][1], NFT [561812784525403603/FTX AU - we are here! #31811][1], NFT [564567338907809352/Japan Ticket Stub #1405][1], SRM[4.35040389], SRM_LOCKED[35.46912419], TRX[.35694], TRXMOON[.00202], USD[0.00], USDT[0.11398076], XRPMOON[.00082] | Yes | |
| 00157414 | | SRM[1.0518626], SRM_LOCKED[0.03795842] | | |
| 00157416 | | 1INCH[2231.883682], 1INCH-20201225[0], ACB-20201225[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[168.50096811], AMD-20201225[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APHA-20201225[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND[24.738802], BAND[28.118621660], BCH[1.16362999], BCH-PERP[0], BNB[0.00508152], BNB-20201225[0], BNB-PERP[0], BNT[52.44993093], BSV-20191227[0], BSV-20200925[0], BSV-PERP[0], BTC[0.41117428], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BT[52.381104], SNX[15.92227], SUSHI[15.987023], USD[158.01], USDT[100.106683] | Yes | 1INCH[2231.883682], BAND[24.738802], BNT[52.381104], SNX[15.92227], SUSHI[15.987023], USD[158.01], USDT[100.106683] |
| 00157417 | | BTC[0.00008872], COMP[.00000001], ETH[0], FTT[150.33950401], IMX[.0171], LUNA2[0.00293029], LUNA2_LOCKED[0.00683735], SOL[0.00], USDT[0], USTC[.41479758], WBTC[0.00003861] | | |
| 00157421 | | SRM[32.42537317], SRM_LOCKED[123.57462683], USD[2.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157422 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0.07245808], ETH-PERP[0], FTM[0], FTT[150], GMT-PERP[0], HT-PERP[0], JPY[0.00], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00120089], LUNA2_LOCKED[0.00282308], LUNC-PERP[0], NFT (421144739156338476/FTX AU - we are here! #7517)[1], NFT (454735709976556145/FTX AU - we are here! #54510)[1], NFT (511554676385917545/FTX AU - we are here! #7522)[1], OKB-PERP[0], PEOPLE-PERP[0], PETE[0], SHIB[.06290849], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], TRUMP[0], TRX[.000221], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 00157423 | | SRM[1.05183091], SRM_LOCKED[.03797187] | | |
| 00157426 | | 1INCH-PERP[0], AAPL[8], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[750], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[95874.04346], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20200625[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200222[0], BTC-MOVE-20200307[0], BTC-MOVE-20200427[0], BTC-MOVE-20200515[0], BTC-MOVE-20200510[0], BTC-MOVE-20200610[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210315[0], BTC-MOVE-20210314[0], BTC-MOVE-20210613[0], BTC-MOVE-WK-0418[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210325[0], ETH-20210628[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.13740687], FTT-PERP[1000], GMT-PERP[0], GT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-7500], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[210.40356845], SOL-PERP[0], SPELL-PERP[0], SRM[771.51919698], SRM_LOCKED[370.59398009], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[8000], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], TSM-20210326[0], USD[121755.01], USDT[39.21923991], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157429 | | SRM[1.05187769], SRM_LOCKED[.03800261] | | |
| 00157430 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2.2832], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00012249], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[.25], DOGE-PERP[0], ENS[.0058685], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003186], ETH-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09888688], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNL-PERP[0], SOL[.00681], SOL-PERP[0], SRM[8.71129888], SRM_LOCKED[2982.78870112], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.78], USDT[0.00000002], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157432 | | AAVE-PERP[10.21], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUD[17772.33], AUDIO-PERP[0], AVAX[.023489], AVAX-PERP[0], BNB[0.00926079], BTC[7.16196055], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200203[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200228[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200515[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20201108[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200417[0], CEL-20210625[0], COIN[.00812575], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[33.79226928], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH[3.20736215], ETH-PERP[0], ETHW[3.21637216], FIDA[41553.85982232], FIDA_LOCKED[82.43261276], FTT[0.08031770], FTT-PERP[0], GMT-PERP[0], LINK[4.02665250], LINK-PERP[0], LTC[0.00916672], LTC-PERP[0], LUNC-PERP[0], MATIC[0.64502559], MATIC-PERP[0], MER[4000], MKR-PERP[0], OXY[2000], POLIS-PERP[0], SOL[400.96329435], SOL-PERP[0], SRM[6.35373214], SRM_LOCKED[42.88771144], TRUMP[0], USD[-32288.17], USDT[-0.00512586], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157434 | | BNB[0], BNB-PERP[0], BTC-MOVE-20200220Q1[0], ETC-20200327[0], ETH-PERP[0], FTT[0.02538920], HT[18160.21872999], HT-PERP[0], LINK-PERP[0], LUNA2[0.00290001], LUNA2_LOCKED[0.00676669], OKB-PERP[0], SRM[.19109712], SRM_LOCKED[27.59761718], TRUMP[0], USD[0.61], USDT[0.04711078], USDT-PERP[0], USTC[0] | | |
| 00157436 | | 1INCH-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200201[0], BTC-MOVE-20200620[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08031657], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NFT (2907400355242418811/FTX EU - we are here! #84520)[1], NFT (3390583309068300/FTX EU - we are here! #84548)[1], NFT (369957457703529774/FTX EU - we are here! #84683)[1], NFT (393133008804534550/FTX AU - we are here! #19211)[1], NFT (420744762615033080/Montreal Ticket Stub #1390)[1], NFT (484051045821583479/Mexico Ticket Stub #1780)[1], NFT (517839712756208610/FTX AU - we are here! #26218)[1], NFT (525860955243472868/FTX Swag Pack #260 (Redeemed))[1], NFT (537270504137258323/Singapore Ticket Stub #455)[1], NFT (547440851564710801/Baku Ticket Stub #2151)[1], NFT (566134742259740331/The Hill by FTX #6504)[1], PERP-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.50625448], SOL-PERP[0], SRM[.50983605], SRM_LOCKED[294.51529459], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20201225[0], UNI-PERP[0], USD[5.58], USDT[0.73], WAVES-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | |
| 00157437 | | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-21040240[0], BNB-PERP[0], BSV-PERP[0], BTC-20191230[0], BTC-MOVE-20191109[0], BTC-MOVE-20191221[0], BTC-MOVE-20191226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211223[0], BTC-MOVE-20191016[0], BTC-MOVE-20191102[0], BTC-MOVE-20191109[0], BTC-MOVE-20191223[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20200125[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200502[0], BTC-MOVE-20200603[0], BTC-MOVE-20200730[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CHZ-PERP[0], COMP-20200925[0], CREAM-20201225[0], CVC-PERP[0], DAI[0], DMG[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1231[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-0325[0], FLM-PERP[0], FTM-PERP[0], FTT[150.04759873], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-20200327[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NFT (297091122258913031/Montreal Ticket Stub #50)[1], NFT (320918117717145411/FTX Swag Pack #382)[1], NFT (420017506206194870/tweet #1)[1], NFT (481289122802558699/seco lotsa team #1)[1], NFT (495278636645116000/seco dota team #2)[1], NFT (575921179104364643/FTX AU - we are here! #20396)[1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[42.03385281], SRM_LOCKED[1507.34527855], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[15200.56814675], TRU-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSM-20210326[0], UNI[0], USD[0.00], USDT[0.00424009], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157440 | | APT[1006.86238621], BIT-PERP[0], BNB[0.00094959], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[6.50000000], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[7.46869149], SRM_LOCKED[26.76986322], TRX[.000096], USD[0.00], USDT[964.84122804], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157441 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200926[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-20210925[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], ... SRM_LOCKED[263.44770592], SUSHI-20200925[0], SUSHI-20201229[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[1604.6923375], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0], USD[56186.59], USDT[7021.32527149], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157443 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-20200625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BNB-20191227[0], BNB-20200327[0], ... SRM_LOCKED[74.83658338], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20190227[0], TRX-20191227[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20191227[0], YFII-20201326[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157444 | | BCH-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[3.66400988], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200204[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], BTC-PERP[0], BVOL[0], COMPBEAR[0], DOGE[55.45374962], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FTT[202.22119582], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SRM[1.80332857], SRM_LOCKED[7.19627631], SXP-PERP[0], USD[0.00], USDT[2072.03726027], XRP-20200327[0] | | |
| 00157446 | | AR-PERP[0], BTC[0.00000001], BTC-PERP[0], ETHW[0.00000001], FIDA[0.0002998], FIDA_LOCKED[0.1145888], FLOW-PERP[0], FTT[0.00408668], LUNA2[0], LUNA2_LOCKED[0.03176522], NFT [298426211789539710/FTX EU - we are here! #255063][1], NFT [331101233861836884/FTX AU - we are here! #54541][1], NFT [333388221975144121/Singapore Ticket Stub #956][1], NFT [333731397490108715/Hungary Ticket Stub #1611][1], NFT [360133438981008903/The Hill by FTX #6431][1], NFT [375566183961571687/Austin Ticket Stub #337][1], NFT [381305510190572771/Monza Ticket Stub #1471][1], NFT [412516823032709444/FTX EU - we are here! #255070][1], NFT [421601105676217019/FTX EU - we are here! #255051][1], RAY[273.97715464], SRM[15.31533164], SRM_LOCKED[54.74054404], TRX[178459.4915382], USD[4.66], USDT[0.12413068] | Yes | |
| 00157448 | | FIDA-PERP[0], INDI_IEO_TICKET[1], MATIC[1.9395], NFT [344002304263371328/FTX AU - we are here! #48054][1], NFT [361887037843150734/FTX EU - we are here! #93296][1], NFT [375616204434559258/FTX EU - we are here! #93402][1], NFT [402817456217638144/FTX AU - we are here! #5161][1], NFT [466830326882303047/FTX AU - we are here! #6775][1], NFT [539765302173769604/FTX EU - we are here! #93228][1], SRM[3.14868844], SRM_LOCKED[24.09131156], USD[0.00], USDT[0] | | |
| 00157450 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[444149.9561], ATLAS-PERP[0], BOBA[.383949], BTC[0], ETH-PERP[0], FTT[1.05], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.383949], OMG-PERP[0], POLIS[10000.073834], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.70114566], SRM_LOCKED[21.77885434], TLM-PERP[0], UNI[0], USD[9.32], USDT[0] | | |
| 00157453 | | ETH[.4537549], ETHW[.4537549], FTT[52.3965379], SRM[1.05185697], SRM_LOCKED[3797317], SUSHI-PERP[0], USD[0.01], USDT[3.51336012] | | |
| 00157455 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01094725], BADGER-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BNB[.00063855], BNB-20191227[0], BNB-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210325[0], ... SAND-PERP[0], SHIB[0000000001], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20200925[0], SOL-PERP[0], SRM[.89043077], SRM_LOCKED[.43243247], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.01028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157461 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[315], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CREAM-PERP[0], ... REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46639533], SRM_LOCKED[196.58033664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.010281], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157463 | | SRM[1.05184121], SRM_LOCKED[.03798893], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157471 | | AAPL[.0800008], ALT-PERP[0], APT[.000005], ASD-20210625[0], ASD[24.94271740], ASD-PERP[0], ATLAS[3.78632897], AVAX[0], AXS-PERP[0], BCH-20200327[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00007240], BTC-20210326[0], BTC-20210527[0], BTC-MOVE-2020114[0], BTC-MOVE-20200116[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210328[0], CHMI-0195251R[0], DFL[.5368], DOGE[1647.00987913], DOT-PERP[0], ENJ[50.17130855], ENJ-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00483732], ETHW[0.00002024], FIDA[624.90744036], FIDA-PERP[0], FTM[.74331124], FTT[1009.32164317], FTT-PERP[0], ICP-PERP[0], LINK[1.92120237], LINK-PERP[0], LOOKS[0.0262], LUNA2[.1278913], MAPS[173.8588425], MAPS-PERP[0], MATIC[1.01310702], MATIC-PERP[0], NFT (303736680937269718/FTX AU - we are here! #50038)[1], NFT (318042177248396909/The Hill by FTX #18376)[1], NFT (353177206298639579/FTX EU - we are here! #156149)[1], NFT (363844365010377296/FTX AU - we are here! #2907)[1], NFT (374391473407953929/Austria Ticket Stub #81)[1], NFT (472037360530506760/FTX EU - we are here! #150467)[1], NFT (502153993268478059/FTX Crypto Cup 2022 Key #572)[1], NFT (512476989623940960/Singapore Ticket Stub #1784)[1], NFT (527806533154633157/FTX EU - we are here! #15701)[1], NFT (553482930821790246/FTX AU - we are here! #2863)[1], NFT (556202297193060712/Mexico Ticket Stub #1874)[1], NFT (572957808348603602/Hungary Ticket Stub #937)[1], NFT (574148.00148), OXY-PERP[0], POLIS[.0894749], POLIS-PERP[0], RAY[82.07721266], RAY-PERP[0], RUNE[1.001912], SAND-PERP[0], SECO[.0026445], SECO-PERP[0], SHIB[1024342.02358397], SOL[0.00994809], SOL-PERP[0], SOS[22287.9876], SPY[.0249867], SRM[162.032427], SRM_LOCKED[780.10148807], SRM-PERP[0], SUSHI[60.71398388], SUSHI-PERP[0], TRU-PERP[0], TRX[.901139], TSLA[0.05984834], TSM[.07995744], UBXT[.13596.51904484], UBXT_LOCKED[114.91558833], USDT[13.52117016] | Yes | |
| 00157472 | | 1INCH[0], AAVE[0.00826924], ATLAS[50000.25], DAI[.44718932], ETH[.04500026], ETHW[.04500026], FIDA[600.003], FTT[265.77590662], IMX[.0396], KIN[999399.43], LINA[179.54599], NFT (310041542714518221/FTX Crypto Cup 2022 Key #15284)[1], NFT (324740420142563326/Mexico Ticket Stub #1888)[1], NFT (346360241252364555/FTX EU - we are here! #92568)[1], NFT (412289496670282509/France Ticket Stub #3268)[1], NFT (459945706165182503/FTX Beyond #366)[1], NFT (461106341651503047/Monza Ticket Stub #1744)[1], NFT (467476805065580470/Montreal Ticket Stub #1622)[1], NFT (475516715653385161/The Hill by FTX #30253)[1], SRM[2.10235429], SRM_LOCKED[.07556755], STG[12], TRUMP2024[0], TRUMPFEBWIN[2914.6739352], TRUMPSTAY[143.9071128], TRX[.000002], USD[384.59], USDT[20.36724671] | | USDT[20] |
| 00157474 | | 1INCH-PERP[0], AAVE[0.21673036], AAVE-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM[14.58042600], ATOM-20191227[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], DAI[.65994910], DEFI-PERP[0], DOGE[150], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.34991300], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07786721], LUNA2_LOCKED[0.18169016], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MYC[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RAY[.00389], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0.34796574], SOL-PERP[0], SPELL-PERP[0], SRM[4.34239826], SRM_LOCKED[48.28463121], SUSHI[0.09166796], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-30.54], USDT[0.44979854], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[5.46432610], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00160098], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHMOON[9492.2], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20848772], FTT-PERP[0], GRT-PERP[0], ICA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.902571], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.40955016], SRM_LOCKED[22.15814424], SRM-PERP[0], SUSHI[.1429615], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[4.50], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157481 | | SRM[11.57043779], SRM_LOCKED[62.34956221], USD[0.00] | | |
| 00157484 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], EOS-PERP[0], FTT[155.78058089], FTT-PERP[0], LOOKS[.072255], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00942145], MATIC-PERP[0], SRM[26.06972723], SRM_LOCKED[106.17027277], TOMO-PERP[0], USD[-12861.77], USDT[0.00263467], USTC-PERP[0] | | |
| 00157485 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], APE[390.02593201], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.2407], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAL[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2020052[0], BTC-MOVE-20200502[0], BTC-MOVE-20210628[0], BTC-MOVE-20200608[0], BTC-MOVE-0021061[0], BTC-MOVE-20210607[0], BTC-MOVE-20210618[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210625[0], ETHBEAR[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.04805905], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT[400.00000336], GMT-PERP[0], GRTBULL[0], GST[.001625], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-20210625[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00132424], LTCBULL[0], LTC-PERP[0], LUNA2[3.38252236], LUNA2_LOCKED[7.89255217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], NFL[0], NFT (310052797406519071/The Hill by FTX #10231)[1], NFT (337684993880998235/FTX EU - we are here! #122912)[1], NFT (461031649569263843/FTX EU - we are here! #123020)[1], NFT (576112817178663573/FTX AU - we are here! #38720)[1], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[34.69869254], SOL-PERP[0], SRM[0.04660697], SRM_LOCKED[149.72837948], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001268], TRX-20210625[0], TRX-PERP[0], TSLA[0], TULIP-PERP[0], UNI-PERP[0], USD[372.39], USDT[0.00491881], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157486 | | 1INCH[0.00000005], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[.00000002], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB[0.00000002], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200915[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211225[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20200327[0], F[80], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-20190927[0], FTT-20191227[0], GBP[0.00], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200617[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SRM[5.59715586], SRM_LOCKED[2110.47653172], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0015540], TRX-20200327[0], TRX-PERP[0], TULIP[0], TWTR[0], UNI-20200925[0], USD[.98], USDT[0.00880298], USTC-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20210327[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00157487 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[4.10305411], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17427466], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[443.05599962], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63187645], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (333983675428100039/FTX EU - we are here! #22938)[1], NFT (351494985505039224/FTX AU - we are here! #32351)[1], NFT (388284398095037046/FTX AU - we are here! #29486)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[17.22062807], SRM_LOCKED[73.70832191], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TSLA[0.00164428], TSLAPRE[0], UNI-PERP[0], USD[0.92], USDT[11023.41359822], XMR-PERP[0], YFI-PERP[0] | | |
| 00157489 | | SRM[11.54639035], SRM_LOCKED[62.37360965], USD[0.00] | | |
| 00157492 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[7.1757662], SRM_LOCKED[62.49881876], USD[0.02], USDT[0] | | |
| 00157494 | | ALGOMOON[69200000], ALT-PERP[0], BTC[0.00000001], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200314[0], BTC-MOVE-WK-20200528[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200528[0], EOS-20210924[0], EOS-PERP[0], FTT[22.50000006], MID-PERP[0], NFT (390620723091164622/FTX AU - we are here! #4854)[1], NFT (501944727784368926/FTX AU - we are here! #4872)[1], NFT (575760687172827543/FTX AU - we are here! #29346)[1], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7109471], SRM_LOCKED[118.99087238], TRX-PERP[0], USD[34.28], USDT[0.00000002], XAUT-20200626[0] | | |
| 00157495 | | SRM[1.05186951], SRM_LOCKED[.03800623], USD[0.01] | | |
| 00157499 | | LUNA2[7.74607654], LUNA2_LOCKED[18.0741786], SRM[9.20794322], SRM_LOCKED[29.77422392], TRX[.000006], USD[0.00], USDT[100.00000009] | | |
| 00157500 | | BIDEN[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00136327], FTT-PERP[0], ICP-PERP[0], SRM[.4864214], SRM_LOCKED[168.59368429], TRUMP[0], USD[0.00], USDT[0] | | |
| 00157506 | | 1INCH[339.60019], 1INCH-PERP[0], AAVE[.26000014], AAVE-PERP[0], AMD[.280001], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.10171347], BTC-20200626[0], BTC-MOVE-20200313[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CRO[850.0042], DOGE[60200], DOGE-PERP[0], DYDX-PERP[0], ETH[0.51327970], ETH-PERP[0], FLOW-PERP[0], FTM[0.07533744], FTT-PERP[0], HOLY-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.09427969], LUNA2_LOCKED[2.19197955], LUNC-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.01008505], SOL-PERP[0], SRM[48.33225857], SRM_LOCKED[86.67031690], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[14.97], USDT[1.28170836], XLM-PERP[0] | | 1INCH[339.06070], USD[10.26] |
| 00157508 | | AAVE-20210625[0], AVAX-20210625[0], BCH[.00006133], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20210527[0], BTC-20210328[0], BTC-PERP[0], ETH[0.00003370], ETH-20201225[0], ETH-20210328[0], ETH-PERP[0], FIL-PERP[0], FTT[201.392514], FTT-PERP[0], NFT (337076280346494815/FTX AU - we are here! #158481)[1], NFT (532170402209582788/FTX EU - we are here! #157905)[1], OMG-20210326[0], SRM[2.05184479], SRM_LOCKED[.03798079], SUSHI-20210326[0], TRX[.000003], UNI-PERP[0], USD[2.19], USDT[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157511 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[-0.00701009], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.05764345], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MKR[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SRM[26505924], SRM_LOCKED[76.55797076], SUSHI-PERP[0], TRX-PERP[0], USD[11.30], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157513 | | ALEPH[.000465], BTC[0.00004503], DOGE[.051045], ETH[.00070694], ETHW[.00070694], FTT[3774.99225893], IMX[.03719322], LUNA2[0.93202789], LUNA2_LOCKED[2.17473176], LUNC[202389.9309708], MAPS[.493075], MATIC[.9983], MEDIA[.007546], MER[.419671], OXY[1.845054], RAY[0.24715092], SOL[0.00771429], SRM[7.88625065], SRM_LOCKED[50.28963533], TRX[.986215], USD[0.98], USDT[1.78657595], USTC[.36476] | | |
| 00157516 | | FTT[.095744], FTT-PERP[0], SOL[0.00633233], SRM[12.24160505], SRM_LOCKED[70.67839495], USD[0.00] | | |
| 00157518 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.0300001], BNB-PERP[0], BSV-PERP[0], BTC[0.00001605], BTC-2021Q625[0], BTC-20210924[0], BTC-MOVE-2019Q100[0], BTC-MOVE-20191007[0], BTC-MOVE-2019121910[0], BTC-MOVE-20191231[0], BTC-MOVE-20191231[0], BTMF-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020092[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063108], ETH-20210326[0], ETH-PERP[0], ETHW[0.00063107], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILA-PERP[0], FLM-PERP[0], FTM[2.78429508], FTT-PERP[0], FTT-20190927[0], INJ-PERP[0], KSHIB-PERP[0], LDO[0.00022], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2020625[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00035], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.61084379], SRM_LOCKED[.48446261], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TWTR-0624[0], UNI[.0000001], UNI-PERP[0], UNISWAP-20200625[0], UNISWAP-PERP[0], USD[3348.54], USDT[12546.86245483], USO-20211231[0], USTC[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157525 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BNB20062[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002918], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20191312[0], BTC-MOVE-2020012[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200495[0], BTC-MOVE-20200496[0], BTC-MOVE-20200601[0], BTC-MOVE-20200614[0], BTC-MOVE-20200714[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-2020014[0], BTC-MOVE-WK-20200917[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200930[0], BTC-MOVE-WK-20200931[0], BTC-MOVE-WK-20200989[0], BTC-MOVE-WK-20200994[0], BTC-MOVE-WK-20200990[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20201144[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201122[0], BTC-PERP[0], TRC-20200927[0], TRC-PERP[0], BTMA-20200626[0], CAKE-PERP[0], CHZ-PERP[0], CQT-PERP[0], CREAM-PERP[0], ETH-20200360[0], ETH-PERP[0], ETHW[0.000569027], FTT[0.00960602], FTT-20200327[0], FTT[0.00004330], HARD-PERP[0], HT[.0060040], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], MAPS[495.055555], MNGO[4440], MTL[.00055], NFT-[2901731947822012843Silverstone Ticket Stub #972][1], NFT [3130043273576243636Pic #1][1], NFT [3165339554504423740FTX AU - we are here! #159299][1], NFT [2237242866694832475/PIG #3][1], NFT [3434240075058342676FTX AU - we are here! #159468][1], NFT [3545480041153631/Austin Ticket Stub #1252][1], NFT [3714372060476943/Japan Ticket Stub #1043][1], NFT [3803074463987333/FTX AU - we are here! #317][1], NFT [4239721865695081461/PCA][1], NFT [4282988919374533877/FTX AU - we are here! #3168][1], NFT [4383133258526038/Hungary Ticket Stub #1078][1], NFT [4461197086739902/Monza Ticket Stub #1377][1], NFT [4483745855941431219/PIC3][1], NFT [4676150220338601147/He Hill by FTX #4240][1], NFT [4777199695868172261PIC #2][1], NFT [4888415851534276/Montreal Ticket Stub #67][1], NFT [5226658210400304/Baku Ticket Stub #2218][1], NFT [5398380778256766/PIC2 #1][1], NFT [5427605279887921/FTX Crypto Cup 2022 Key #1311][1], NFT [5527296432232195/FTX EU - we are here! #74968][1], NFT [5723325313779368/FTX AU - we are here! #55620][1], OKB-20200327[0], OKB-PERP[0], RAY[118.48232824], SOL[.000115], SOL-PERP[0], SRM[.95833209], SRM_LOCKED[53.59650399], UBXT[11812.75225444], UBXT_LOCKED[58.16905436], USD[8165.35], USDT[523.88673515], VET-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00157528 | | APE-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00008098], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.07706083], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], NFT [3278273819897052465/FTX AU - we are here! #17126][1], NFT [3287055874225915693/Montreal Ticket Stub #481][1], NFT [3580568110217371971/FTX EU - we are here! #74264][1], NFT [4010505259813887/02/FTX EU - we are here! #74590][1], NFT [4638981106614206837/FTX AU - we are here! #24487][1], NFT [5226068607353910/07FTX EU - we are here! #74710][1], OMG-PERP[0], SOL-PERP[0], SRM[.2250771], SRM_LOCKED[39.00587445], USD[43700.54], USDT-PERP[0] | Yes | |
| 00157530 | | AAVE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.0100001], BNB-PERP[0], BTC[0], BTC-PERP[0], CUSD[.000000001], DOOM[.00004148], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00048999], ETH-PERP[0], ETHW[0.00048999], FIL-PERP[0], FLOW-PERP[0], FTM[.000025], FTM-PERP[0], FTT[0.00625966], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2020[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00000024], LUNC[0.02254643], MANA-PERP[0], MATIC[0.007304], MATIC-PERP[0], NEAR-PERP[0], NFT [4063278873111742669/FTX AU - we are here! #3363][1], NFT [4153268445775230/11/The Hill by FTX #5689][1], NFT [4172967111362652/92/FTX AU - we are here! #31781][1], NFT [4230912762572279/20/Monaco Ticket Stub #1193][1], NFT [4310740903371995/57/FTX AU - we are here! #43304][1], NFT [4320555505126775/84/FTX EU - we are here! #31429][1], NFT [4934843420904629/97/Belgium Ticket Stub #1691][1], NFT [5133613108667374/07/Monza Ticket Stub #1573][1], NFT [5265088532765312/72/Singapore Ticket Stub #1313][1], NFT [5290371246654501123/FTX EU - we are here! #31658][1], NFT [5426149721427072210/FTX AU - we are here! #31887][1], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM3.24785013], SRM_LOCKED[139.18686844], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0002669], UNI-PERP[0], USD[749.87], USDT[49.40762257], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157532 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191120[0], BTC-MOVE-20191210[0], BTC-MOVE-20191216[0], BTC-MOVE-20191221[0], BTC-MOVE-20200121[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200428[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191120[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-20200310[0], BTMX-20200327[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200621[0], ETH-PERP[0], EXCH-20200327[0], FTT-PERP[0], FTT-20200327[0], FTT-PERP[0], IMX-20191227[0], OKB-20200327[0], OKB-20200621[0], OKB-PERP[0], MATIC-20200327[0], OKB-20200327[0], OKB-PERP[0], SRM[.1289960], SRM_LOCKED[7.70863435], TOMO-20191227[0], TRX[.000001], TRYB-20200626[0], TRYB-PERP[0], USD[0.61], USDT[1114.23232167] | | USDT[1111.382304] |
| 00157535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[0.6346034], BIT-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-2020010[0], BTC-MOVE-20201101[0], BTC-MOVE-20201115[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200416[0], BTC-MOVE-20200414[0], BTC-MOVE-20200431[0], BTC-MOVE-20200448[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000022], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[24.87189662], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.87994014], LUNA2_LOCKED[3.87994014], LUNA2_LOCKED[3.05319367], LUNG[844885.13530916], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [4050444067198598513/FTX EU - we are here! #185315][1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.63939], SOL-PERP[0], SRM[2.69524647866], SRM_LOCKED[15.58305736], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.03775455], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[264.52852064], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[263.611776] |
| 00157538 | | ALPHA[0], AVAX[3.13502207], BNB[2.05366397], BTC[0.00000460], DAI[230.06788284], DOGE-PERP[0], ETH[0.10149606], ETH4-PERP[0], LINA[0], LINA2[0.00000014], LUNA2_LOCKED[0.00000014], LUNC[0.01317147], MATIC[10.05310795], NFT [3119785134485491/98/FTX AU - we are here! #238783][1], NFT [4359501075688552318/FTX AU - we are here! #48058][1], NFT [4764705650886036/58/FTX AU - we are here! #238708][1], NFT [5505619631936822/69/FTX EU - we are here! #238701][1], NFT [5673156064918108138/FTX AU - we are here! #19481][1], SOL[40.50668386], SRM[112.37687801], SRM_LOCKED[697.68846967], SUSHI[0.00000001], USD[420164.22], USDT[26891.60884944], XTZ-PERP[0] | | AVAX[2.085439], ETH[.101428], MATIC[10.035007], SOL[40.469338], USD[419950.51], USDT[26129.076138] |
| 00157544 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETHE[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[23.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157545 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.31272651], BTC-MOVE-20200410[0], BTC-MOVE-20204411[0], BTC-PERP[-2], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000008], ETH-PERP[0], ETHW[0.0010060], EUR[9758.66], FIDA-PERP[0], FTT[0.010000], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.01377728], LUNA2_LOCKED[0.03214700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12102996], SRM_LOCKED[754.57948969], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[33401.94], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157547 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200213[0], BTC-MOVE-20200210[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004942], ETH-20200626[0], ETH-PERP[0], ETHW[0.00004942], FIL-PERP[0], FTT[0.33542259], FTT-PERP[0], LUNA2[0.05817427], LUNA2_LOCKED[0.13573997], LUNC-PERP[0], MAPS[.402825], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SOL[0.00990527], SOL-PERP[0], SRM[1.11106019], SRM_LOCKED[641.82245316], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[-0.23], USD[0.00334222], USTC[.92917], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157550 | | AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGODOOM[6], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[1.00000001], BIT-PERP[0], BLT[154835.9961297], BNB[133.68416154], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-HASH-20210521[0], BTC-HASH-2021Q1[0], BTC-MOVE-0528[0], BTC-MOVE-0617[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200604[0], BTC-MOVE-WK-070[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[.00000005], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[.00000001], DAI[.07], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000010], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT[15003.059899112], GST-PERP[0], HT-20200327[0], HT-PERP[0], JOY[0-0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MOB[1], MRNA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.66461329], SRM_LOCKED[2418.23272795], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[1.002046], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TSM-20210626[0], UBER-0325[0], UNI-PERP[0], USD[87381.74], USDT[0.00442953], USDT-PERP[0], WBTC[0.00000002], XLM-PERP[0], XRP-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[834210.50] |
| 00157551 | | AAPL-20201225[0], BTC[0.00006411], BTC-20201225[0], BTC-PERP[0], COMP-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], NFT (364334440708802378/FTX Swag Pack #163)[1], SRM[14.33626389], SRM_LOCKED[118.38685242], USD[0.00], USDT-PERP[0], YFI-20210326[0] | | |
| 00157553 | | ARKK[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], ETH[0.00000001], ETH-PERP[1.034], ETHW[0.00000001], FLOW-PERP[0], FTT[0.08260675], FTT-PERP[0], GMT-PERP[0], JST[90], MATIC-PERP[0], NFT (333700352590054413/FTX AU - we are here! #47905)[1], NFT (362816834750329889/FTX Crypto Cup 2022 Key #21601)[1], NFT (478005998462721316/FTX AU - we are here! #51887)[1], OMG-PERP[0], SOL[20], SOL-PERP[0], SRM[0.01459141], SRM_LOCKED[26475489], TRX[.000009], TSLA[0.00000001], TSLAPRE[0], USD[-945.69], USDT[0.00000001] | Yes | |
| 00157555 | | EUR[15866.31], FTT[.9817695], SRM[1043.92291397], SRM_LOCKED[37.45035559], USD[0.00] | | EUR[15864.50] |
| 00157557 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-20200327[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0525[0], BTC-MOVE-0601[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191198[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191211[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200104[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-0701[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200204[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200401[0], BTC-MOVE-20200510[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200627[0], BTC-MOVE-WK-20200323[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200414[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTMX-20191122[0], BTMX-20200327[0], BVOL[2], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESHUT-20200925[0], DOTPRESHUT-2020PERP[0], DYDX-PERP[0], EDEN[.00507383], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETHBULL[2], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.49487204], FTT-PERP[0], GALA[51.98521377], GALA-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.32702800], LUNC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC[40.41081879], MATIC-PERP[0], MER-PERP[0], MID-20201225[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (335041478494080987/FTX EU - we are here! #21423?)[1], NFT (337236388777057605/FTX EU - we are here! #214215)[1], NFT (414182931778102333/Monza Ticket Stub #1709)[1], NFT (443327730766275533/Netherlands Ticket Stub #1933)[1], NFT (449606637434168533/The Hill by FTX #4507)[1], NFT (454730222719048612/FTX AU - we are here! #4120)[1], NFT (455828975149766494/Security Alert)[1], NFT (512614944137152219/FTX EU - we are here! #214225)[1], NFT (538023809935007447/FTX AU - we are here! #4125)[1], NFT (538033980990350074781/Montreal Ticket Stub #79)[1], NFT (554819025170687212/Austin Ticket Stub #1651)[1], NFT (568385134536105481/Japan Ticket Stub #1461)[1], NVDA-20210326[0], OKB-20191227[0], OKB-20210327[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.63814428], SRM_LOCKED[310.6979773], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBW3N[304], TRU-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX[.9995165], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[767.86], USDT[0.00280282], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200214[0], BTC-MOVE-20200248[0], BTC-MOVE-20200918[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[27.11561603], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49415456], LUNA2_LOCKED[1.15302732], LUNC[50686.54], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (352709383038496083/FTX Crypto Cup 2022 Key #287)[1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1], SOL-PERP[0], SRM[23.89714718], SRM_LOCKED[167.8026365], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[500.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[8111.32], USDT[0], USTC-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157565 | | 1INCH-0624[0], 1INCH-2021123[10], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-20211231[0], AAVE-0325[0], AAVE-0624[0], AAVE[0.83497537], AAVE-20211024[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[0.0000375], ABNB-0325[0], ACB-0325[0], ADA-20200925[0], ADA-PERP[0], ADLD[500925], AGLD-PERP[-0.49999999], ALCX[0.00002446], ALCX-PERP[0], ALGO[115], ALGO-20200925[0], ALGO-PERP[0], ALICE[ 1], ALICE-PERP[-0.10000000], ALPHA[0], ALPHA-PERP[0], AMC-0325[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-20211231[0], AMPL[1.53205189], AMPL-PERP[0], AMZN-0624[0], AMZN-20211231[0], ANC[208.712815], ANC-PERP[0], APE-0930[0], APE0430[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-20211231[0], AR-PERP[0], ASD[0.09716441], ASDBULL[4230], ASD-PERP[0], ATLAS[3.12], ATLAS-PERP[0], ATOM-0930[0], ATOM1[.90000000], ATOM-20200925[0], ATOM-PERP[0], AUDIO[182], AUDIO-PERP[0], AVAX[0.00005251], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER[.00094465], BADGER-PERP[0], BAL-0325[0], BAL-20200925[0], BAL-20211231[0], BAL-PERP[0], BAND[0.10006301], BAND-PERP[0], BAO[137.82], BAO-PERP[0], BAT-PERP[0], BBT-20211231[0], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-20211231[0], BCH[454.67283737], BCH-PERP[0], BILI-0325[0], BILI-20211231[0], BIT[0.82111], BITO-0325[0], BITO-0624[0], BITO-20211231[0], BIT-PERP[0], BNB-0325[0], BNB-20200925[0], BNB-20200925[0], BNB-20200925[0], BNB-20211231[0], BNB[2.17554626], BNBBULL[21.483], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-20211231[0], BOBA[19999625], BOBA-PERP[0.10000000], BRZ[0.97284650], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211227216[0], BTC-20200926[0], BTC-20212325[0], BTC-20210628[0], BTC-20200926[0], BTC-MOVE-WK-20200412[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTT-PERP[0], BULL[.0976], BVOL[0], BYND[.00001305], BYND-0325[0], BYND-0624[0], BYND-20211231[0], C98-PERP[0], CEL[0.09689543], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-20211231[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ[649], CHZ-PERP[0], CLV[0.1024], CLV-PERP[0], CLV[0.06289], COIN[.0082334], COMP-0325[0], COMP-20200925[0], COMP-20211231[0], CONV[3.0372], CONV-PERP[0], CREAM[0.00277951], CREAM-PERP[0], CRO[31430.3429], CRON-0325[0], CRON-20211231[0], CRO-PERP[0], CRV[.1360001], CRV-0325[0], CRV-0624[0], CRV-20211231[0], CTI-PERP[0], CTI-PERP[0], CVC[010154], CVX-PERP[0], DAI[294.88467869], DASH-PERP[0], DAWN[18.334026], DAWN-PERP[0], DEFIBULL[1153], DENT[100.081], DENT-PERP[0], DKNG-0325[0], DMG[2286.9], DODO[ 1], DODO-PERP[-0.20000000], DOGE[0.10404162], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT[2.000000000000], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN[.90000435], EDEN-PERP[0], EDEN-PERP[0], ENJ[43], ENJ-PERP[0], ENS[0.00699315], ETC-20201001[0], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETHBULL[93], ETHBULL2[.939300], ETHMOON[2.53736], ETH-PERP[0], ETHW[39.25535601], EUR[71.75], EURT[21], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[-7.20000000], FLM-PERP[0], FRONT[86], FTM[0], FTM-0930[0], FTT[10000.10642036], FTT-PERP[0], FX[0.00084], FXS-PERP[-0.10000000], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-0930[0], GBTC-20211231[0], GDX-0624[0], GDX[4.03], GDXJ-0325[0], GDXJ-20211231[0], GME-0325[0], GME-0624[0], GME-20211231[0], GMT-PERP[0], GOOGL[.0005], GOOGL-0325[0], GRT[-0.41102914], GRT-20211231[0], GRT-PERP[0], GST[3726.5], GST-PERP[0], H83-899999999], HGET[89], HNT[.00018], HNT-PERP[0.99999999], HOLY[1], HOLY-PERP[0], HOT-PERP[2300], HT-20200925[0], HT-PERP[0], HUM[10.00015], HUM-PERP[0], HXRO[478], BVOL[0], ICP-PERP[0.01000000], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[30], JASMY-PERP[0], KAVA-PERP[-1.39999999], KBTT-PERP[0], KIN[2989.35], KIN-PERP[0], KNC[0.0982961], KNC-20200925[0], KNCBULL[4580], KNC-PERP[-0.10000000], KSHIB-PERP[0], KSM-PERP[0], KSOS[91018.3175], KSOS-PERP[0], LDO[0.03741000], LEO-PERP[0], LINK[0.00000002], LINK-0325[0], LINK-20200925[0], LINK-20211210[0], LINKBULL[25800], LINK-PERP[0.1999999], LOOKS-PERP[0], LRC[00085], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LUNA[2866], LUNA239.80150011], LUNA2[0.80150011], LUNA2_LOCKED[0.80150011], LUNA2_LOCKED[36950170], MANA[.225], MANA-PERP[0], MAPS-PERP[0], MATH[615], MATIC[17569.96925337], MATIC-PERP[0], MER-PERP[0], MKR[0.00000011], MKR-20200925[0], MKR-PERP[0], MNGO[.0129], MNGO-PERP[0], MOB[0.01945056], MOB-PERP[0], MRNA-0325[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20211231[0], MTA[782.146340], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0.00000000], NFLX-0325[0], NFLX-0624[0], NFT [43805814510102965377X Swag Pack #227[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NOK-0325[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[840], ONT-PERP[0], OP-PERP[0], ORBS[-9.844], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PENN[0.0001215], PENN-0325[0], PENN-0624[0], PEOPLE-PERP[-160], PERP[12153251], PERP-PERP[0], PFE-0624[0], POLIS[.1361845], POLIS-PERP[0], PROM[.0004794], PROM-PERP[0], PROS-PERP[0], PYPL[-0.10000000], PYPL-0325[0], PYPL-20211231[0], QTUM-PERP[-1.89999999], RAMP[1.93869], RAMP-PERP[0], RAY[1990.23807559], RAY-PERP[1], REEF-0624[0], REEF-20211231[0], REEF-PERP[-10], REN[22.00766060], REN-PERP[-1], RNDR-PERP[0], ROOK[.68903256], ROOK-PERP[0], ROSE-PERP[908], RSR[0.00870000], RSR-PERP[160], RUNE[0.11772951], RUNE-PERP[0.09999999], SAND[.15], SAND-PERP[0], SC[0.00078], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1.5273], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX[0.10025650], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL[684.16921501], SOL-PERP[0], SPELL[1965], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], SRM[17846.63189466], SRM_LOCKED[17824.40627243], SRM-PERP[3], STEP[.0859965], STEP-PERP[0], STMX[.51945], STMX-PERP[-4540], STORJ[1], STORJ-PERP[-0.09999999], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-20200925[0], SXP-20211231[0], SXPHALF[.00295], SXP-PERP[0.20000000], THETA-20200925[0], THETA-PERP[2.99999999], TLM-PERP[132], TLRV-0325[0], TLRV-0624[0], TLRV-0930[0], TLRV-20211231[0], TOMO[0.09969741], TOMO-20200926[0], TOMO-PERP[0], TONCOIN[2305715], TONCOIN-PERP[390], TRU[58], TRU[0.00006004], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX[2.09442652], TRX-PERP[0], TRY-0930[0], TRYB-PERP[0], TSLA[.09303001], TSLA-20210031[0], TSLA-0624[0], TSLA[.09303001], TSLA-20211231[0], TSLA-PERP[0], TSM-PERP[0], TULIP[.00002325], TULIP-PERP[0], TWT[R0], TWTR-0624[0], UBER-20211231[0], UBXT[41], UNI[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], UNI-PERP[0.10000000], USD[11687339.18], USDT-0624[0], USD-0325[0], USD-0624[0], USTC[0.84336958], USTC-PERP[0], VET-20211231[0], VETBULL[43800], VET-PERP[171], WAVES-20211231[0], WAVES-PERP[-0.5], WBTC[.0015], WRX[288], XAUT[0.00020001], XAUT-0325[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[30], XMR-PERP[0], XPLA[40], XRPBL[-P.0325[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[6.10000000], YFI[0.00003000], YFI-0325[0], YFI-20211231[0], YFIII[.00100057], YFII-PERP[0], YGG[34831.512745], ZEC-PERP[0.99999999], ZIL-PERP[0], ZRX[1.000345], ZRX-PERP[-11] | | |
| 00157567 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0921[0], BTC-MOVE-09220[0], BTC-MOVE-0924[0], BTC-MOVE-0928[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-WK-04232[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211113[0], BTC-MOVE-WK-04022[0], MOVE-1008[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1041[0], BTC-MOVE-1041[0], BTC-MOVE-1028[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.70014209], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[13.41983344], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.4266403], SRM_LOCKED[140.17944554], SRM-PERP[0], SSHB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-26.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157570 | | ALPHA[1.49704349], ALPHA-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP[.0000842], CRO[.082], DMG[.09488187], DMG-20200925[0], DMG-PERP[0], DODO[.06635448], DOTPRESPLIT-2020PERP[0], ETH[0.00059042], ETH-PERP[0], ETH[W][0.00058723], FTT[330.77140672], FTT-PERP[0], GALA[20.0034821], GALA-PERP[0], INDE[4000[.08393027], KNC[9.0907090], KNC-PERP[0], LINK-PERP[0], LINK[0.00820626], LINK-PERP[0], LINK-PERP[0], MATIC[3] | Yes | ETH[.000588], RAY[.724017], SOL[.000005], SXP[.932803], TRX[.000056], USD[52572.70] |
| 00157577 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[34.73883881], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[.00006345], ETH-PERP[0], ETHW[0.00076421], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[12531.254475], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [5509417685150397299FTX Swag Pack #82[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0], SOL-PERP[0], SRM[4.4787889], SRM_LOCKED[2587.24711], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[119359.01], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[99095.14] |
| 00157578 | | ALGOMOON[10], APE[1], AURY[.00000001], BCHMOON[58.81419200], BNB[0.00230000], BTC[0], BTC-20200626[0], BTC-MOVE-2019111303[0], BTC-MOVE-2019111503[0], BTC-MOVE-20191115[0], BTC-MOVE-20191115[0], BTC-MOVE-2019111203[0], BTC-MOVE-2019120203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191204[0], BTC-MOVE-20191212[0], BTC-MOVE-201912703[0], BTC-MOVE-2019121903[0], BTC-MOVE-2019122703[0], BTC-MOVE-2019120203[0], BTC-MOVE-2019122003[0], BTC-MOVE-WK-2019120603[0], BTC-MOVE-WK-2019120903[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], ETH[0], ETH-2019122[0], FTT[127.50126], GST[.040390], INDE[7738937], LINK-20191227[0], LINK-PERP[0], LUNA2[0.0416070], LUNA2_LOCKED[0.09700251], LUNC[9059.96828], MANA[1.26577709], MATIC-PERP[0], NFT [3088267723568969605/FTX AU - we are here! #45339][1], NFT [4055701232986492/FTX AU - we are here! #45296][1], OXY[0], POLIS[.00984], RAY[0], SAND[.7886895], SHIB-PERP[0], SOL[0], SRM[0.00428287], SRM_LOCKED[.01575521], SXP[0], USD[230.41], USDT[0], XRP-PERP[0] | | USD[0.10] |
| 00157580 | | AAVE[0.00638199], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BNB[0.00639219], BNB-PERP[0], BTC-PERP[0], BTC-0000006363[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20210628[0], BTC-20210628[0], BTC-20200925[0], BTC-20210628[0], BTC-MOVE-04022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI -5.71125180], DEFI-20200925[0], DEFI-20201225[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH[37.93863764], ETH-PERP[0], ETHW[1.00048752], EUR[419953.39], FTM[0.15669630], FTT[7933.74606683], FTT-PERP[0], KNC-20200925[0], LDO[0.37983597], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-20200925[0], NEAR-PERP[0], NFT [4797994.3838103153][1], RAY[946.98381017], RAY-20200925[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], SNX[045.03627483], SNX-PERP[0], SOL-PERP[0], SOL-20200925[0], SOL[0.92], SOL[0.38], SRM[134.76382641], SRM_LOCKED[14024.45932422], STEP-PERP[0], STG[.05728230], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TRX[.000786], TRX-PERP[0], UNISWAP-2020122[0], USD[4922060.06], USDT[47325.84], USDT-PERP[0], WBTC[0], XAUT[19.11642507], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00157583 | | FTT[300.4795311], NFT [4956793400223807607/FTX Swag Pack #265][1], OXY[1000.707694], RAY[47.000485], SOL[13.7001135], SRM[73.05992218], SRM_LOCKED[20.2515347], SXP[100.75185702], TRX[.000001], USD[0.80], USDT[7.61373547] | | USD[0.79] |
| 00157585 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05885899], SRM_LOCKED[298.14448526], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3931.34], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157594 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AXS[0.00000001], BAL-20201225[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-20210319[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], ETHMOON[1089.64373673], ETH-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-20200002[0], OMG-PERP[0], OXY_LOCKED[6610.68702286], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RON-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIT-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.14419436], SRM_LOCKED[49.47472215], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-20211225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157596 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007291], BTC-0624[0], BTC-0930[0], BTC-HASH-20200424[0], BTC-MOVE-0313[0], BTC-MOVE-0405[0], BTC-MOVE-0906[0], BTC-MOVE-2020041410], BTC-MOVE-20200402[0], BTC-MOVE-20200609[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200730[0], BTC-MOVE-20210713[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076820], ETH-PERP[0], FIDA[.16558559], FIDA_LOCKED[1.10186373], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00344693], FTT-PERP[0], GALA-PERP[0], GBTC[.005], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00796288], SOL-PERP[0], SRM[1644462], SRM_LOCKED[2.47813801], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[68958.56], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157597 | | 1INCH[.70075], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.00000001], ALGO-20210326[0], ALGO-PERP[0], ALICE[0], ATLAS[4450], ATOM-PERP[0], AUDIO[30.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[20], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], ENS[0], ETC-PERP[0], ETH[0.03000002], ETH-20200628[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.03000000], FTT[1.00000000], FTT-PERP[0], GOD[0], GRT[0.00000001], GRT-PERP[0], HXRO[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200628[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.35960816], MKR-PERP[0], MTA[0.00000001], MTA-PERP[0], OMG-PERP[0], OXY[1297.06033130], RAY[0.00000001], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.17224957], SOL-PERP[0], SRM[2.16635985], SRM_LOCKED[8.41966613], STEP[10], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000172], UNI-PERP[0], UNISWAP-PERP[0], USD[24.42], USDT[0.00002831], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00157599 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.25484584], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[1000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], RAY[255.06679142], SOL[0], SOL-PERP[0], SRM[198.38210542], SRM_LOCKED[345919I5], SUSHI-20210625[0], TOMO[0], TRX[0.00032185], USD[598.78], USDT[0.00000005], XRP-PERP[0] | | BTC[.254843], TRX[.0003], USD[596.44] |
| 00157606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[15.99], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.14], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-10.31], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00157607 | | FTT[1971.3085979], FXS[593.404232], MNGO[51090.25545], SRM[26.99988116], SRM_LOCKED[250.68011884], TRX[.000006], USD[3725.64], USDT[0.00050187] | | USD[3724.79] |
| 00157608 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], NFT (3527778446071068951The Hill by FTX #33062)[1], SRM[1.17039215], SRM_LOCKED[97.64375378], USD[0.21], USDT[0.00000001] | Yes | |
| 00157612 | | BTC[0], ETH[0.66383518], ETHW[0.66383518], FTT[.05], LUNA2[0.00042648], LUNA2_LOCKED[0.00099513], USD[782741.29], USDT[0], USTC[.060371] | | |
| 00157613 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08947401], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20191227[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20200327[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-053[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-20191027[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191117[0], BTC-MOVE-20191124[0], BTC-MOVE-20191201[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191213[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200110[0], BTC-MOVE-20200119[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200201[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200227[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200412[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201127[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20210101[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201224[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], FDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.98946002], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-20191227[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.09002195], LUNA2_LOCKED[0.21005121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288365408840877464FTX AU - we are here! #68018)[1], NFT (383507311362845515Belgium Ticket Stub #1798)[1], NFT (397156108418450728Hungary Ticket Stub #881)[1], NFT (410876540750115688FTX EU - we are here! #61058)[1], NFT (444695098521820303France Ticket Stub #1918)[1], NFT (448363527615373569FTX EU - we are here! #81529)[1], NFT (485900341534564473FTX Crypto Cup 2022 Key #1108)[1], NFT (493753632145576242Montreal Ticket Stub #744)[1], NFT (509809907091960963Mexico Ticket Stub #1769)[1], NFT (513433499180523411Japan Ticket Stub #1905)[1], NFT (557391793121042825The Hill by FTX #7559)[1], NFT (559988520180015252Monaco Ticket Stub #1059)[1], NFT (570660257266495964FTX EU - we are here! #81685)[1], OKB[0.00000001], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORCA-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-20211231[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20191227[0], SOL-20200327[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[.3647878], SRM_LOCKED[316.08864183], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210624[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-0325[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[708.33], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210131[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157614 | | CHZ[180], FTT[33.8937], LUNA2[0.31756005], LUNA2_LOCKED[0.74097345], LUNC[69149.37], NFT (297047264146077626/FTX Crypto Cup 2022 Key #21489)[1], NFT (342713125193990799/FTX AU - we are here! #54550)[1], NFT (432829700557656937/FTX EU - we are here! #207272)[1], NFT (544444500739141435/FTX AU - we are here! #52619)[1], NFT (554003234357600258/FTX EU - we are here! #207797)[1], NFT (568939330002009134/The Hill by FTX #2980)[1], UBXT[65], USD[2.47], USDT[0.18333179] | Yes | USD[2.45] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157620 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20200102[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200118[0], BTC-MOVE-20200507[0], BTC-MOVE-20200520[0], BTC-MOVE-20200623[0], BTC-MOVE-20200702[0], BTC-MOVE-20200620[0], BTC-MOVE-20200605[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200704[0], BTC-MOVE-20200710[0], BTC-MOVE-20200805[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200402[0], DEFI-20200922[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001 000], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-[0.0001], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.000301 01], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.49795783], SRM_LOCKED[771.43276247], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000058], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[245163.71], USDT[0.0137046], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00157625 | | SRM[2.02928195], SRM_LOCKED[ 02008093], USD[1.23] | | |
| 00157628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT[.000075], APT-PERP[0], AR-PERP[0], ASD[.006334], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0069478], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-20210924[0], BNB[00.001105], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BTC[0.00004494], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0409[0], BTC-MOVE-20200107[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200515[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200629[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200327[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRA-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20191227[0], DOGE-20200925[0], DOGE-20200926[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN.003[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH5[.50169149], ETH4-PERP[0], ETHW-PERP[0], FIDA[.86294], FIL-20200925[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.0002572], GRT[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[.50054726], LUNA2_LOCKED[29.1679436], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (42056677325027372 2)FTX Crypto Cup 2022 Key #804)[1], NFT (531325747214969381/The Hill by FTX #7588)[1], NIO-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.446751], PERP-PERP[0], POLIS[.000113], POLIS-PERP[0], PROM-PERP[0], PSY[500], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0873761], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[67.25905926], SRM_LOCKED[417.99151669], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210325[0], TSLA[61.46704201], TSLAPRE[0], UNI-PERP[0], USD[18931.33], USDT[2000.19959277], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210325[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157631 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0428[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200319[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.44828183], FTT-PERP[0], LINK-PERP[0], LUNA2[1.12300324], LUNA2_LOCKED[62.60340899], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOON[.03915], OXY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[.84702673], SRM_LOCKED[61.78264686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[-0.31], USDT[0.00000001], XMR-PERP[0] | | |
| 00157634 | | BNB[0.00001591], LUNA2[9.47358559], LUNA2_LOCKED[22.10092639], LUNC[2062509.9659335], MATIC[0], NFT (461984547983800665/FTX EU - we are here! #172223)[1], NFT (466556937595740004/FTX EU - we are here! #171865)[1], TRX[.000427], USD[0.00], USDT[0.00000132] | | |
| 00157637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.09278713], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[0.68846477], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[101.78318183], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.611668], LUNA2_LOCKED[0.52527227], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAX-PERP[0], PAXG-PERP[0], PENN-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.11271162], SRM_LOCKED[5.37444256], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -1612.90], USDT[1976.13552815], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210225[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00157640 | | SRM[2.02935951], SRM_LOCKED[.02015745], USD[1.23] | | |
| 00157641 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-062 4[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0320[0], BTC-MOVE-0329[0], BTC-MOVE-0408[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0524[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0720[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-20210101[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210121[0], BTC-MOVE-20210206[0], BTC-MOVE-20210612[0], BTC-MOVE-20210619[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1900584], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[27.19936565], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3045746969719736 81/FTX EU - we are here! #104065)[1], NFT (411457068870311099/FTX EU - we are here! #103682)[1], NFT (470651873963191 63/FTX EU - we are here! #104246)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.18038562], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[500], TRU-PERP[0], TRX[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[112131.54], USDT[0.0000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

Amended Schedule A/B: part 9, priority 6 – Customer Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157644 | | AAPL[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00029375], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191016[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191205[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20191015[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.02055068], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[54.68704021], SRM_LOCKED[233.31370114], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.000009], USD[0.00], USDT[-0.04117272], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000233] |
| 00157650 | | ATOM-PERP[0], BTC[.00003499], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210924[0], ETH-PERP[0], FTT[5.80189066], FTT-PERP[0], MKR-PERP[0], NFT [290736203764502351/FTX EU - we are here! #137611[1], NFT [340613061247045587/FTX EU - we are here! #137505[1], NFT [349390818120838786/Montreal Ticket Stub #108[1], NFT [375494126274698966/FTX AU - we are here! #2948[1], NFT [448537712308423270/FTX AU - we are here! #2941[1], NFT [504745969426986484/FTX AU - we are here! #61364[1], NFT [521746691765353448/FTX EU - we are here! #137676[1], SRM[1.11593796], SRM_LOCKED[43.31293791], USD[1.81], USDT[0.00000001] | | |

Amended Schedule F — Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15543995], ETH-PERP[0], ETHW[1.26933950], FIDA[344.29998], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[295.40960345], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.61260031], LUNA2_LOCKED[10.76273407], LUNC[1004403.43], LUNC-PERP[0], MANA-PERP[0], MATIC[0.95170556], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320107448021414127/FTX AU - we are here! #46495)[1], NFT (334612087392843811/FTX EU - we are here! #7303)[1], NFT (357252340397324544/FTX EU - we are here! #7313)[1], NFT (358013132231564206/FTX Crypto Cup 2022 Key #1591)[1], NFT (373839504061997230/NFT)[1], NFT (380019248316854450/Silverstone Ticket Stub #227)[1], NFT (405388406201761701/Montreal Ticket Stub #198)[1], NFT (418160025885311888/Baku Ticket Stub #1212)[1], NFT (429914259305571406/FTX Swag Pack #283 (Redeemed))[1], NFT (439481958202731571/FTX AU - we are here! #46527)[1], NFT (446283538044165564/FTX EU - we are here! #73183)[1], NFT (462681708873954572/The Hill by FTX #8025)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PHP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[161.46620], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[5.2], SOL-PERP[0], SRM-PERP[0], STEP[1538.407692], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.002746], UNI-PERP[0], USD[2949.41], USDT[360.61849201], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00157698 | | SRM[1.0518256], SRM_LOCKED[0.03794982], USD[0.00] | | |
| 00157700 | | BIT[304], BTC[0.01180005], BTC-MOVE-20191029[0], BTC-MOVE-20191222[0], BTC-MOVE-20200102[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200301[0], BTC-MOVE-20200311[0], BTC-MOVE-20200511[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], FTT[410.74802492], LUNA2[0.09207819], LUNA2_LOCKED[0.21484911], LUNC[200050.2202506], MATH[10], NFT (331449295634342659/Netherlands Ticket Stub #1339)[1], NFT (332912021641807785/FTX EU - we are here! #76685)[1], NFT (351574864712535557/Mexico Ticket Stub #523)[1], NFT (399805903030739903/FTX EU - we are here! #211440)[1], NFT (407695601204530440/FTX Crypto Cup 2022 Key #2730)[1], NFT (427684783144766437/FTX AU - we are here! #5665)[1], NFT (431760539236986904/Hungary Ticket Stub #381)[1], NFT (433947161218116680/Belgium Ticket Stub #530)[1], NFT (460070214251679459/FTX AU - we are here! #5715)[1], NFT (490946226756750945/Japan Ticket Stub #1473)[1], NFT (498186094740253362/Austin Ticket Stub #498)[1], NFT (506592072962905813/FTX EU - we are here! #21149)[1], NFT (516944335661066480/The Hill by FTX #7773)[1], NFT (520187815838768880/Monza Ticket Stub #988)[1], NFT (540985353842803621/Singapore Ticket Stub #543)[1], NFT (557216678077580610/Baku Ticket Stub #1799)[1], NFT (561435721655957332/FTX AU - we are here! #24953)[1], OXY[149.9380225], POLIS[45.000158], SLR$[574], SOL[30.56846808], SRM[148.87756979], SRM_LOCKED[68753781], SUSHI[447.96542], SXP[.0868235], TRUMP[0], TRUMP_TOKEN[10], USD[330.74] | | |
| 00157703 | | BTC[0.00002270], FTT[.0001165], SOL[.2228486], SRM[6.73746606], SRM_LOCKED[21.65240512], USD[0.00], USDT[6.30609103] | | |
| 00157709 | | AURY[.31129698], FTT[34.0707645], NFT (522025165798345275/FTX AU - we are here! #205209)[1], NFT (526413297045014139/FTX EU - we are here! #205084)[1], NFT (542124507962122857/FTX EU - we are here! #204522)[1], SRM[16.20560323], SRM_LOCKED[80.15439677], TRX[.000058], USD[0.01], USDT[0.00917134] | | |
| 00157710 | | ETH[0], FTT[25], SRM[3.17642153], SRM_LOCKED[42.72197806], USD[70] | | |
| 00157713 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.38068566], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[128.698463], SRM_LOCKED[489.0520801], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.87], USDT[0.00967930], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-2019122[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[59.994585], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[111.66246232], FIDA-LOCKED[1.44254977], FIL-PERP[0], FTM-PERP[0], FTT[0.06900174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[30], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00002586], SRM_LOCKED[0.00011565], SRM-PERP[0], STEP[200], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[0.89] |
| 00157717 | | BTC[0.00000076], ETH[0.00878043], ETHW[0.00878043], RAY[.08393884], USD[1.89], USDT[71.50792477] | | |
| 00157718 | | AMZN[0.00037207], BTC[0], BTC-PERP[0], COIN[.0003036], COPE[.33976], FTT[.02915293], GBTC[.00234375], HXRO[.69824], KIN[6293.15], OXY[.216255], ROOK[0], SPELL[85.20710776], SRM[91.50472118], SRM_LOCKED[550.15968034], UNI[.0469415], USD[0.00], USDT[3.74985248] | | |
| 00157719 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[105065.425325], ALGO-20210924[0], ALGO-PERP[0], ALICE[500.0025], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE[50.0038300], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01917644], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[200.001], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[470.00230], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200724[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200430[0], BTC-MOVE-20200430[0], BTC-MOVE-20200424[0], BTC-PERP[0], C98-PERP[0], CHR[5514], CHR-PERP[0], CHZ-PERP[0], CITY[168.00084], CLV[4000.02], COMP-PERP[0], CRO[1680.0084], CRV[2000.01], CRV-PERP[0], DASH-PERP[0], DODO[6664.923441], DODO-PERP[0], DOGE-PERP[0], DOT[10662$[0, DOT-20210625[0], DOT-PERP[0], DYDX[666.00333], DYDX-PERP[0], EDEN[263.968990T2], ENJ[1500.015], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003381], ETH-20200327[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.09844119], FTT-PERP[0], GALA[800.734], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[168887.6944], LINA-PERP[0], LINK[0.00005033], LINK-PERP[0], LOOKS[2094.24974027], LOOKS-PERP[0], LTC[0.20210924[0], LTC-PERP[0], LUNA2[16.96368129], LUNA2_LOCKED[39.65192302], LUNC[3700409.88], LUNC-PERP[0], MANA[300.0015], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (384383251531733899/FTX AU - we are here! #10035)[1], NFT (484556702147065640/FTX EU - we are here! #23561)[1], NFT (523630384391319630/FTX AU - we are here! #5297)[1], NFT (544474257448060698/FTX AU - we are here! #235668)[1], NFT (553991966200584081/FTX EU - we are here! #235445)[1], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0063], SOL-20210625[0], SOL-PERP[0], SRM[1.35448155], SRM_LOCKED[7.24278687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[20000.87], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-36.83], USDT[40.28271525], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | APE[50.00025], AVAX[.019157], ETH[.000003], LINK[.0005], SOL[.006327], USDT[1.653151] |
| 00157727 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HT-PERP[0], LINA-PERP[0], OKB-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0] | | |
| 00157730 | | BNB[0], BTC[14.12206245], BTC-PERP[0], ETH[0.00224918], ETH-PERP[0], ETHW[0.00084149], FTT[0.00000878], FTT-PERP[0], FTX_EQUITY[0], GAL[.06525281], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], MAPS[.88904918], MAPS_LOCKED[564756.1210192], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[46.88415147], SRM_LOCKED[38455.1508823], TRX[.96577445], USD[124318.59], USDT[0.00001], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00157742 | | AAVE[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00477216], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.33030444], ETH-PERP[0], ETHW[0], FTT[0.05030483], KNC-PERP[0], LEO[0], LINK-2020092S[0], LINK-PERP[0], MATIC-PERP[0], MTA-2020092S[0], MTA-PERP[0], RUNE-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[.00017235], SRM_LOCKED[.09957605], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000018], XTZ-PERP[0] | | |
| 00157750 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01424252], LUNA2_LOCKED[0.03323256], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1956.29], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00157752 | | BTC[0], NFT (293175133660982117/FTX EU - we are here! #173445)[1], NFT (324409701193829582/FTX EU - we are here! #173502)[1], SRM[1.73239401], SRM_LOCKED[5.33230624], TRX[.000001], USD[0.00], USDT[0.00216827] | | |
| 00157753 | | AMPL[0], BTC[0], ETH[0], FTT[0.40003.49610711], NFT (299609195133445464/FTX AU - we are here! #145227)[1], NFT (381073077548820222/FTX AU - we are here! #20282)[1], NFT (437213184077701531/Mexico Ticket Stub #1871)[1], NFT (467965240667531226/FTX Crypto Cup 2022 Key #1915)[1], NFT (518105390782026373/The Hill by FTX #45067)[1], NFT (555645682953721271/FTX EU - we are here! #145091)[1], NFT (564741758436419022/FTX EU - we are here! #145148)[1], SOL[0], SRM[8.40016348], SRM_LOCKED[1061.89575603], TRUMP[0], USD[0], WBTC[0] | Yes | |
| 00157763 | | ATLAS[13556216.2], EDEN[.0044], ETH[4.9635524], ETHW[4.9635524], LUNA2[2.57144169], LUNA2_LOCKED[38455.1508831], MOB[260.684], RAY[1.3937], USD[0.00], USDT[0.91617919], USTC[364], XPLA[8.428] | | |
| 00157765 | | AUD[0.00], BTC[0.00004402], COIN[0], FTT[0.59455958], RAY[.078], SRM[23.4724464], SRM_LOCKED[89.23327192], USD[28.47], USDT[0], YFI[0] | | |
| 00157765 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[2205.62], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09526468], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[103.9272], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[8.90153481], LUNA2_LOCKED[20.9090593], LUNC[1951282.15], LUNC-PERP[0], MANA[.0000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1745.90], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00157770 | | SRM[6.24730797], SRM_LOCKED[4.75269203], USD[1.39] | | |
| 00157772 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0524[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.6], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0003804], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04956861], LUNA2_LOCKED[0.05823257], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.04], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], USD[4843.40], USDT[0.00031060], USTC[0.20135405], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00157778 | | DOT-PERP[0], FTT[.69660088], SRM[4.49922019], SRM_LOCKED[9.50077981], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157783 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-1], SOL-PERP[0], SRM[20.87832266], SRM_LOCKED[276.71060521], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[400.00000006], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157788 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER[0.00000002], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-HASH-202101[0], BTC-MOVE-20200428[0], BTC-MOVE-20200720[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.09678928], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00436354], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.88728878], LUNA2_LOCKED[4.40367382], MATIC-PERP[0], MTA-PERP[0], PAXG[0.00000001], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SOL-PERP[0], SRM[614.7392538], SRM_LOCKED[110.12062496], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UBXT_LOCKED[284.33979425], UNI-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0], USC[0], WBTC[0.00000001], XAUT[0], XLM-PERP[0], XRP[0.00288350], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00157789 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[0.00966533], BNB-PERP[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-PERP[0], BTT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00119396], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.90355225], SRM_LOCKED[.05817251], USD[1.87], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157792 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[4.81], AVAX-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2019109[0], BTC-MOVE-20200610[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH[0.00000002], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210942[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[3.56054385], SRM_LOCKED[43.91981072], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[274.06], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00157799 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-20191227[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200327[0], BTC-MOVE-20201014[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DRGN-20191227[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OMG-20210326[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[.13900472], SRM_LOCKED[120.44759771], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], THETA-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[98.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-20201225[0] | USD[1.08] | |
| 00157808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1.24], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20200402[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200720[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04351290], FTT-PERP[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.69134432], SRM_LOCKED[12.32149851], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20200327[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00157809 | | BTC[0.00008083], BTC-PERP[0], FTT[.06541638], MER[13.73226162], SRM_LOCKED[46.21676042], SUSHI[.332155], USD[386.78] | | |
| 00157811 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXGHEDGE[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00157819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.00000001], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61900871], SRM_LOCKED[211.51801538], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157829 | | ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01956683], ETH-PERP[0], ETHW[0.01956683], FLOW-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.0059334], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.47], USDT[0], WAVES-20210024[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00157831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20200409[0], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0430[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[4.36816629], MID-PERP[0], MTA-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.12], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00157841 | | BTC[0.00003493], FTM[0.114], FTT[3354.499059], MER[.703942], SRM[17.40372606], SRM_LOCKED[3237.34243848], TRX[32], USD[505.58], USDT[0.18665131], XRP[.003] | | |
| 00157843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[8658.0293062], BNT-PERP[0], BTC[0.00002829], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-0430[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00041793], ETH-20200925[0], ETH-20210326[0], ETHW[0], FIL-PERP[0], FTM[0.5570722], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000014], LUNC[.01338265], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[3228938212001014837/FTX Foundation Group donation certificate #91][1], NFT[3228938212001016839/FTX Foundation donation certificate #90][1], NFT[3367767663230432140/FTX Foundation Group donation certificate #96][1], NFT[3476301688267203226/FTX Foundation Group donation certificate #54][1], NFT[3496505666674765506/FTX Foundation Group donation certificate #78][1], NFT[3673997812354732171/FTX Foundation Group donation certificate #71][1], NFT[3893164688599021232/FTX Foundation Group donation certificate #86][1], NFT[4110622913987997303/FTX Foundation Group donation certificate #103][1], NFT[4350845025206632733/FTX Foundation Group donation certificate #79][1], NFT[4397147683742606816869214697/FTX Foundation Group donation certificate #105][1], NFT[5085175049903146223/FTX Foundation Group donation certificate #82][1], NFT[5109090783258899147/FTX Foundation Group donation certificate #100][1], NFT[5248611186750740847/FTX Foundation Group donation certificate #87][1], NFT[5448355817784381600/FTX Foundation Group donation certificate #53][1], NFT[5737056541934434993/FTX Foundation Group donation certificate #47][1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20210942[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.67668435], SRM_LOCKED[7764.19614633], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.08], USDT[438.93049.89], USDT[0.00223174], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00157847 | | ALT-PERP[0], ASD-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191121[40], BTC-MOVE-20191215[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191227[0], BTC-MOVE-20200107[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[16][0], BTC-MOVE-20210107[48][0], BTC-MOVE-20210107[16][0], BTC-MOVE-20210218[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], BVOL[0], DFL[28.34012708], EDEN[.03550007], ETH[0], FIDA[.13986870], FIDA_LOCKED[0.54356554], FTT[2804.77408266], LUNA2[1.10412201], LUNA2_LOCKED[2.57628471], MATIC-PERP[0], NFT[3001756347894676]/FTX Crypto Cup 2022 Key #2505)[0], NFT[3069798526175883547/TX EU - we are here! #164360][0], NFT[3158573603720333696/Belgium Ticket Stub #1964][0], NFT[3267419086301524990/FTX AU - we are here! #277143][0], NFT[3297241526682358819/FTX EU - we are here! #154233][0], NFT[3355637054588106108/FTX EU - we are here! #164323][0], NFT[3674228535889792660/FTX AU - we are here! #277094][0], NFT[3675557733159682586/Netherlands Ticket Stub #1243][0], NFT[3789640293047097391/FTX EU - we are here! #217616][0], NFT[4219840744659406264/FTX AU - we are here! #217133][0], NFT[4219687574392/FTX EU - we are here! #217616][0], NFT[439843746727696537/FTX EU - we are here! #164695][0], NFT[4705704674643806782/FTX EU - we are here! #163874][0], NFT[4837202927564661123/FTX AU - we are here! #217122][0], NFT[5160969645693442069/Montreal Ticket Stub #143][0], RAY[0], SOL[0], SRM[14.48054374], SRM_LOCKED[1752.76911701], SUSHI[0], USD[2857.77], USDT[7891.83090135] | Yes | |
| 00157849 | | ADA-PERP[0], BNB-PERP[0], BOBA[1539.31415577], BTC[0.99503138], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200519[0], BTC-MOVE-20200615[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200710[0], BTC-MOVE-20200724[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], FTT[236.08798988], GST[398], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[10.15130389], SRM_LOCKED[272.79812404], SUSHI-PERP[0], THETA-PERP[0], TRX[.44613], UNISWAP-PERP[0] | | |
| 00157857 | | ETH[0], FTT[.32178], SRM[5.99050319], SRM_LOCKED[7.22333765], USD[18.46] | | |

Amended Schedule F Part 2 – Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[248.97], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA[93.13896162], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[91.72692544], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[456.84316723], FTM-PERP[0], FTT[43.26344178], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210326[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[71], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[93.13896162], OXY[399.75556], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[66.84265933], SOL-PERP[0], SRM[115.84364417], SRM_LOCKED[1.60016958], SRM-PERP[0], STEP-PERP[0], SXP[149.910225], SXP-PERP[0], THETA-PERP[0], TULIP[20], TULIP-PERP[0], UNI-PERP[0], USD[-336.81], USDT[0.00323225], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[82143003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157860 | | ADA-PERP[0], ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], LUNA2[0.00548926], LUNA2_LOCKED[0.01280829], LUNC[1195.3], SRM[223.71769937], SRM_LOCKED[84.82312641], TRX[726], USD[0.05], USDT[0] | | |
| 00157867 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200331[0], BTC-MOVE-20200406[0], BTC-MOVE-20200531[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[14.9895], SLV[3.69741], SRM[11.16639291], SRM_LOCKED[4.06618199], SUSHI[10], SUSHI-PERP[0], THETA-PERP[0], USD[692.66], XTZ-PERP[0] | | |
| 00157880 | | ALTDOOM[.0008], BEAR[6.78], BNBMOON[1.92], BTC[0], FTT[22], SRM[7.36750058], SRM_LOCKED[.26541206], USD[0.67] | | |
| 00157884 | | BTC[0], BTC-MOVE-20200119[0], ETH-PERP[0], LTCBULL[.089], LTC-PERP[0], SRM[15.13158718], SRM_LOCKED[49.45189592], TOMOMOON[20000], USD[17.74], USDT[0.00000147] | | |
| 00157887 | | DOGE-PERP[0], FTT[0], MATIC[4.43633434], SRM[8.1190416], SRM_LOCKED[52.6009584], SUSHI[.4783875], USD[0.00], USDT[0.00001119] | | |
| 00157889 | | BTC[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], GRT[0], RUNE[0], SRM[44.93624907], SRM_LOCKED[129.25766285], UNI[-1.19609157], USD[-0.02] | | |
| 00157891 | | AUDIO[.05501], AXS[.00001], BTC[1.25908813], DOT[.08438], ETH[0.00064780], FTM[.001], FTT[0], LINA[40.0548], LINK[.000249], LRC[.001], LUNA2[0.31270581], LUNA2_LOCKED[0.72964689], LUNC[496.9513212], MATIC[.003], MTA[.00005], SAND[.96866], SOL[0.09994703], SRM[3.26902706], SRM_LOCKED[612.03656884], STARS[.0004], USD[0.92], USDT[0.34700735], WBTC[0.00000250], XRP[.984], YFI[0.000004] | | |
| 00157893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008576], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201229[0], BTC-20211231[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20190927[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.00552609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[10.00], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], NANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01188835], SOL-PERP[0], SRM[84.78594171], SRM_LOCKED[25641.21394787], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[9691959.51], USDT[0.00299205], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00157898 | | BTC[0.00004732], ETH[0], SRM[1.05177196], SRM_LOCKED[.03791226], USD[0.00], USDT[0] | | |
| 00157900 | | FTT[0], IMX[43.9], NFT [3265006933307665517/FTX Great Cats #12][1], RAY[10.9941095], SOL[0.00696671], SRM[38.52205701], SRM_LOCKED[1.12405447], USD[0.39], USDT[0] | | |
| 00157903 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.98594], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06583560], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17159356], LUNA2_LOCKED[0.40038498], LUNC[37364.86], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[15.69383553], SRM_LOCKED[56.76335193], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0001], TRX-PERP[0], USD[0.00], USDT[367.28433410], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00157907 | | CRO[3000], FTT[70.99371], FTT-PERP[0], LUNA2[0.00073445], LUNA2_LOCKED[0.00171373], LUNC[159.93], SOL[104.30931854], SOL-PERP[0], TRX[.000002], USD[30.41], USDT[0] | | USD[29.98] |
| 00157908 | | BTC[0], DAI[12], FTT[176.40138198], OMG[0], SOL[0.01442125], SRM[110.07158253], SRM_LOCKED[3.98013439], SUSHI[0], USD[1.37], USDT[0.00012956] | | |
| 00157914 | | 1INCH-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00127797], BNB-PERP[0], BTC[0.00003384], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[4000], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01668478], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.57], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[366659.48162270], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[20.00142], TULIP-PERP[0], USD[-606.54], USDT[0.00748294], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00157920 | | AMPL[0.0219509], FTT[.9783], LTC[.00367158], SRM[105.53767778], SRM_LOCKED[3.5312244], SUSHI[.39395], USD[0.01] | | |
| 00157921 | | BTC[0.00010000], CEL[2045.5], PORT[45.17496758], SRM[106.56206501], SRM_LOCKED[80.44227269], USD[0.44], USDT[0.00003344] | | |
| 00157922 | | BTC[0.00009624], COMP-PERP[0], DOGE[4], DOGE-PERP[0], ETH[-0.00010685], ETHW[-0.00010619], FTT[.00000044], IMX-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.001344], RUNE-PERP[0], SLV[-0.03560132], SOL[.00243665], SOL-PERP[0], SRM[65.66819032], SRM_LOCKED[349.77180968], USD[2442.16], USDT[0] | | |
| 00157925 | | ETH[.00000001], RAY[0.16379495], SRM_LOCKED[.3698482], TRX[.000009], USD[2.66], USDT[ -0.32017877] | | |
| 00157926 | | BTC[0], FTT[.07491079], SRM[11.84709483], SRM_LOCKED[45.15290517], USD[1.20] | | |
| 00157928 | | ASD[.158296], ASD-PERP[0], ATOM-1230[0], BNB-PERP[0], BTC[0.1266462], BTC-20200925[0], BTC-1230[0], BTC-20201225[0], BTC-20201229[0], BTC-20210924[0], BTC-20210923[0], BTC-MOVE-0321PERP[0], BTC-MOVE-0212V1[0], BTC-MOVE-0212V2[0], BTC-MOVE-20210402[0], BTC-PERP[0], COIN[0.10097520], DOGE-PERP[0], EDEN[.000177], ETC-PERP[0], ETH[0.00041227], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00131590], EXCH-20210326[0], EXCH-PERP[0], FTT[140.1788196], GMT-PERP[0], MEDIA[.006494], MER[.97432], NFT [4006040317058641391/FTX Swag Pack #496][1], RAY[.413626], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0000275], SOL-20201225[0], SOL-PERP[0], SRM[4.96793678], SRM_LOCKED[38.47206322], SUSHI-20210326[0], SXP-PERP[0], TRUMP[0], TRX[.000026], UNI-20210326[0], USD[16080.00], USDT[4293.5196194S] | | |
| 00157929 | | BAO[776.94], BTC[0], COIN[0], DOGE[.3801], ETH[0], FTT[26.58836460], HT[0], NFT [3170162137065262361FTX AU - we are here! #3773][1], NFT [3765654416576380/FTX AU - we are here! #26328][1], NFT [3883290049189286821FTX EU - we are here! #24610311][1], NFT [4229162761084087531FTX EU - we are here! #2410311, NFT [4323912406708244911FTX EU - we are here! #24009][1], NFT [5137456268335570711/FTX AU - we are here! #3739][1], RAY[404.40054544], SHIB[14362754], SOL[98.03644470], SRM[4088.06869247], SRM_LOCKED[121.33817047], STEP[.05390], TRX[.000029], USD[258.82], USDT[54.13197801] | | |
| 00157935 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ACB[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], AMC[0], AMC-20210326[0], AMPL-PERP[0], AVAX-PERP[0], BABA[0], BADGER-PERP[0], BIL[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0702[0], BTC-PERP[0], CQD[0.00000002], GME[0], CONI[0], CONV[.00000001], CONV-PERP[0], CRON-20210326[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GBTC[0], GME[.00000002], GME-GME-PERP[0], GMEPRE[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LIKE[0], LINK-PERP[0], LTC-PERP[0], MOB[0], MRNA[0.00000001], MSTR[0], MSTR-20210326[0], NFT [4570061861140154451The Hill by FTX #31550][1], NIO[0], NVDA[.00000001], NVDA_PRE[0], OXY-PERP[0], PRIV-20210326[0], PUNDIX[.0000001], PUNDIX-PERP[0], PYPL[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.01907193], SRM_LOCKED[32.4572548], SUN_OLD[0], SUSHI[.00000001], SUSHI-PERP[0], TLRY[0], TRX[.000779], TRX-PERP[0], TSLA[.00000003], TSLA-20210326[0], TSLAPRE[0], TSM[0], UBER[0.00000001], USD[0.28], USDT[0.00000010], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210625[0], XRP-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00157936 | | BNB-PERP[0], BTC-PERP[0], FTT[25], HT-PERP[0], SRM[4.52976016], SRM_LOCKED[57.77703321], USD[0.00] | | |
| 00157940 | | ABNB[0], ACB[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[137.900189S], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BADGER-PERP[0], BIL[0], BIT-PERP[0], BITW-1230[0], BITW[.69], BNB[.00003020], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-20210625[0], BOBA-PERP[0], BTC[0.15004746], BTC-MOVE-0105[0], BTC-MOVE-0102[0], BTC-MOVE-20210228[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210331[0], BTC-MOVE-20210405[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-.09300[0], CEL-PERP[0], CGC[0], COIN[0], CREAM-PERP[0], CRO-20210326[0], DOGE-0624[0], DOGE-20200626[0], DOGE[.481420], DOGE-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.06909514.02], FB[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[.00501391], FTM-PERP[0], FTT[151.05013791], FTT-PERP[0], GBP[49761.00], GME[.000000S1], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00058534], GST-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[.004], LUNA2_LOCKED[144.2315051], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO[114710], MNGO-PERP[0], MOB-PERP[0], MPLX[2000], MRNA[0], MRNA-20210326[0], MSTR-20210326[0], MSTR-20210625[0], MTA-PERP[0], NIO[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[.00000001], OXY-PERP[0], PAXG-PERP[0], PYPL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[.0018764], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SPY[.003], SRM-PERP[0], SRN-PERP[0], SUN[0], TLRY[11.200056], TRX[19166.03919], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], TWTR-0624[0], UBER[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[81.51], USDT[0.00359236], USTC-PERP[0], WSB-20210326[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00157941 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0107[0], BTC-MOVE-0312[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10880864], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0331442], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.60193693], SRM_LOCKED[0.54767074], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.01214001], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00157942 | | ATLAS-PERP[0], FTT[0.00640982], LUNA2[0], LUNA2_LOCKED[21.12434485], NFT (306107798390378744/FTX AU - we are here! #36329)[1], NFT (351944978885371839/The Hill by FTX #29470)[1], NFT (427273127638251484/FTX EU - we are here! #25732)[1], NFT (523065145403147197/FTX EU - we are here! #25652)[1], NFT (539939742039494665/FTX EU - we are here! #25800)[1], NFT (562245050410553179/FTX AU - we are here! #36296)[1], SLU-20210326[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00157951 | | AAVE-PERP[0], BNB-PERP[0], BVOL[0.00006386], COIN[.00000705], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA[.11061779], FIDA_LOCKED[0.58380961], FTT[164.05114609], FTT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], MAPS[.65728], MATIC-PERP[0], NFT (367395440189085199/FTX EU - we are here! #202192)[1], NFT (368728638915238060/FTX EU - we are here! #202153)[1], NFT (521956540935911805/FTX EU - we are here! #202235)[1], OKB-PERP[0], OXY[.92755], RAY[97.4066469], RAY-PERP[0], SNX-PERP[0], SOL[.0069823], SRM[131.33320221], SRM_LOCKED[2.69868377], SUSHI[.4204875], SXP[.0321], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[1520.44], USDT[461.05114698], XRP-PERP[0], ZEC-PERP[0] | | |
| 00157953 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0529[0], BTC-MOVE-033[0], BTC-MOVE-04[0], BTC-MOVE-0406[0], BTC-MOVE-20200213[0], BTC-MOVE-20200219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-20200409[0], BTC-MOVE-20200422[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200514[0], BTC-MOVE-20200521[0], BTC-MOVE-20200604[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-20200501[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00422378], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFLX[.00000001], NFT (437574386883636349/The Hill by FTX #8591)[1], OIL100-20200427[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PICO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[2.51834712], SRM_LOCKED[24.54641145], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.99], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00157962 | | ATLAS[96620.0181], BTC[0.00000001], DOGE[.017515], DOT[.0020065], EDEN[.0342165], ENJ[.002925], ETH[.00000138], ETHW[.00000138], FTT[172.53600217], IMX[.000348], LINK[.00207], LUNA2[0.00000403], LUNA2_LOCKED[0.00000941], MANA[.00372], MATIC[.01965], NFT (289010004107679555/FTX EU - we are here! #61886)[1], NFT (291675415513771992/CHK-FTX)[1], NFT (310361376446949/The Hill by FTX #8201)[1], NFT (463384254115724816/FTX EU - we are here! #16140S)[1], NFT (492951851359945148/FTX AU - we are here! #58632)[1], NFT (563289377324919137/FTX EU - we are here! #161939)[1], POLIS[1000.1], PSY[2500], SAND[.00264], SOL[.00010325], SPELL[3.6305], SRM[9.46798131], SRM_LOCKED[34.56830017], USD[2149.92], XPLA[.01505] | | |
| 00157967 | | ASD[0], ASD-PERP[0], BNB[.00001165], BSV-PERP[0], BTC[0.00090051], BTC-20191227[0], BTC-PERP[0], ETH[.01013816], ETH-PERP[0], ETHW[.01002927], FTT[210.26935603], GMEPRE[0], LTC[.00962], LUNA2[0.00177852], LUNA2_LOCKED[0.00274988], LUNC[.000189], LUNC-PERP[0], MATIC[.00005], MEDIA[1.90371515], MER[103.47617121], NFT (335620481675936583/FTX AU - we are here! #39620)[1], PAXG-20200327[0], RAY[.000915], SLRS[2538.06091702], SOL[2.21321544], TRX[34.00082], USD[7984.50], USDT[0.48269724], USTC[0.16682545] | Yes | |
| 00157968 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200207[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-WK-20200117[0], EUR[0.00], LINK-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00157971 | | AMPL-PERP[0], AXS-PERP[0], BTC-20201225[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMX[105], LUNA2[57.22164204], LUNA2_LOCKED[133.5171648], USD[2981.49] | | |
| 00157972 | | 1INCH[.00003], AAPL[.02000001], AAVE[.00000050], AGLD[50.1004305], AKRO[.00436], ALGO[.0002], ALGO-PERP[0], ALICE[0.00000001], ALPHA[.00000199], APE[1.0000415], ATLAS[3460.0423], ATLAS-MOVE-WK-20190306[0], AVAX[.09079614], AVAX-PERP[3], AXS[0.27014784], BAL[.000004], BAND[20.0001], BIT[.00645], BLT[6.00003], BNB[301.3319654], BOBA[119.29137936], BTC[0.06670007], C98[81.001335], C98-PERP[0], CHR[.000125], CHZ[.00145], CRO[40.00175], DASH-PERP[0], DFL[150.00075], DODO[.000377], DOT[.00000025], DYDX[.001065], EDEN[1628.6523655], EDEN-PERP[5.15], ENJ[17.00029], ENS[.00001711], ETH[.00002823], ETH-PERP[0], FIDA[.000025], FLOW-PERP[250], FTM[436.6182425], FTM-PERP[2.7], FTT[882.6031755], FTT-PERP[-1.8], GAL[.000024], GALA[.00035], GENE[.00035], GMT[.00011], GRT[.00014], GT[.0005], IMX[11.2002085], KIN[20001], KNC[.000342], LOOKS-PERP[50], LUNA2[0.49601656], LUNA2_LOCKED[19.61543672], LUNC[184705.04609287], LUNC-PERP[0], MANA[36.0079], MAPS[47.00025], MAPS-PERP[-.31], MATIC[5.21509533], NEAR-PERP[0], NEXO[.00008], NFT (294438138117552243/The Hill by FTX #28129)[1], NFT (307136593520354403577/FTX AU - we are here! #152122)[1], NFT (310701288754002047/FTX AU - we are here! #8663)[1], NFT (363155463563647/FTX EU - we are here! #152636)[1], NFT (391936920323883377/FTX AU - we are here! #59072)[1], NFT (414339519607359249/FTX EU - we are here! #152054)[1], NFT (468826132603162974/FTX AU - we are here! #6684)[1], OMG[26.098948614], OMG-PERP[0], PEOPLE[.00185], POLIS[66.000875], PSY[1117.00545], RAY[113.51554353], REEF[.0075], REN[.000465], RSR[.0079], RUNE[.00009], SAND[27.000245], SHIB-PERP[0], SOL[2.05956418], SPELL[54000.559], SRM[199.85660005], SRM_LOCKED[36.373539], SRM-PERP[-.250], STG[.000003], STOR[668.600481 5], SUN[1000.003], SUSHI[.000035], TLM[.000715], TONCOIN[15.7000785], TRX[.00139], USD[1149.93], USDT[34.0503041], USTC[816.58400575], WAVES[.0001], XPLA[2310.0220], XRP[0.000], XTZ[.00002] | | FTM[425.169107], OMG[19.012842], RAY[30.00019], SOL[1.958478] |
| 00157980 | | AAVE-PERP[0], ADA-PERP[0], AMD[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00000003], ETH-PERP[-2.169], FTT[0], FTT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.01801219], LUNA2_LOCKED[0.04202846], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000004], SOL-PERP[0], SPY[0.00025500], STEP[0.00000001], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[4602.76], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00157991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2.64], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06481136], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00094103], SOL-PERP[0], SRM[8.71068632], SRM_LOCKED[3.70061948], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[654.46], USDT[0.29240001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00157993 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-20191020[0], BTC-MOVE-20191024[0], BTC-MOVE-20191031[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (332730088796313860/Montreal Ticket Stub #55)[1], NFT (347883830874508362/FTX EU - we are here! #108773)[1], NFT (356401324071987/Las Vegas Ticket Stub #779)[1], NFT (383930440133902946/FTX EU - we are here! #4088)[1], NFT (413230765002982033/Austria Ticket Stub #423)[1], NFT (415367378296731245/Hungary Ticket Stub #834)[1], NFT (447688781247130610/FTX EU - we are here! #1503)[1], NFT (491827246785720939/FTX Crypto Cup 2022 Key #268)[1], NFT (506603765531305/The Hill by FTX #6121)[1], NFT (547864404433207756/Belgium Ticket Stub #1302)[1], NFT (548427722151299591/FTX EU - we are here! #18684)[1], NFT (569400974161569093/Silverstone Ticket Stub #265)[1], OXB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.01609358], SRM_LOCKED[3.94509489], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-20211225[0], UNI-PERP[0], USD[0.28], USDT[707.81858620], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00157997 | | ATLAS-PERP[0], BCH[0.00000776], BCHA[0.00000037], BNB[ -0.001], BTC-0930[0], BTC-1230[0], BTC[16.11906408], DOGE[.00000003], ETH[100], ETHW[100], LTC[.00000054], PAXG[.00000006], POLIS-PERP[0], SUSHI-PERP[0], USD[ -20101.06] | | |
| 00158001 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-PERP[0], ANC-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-PERP[0], CEL-PERP[0], COMP-20210326[0], COMP-20200925[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB[.00255883], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210826[0], ETH-20210826[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[160.8902355], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ME[.12258], MKR-PERP[0], NEAR-PERP[0], OKB-20210326[0], OP-PERP[0], OXY[.36614], PEOPLE-PERP[0], PERP-PERP[0], RAY[.739121], RAY-PERP[0], REN-PERP[0], ROOK[.0064646], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.26885588], SOL-20210326[0], SOL-PERP[0], SOS[.00000431.76521974], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TRUMP[0], TRX[.000026], TRX-PERP[0], TSLA-P02640], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210826[0], TWTR-1230[0], UNI-20210326[0], UNI-PERP[0], USD[139712.49], USDT[628.56701171], USTC-PERP[0], VET-PERP[0], XAUT-20200626[0], XLM-PERP[0], XRP[16.10682], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | BTC[.003018], USD[2606.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158009 | | RAY[0], SOL[0], SOS[0.00000001], SRM[19.40873971], SRM_LOCKED[84.91021635], USD[0.0], USDT[0.00000001] | | |
| 00158010 | | ALGO-2019122[70], BCH-2019122[70], BCH-PERP[0], BNB-2019122[70], BNB-PERP[0], BSV-2019122[70], BSV-2020032[70], BSV-PERP[0], BTC[0], BTC-2019122[70], BTC-2020032[70], BTC-PERP[0], EOS-2019122[70], EOS-2020032[70], EOS-PERP[0], ETC-2019122[70], ETH[-0.00037824], ETH-2019122[70], ETH-PERP[0], FTT[1000.30382373], HT-2019122[70], HT-PERP[0], LINK-2019122[70], LTC-PERP[0], MID-PERP[0], OKB-2019122[70], OKB-PERP[0], SHIT-2019122[70], SRM[0.72538012], SRM_LOCKED[314.27095384], TOMO-2020032[70], TRX-2019122[70], USD[56.93], USDT[0.61415804] | | |
| 00158011 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-2021123[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], BAL-2021092[40], BAL-PERP[0], BNB-PERP[0], BTC[0.00000451], BTC-2021123[0], BTC-PERP[0], DEFI-2021092[40], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-2021092[40], ETH-2021123 1[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GME[0.00000001], GME-2021062[5[0], GMEPRE[0], GRT[0], GRT-2021092[4]0], HT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[0], LUNC-PERP[0], MKR-PERP[0], PAXG-2021032[6[0], RAY-PERP[0], REEF-2021092[4]0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0.91168875], SRM_LOCKED[132.51827891], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-2021062[5[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00000001], YFI-PERP[0] | | |
| 00158013 | | AAPL[1.03257769], ADA-2021092[40], ALGO-2020032[70], ALGO-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-2020092[5[0], BSV-PERP[0], BTC[0.00041841], BTC-2020032[70], BTC-2020026[0], BTC-MOVE-2020010[3[0], BTC-MOVE-2020104[0], BTC-MOVE-2020010[6[0], BTC-MOVE-2020011[4[0], BTC-MOVE-2020021[2[0], BTC-MOVE-2020018[0], BTC-MOVE-2020021[9[0], BTC-MOVE-2020032[1[0], BTC-MOVE-2020032[3[0], BTC-MOVE-2020035[0], BTC-MOVE-2020032[5[0], BTC-MOVE-2020040[4[0], BTC-MOVE-2020040[18[0], BTC-MOVE-WK-2020011[7[0], BTC-MOVE-WK-2020032[7[0], BTC-MOVE-WK-2020040[3[0], BTC-PERP[0], BTMX-20191122[70], BTMX-2020032[70], CBSE[0], COIN[6.19910328], CRO[0], DRGN-PERP[0], EOS-2020032[70], ETC-2020032[70], ETH[0.10205349], ETH-2020032[70], ETH-20200525[0], FTT-PERP[0], FIL-2020122[5[0], FTT[150.00000003], HT-2020032[70], HT-PERP[0], IBVOL[0], LINK-2020032[7[0], LINK-PERP[0], MATIC-PERP[0], NFT (333620116786092343/Monza Ticket Stub #1375)[1], NFT (338113587387931577/France Ticket Stub #909)[1], NFT (342911550021333572/Hungary Ticket Stub #924)[1], NFT (366520796309954771/Belgium Ticket Stub #477)[1], NFT (420888441996533381/FTX AU - we are here! #013/6)[1], NFT (453634676120750571/FTX EU - we are here! #184/507)[1], NFT (468690634510965447/FTX AU - we are here! #255/6)[1], NFT (476228595430958097/FTX Crypto Cup 2022 Key #2161/2)[1], NFT (482254931879026815/FTX EU - we are here! #201221)[1], NFT (502576349531435696/Netherlands Ticket Stub #1955)[1], SNX[0], SOL[0], SRM[27.95800176], SRM_LOCKED[220.46455779], SUSHI-2020092[5[0], TOMO-PERP[0], TRUMP[0], TSLA[3.055553], TSLAPRE[0], UNI[0], USD[1.14], USDT[0], XRP[0], XRP-2020032[7[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[0.00389], COIN[6.190318], ETH[.101767] |
| 00158021 | | BTC[.000028], FTT[.02538369], FTT-PERP[0], SRM[2.20708753], SRM_LOCKED[12.91291247], USD[19.78], USDT[0] | | |
| 00158026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.505], BAO-PERP[0], BEAR[.945], BNT-PERP[0], BRZ-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-2020428[0], BTC-MOVE-2020050[1[0], BTC-MOVE-2020050[2[0], BTC-MOVE-2020050[3[0], BTC-MOVE-2020050[5[0], BTC-MOVE-2020050[6[0], BTC-MOVE-2020050[8[0], BTC-MOVE-2020050[9[0], BTC-MOVE-2020051[0[0], BTC-MOVE-2020051[5[0], BTC-MOVE-2020051[6[0], BTC-MOVE-2020051[7[0], BTC-MOVE-2020052[2[0], BTC-MOVE-2020052[3[0], BTC-MOVE-2020060[2[0], BTC-MOVE-2020060[3[0], BTC-MOVE-2020060[4[0], BTC-MOVE-2020070[1[0], BTC-MOVE-2020071[5[0], BTC-MOVE-2020077[2[0], BTC-MOVE-2020080[2[0], BTC-MOVE-2020091[9[0], BTC-MOVE-2020092[5[0], BTC-MOVE-2020101[0[0], BTC-MOVE-2020101[6[0], BTC-MOVE-2020102[3[0], BTC-MOVE-2020102[7[0], BTC-MOVE-2020103[0[0], BTC-MOVE-2020112[0[0], BTC-MOVE-2020117[0], BTC-MOVE-2020111[5[0], BTC-MOVE-2020111[8[0], BTC-MOVE-2020112[4[0], BTC-MOVE-2020112[9[0], BTC-MOVE-2020121[0[0], BTC-MOVE-2020121[9[0], BTC-MOVE-2021010[2[0], BTC-MOVE-2021011[0[0], BTC-MOVE-2021011[6[0], BTC-MOVE-2021016[0], BTC-MOVE-2021019[0], BTC-MOVE-WK-2020083[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000032], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH8ULL[0.00008097], ETH-PERP[0], FIDA[1.88973336], FIDA_LOCKED[4.36181548], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[182.86566721], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.02104], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[1.42632448], SRM_LOCKED[0.79376459], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[.08992691], UBXT_LOCKED[108.71828117], UNI-PERP[0], UNISWAP-PERP[0], USD[941.83], USDT[7.04800000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158029 | | ADA-2021062[5[0], ADA-PERP[0], ASD[.0046685], ASD-PERP[0], ATLAS[.09325], AVAX[-318.32541402], BAL-2021062[5[0], BCH-PERP[0], BLT[100.46060152], BNB[0.00006918], BSV-PERP[0], BTC[0.00012813], BTC-1230[-0.3], BTC-2021062[5[0], BTC-PERP[0], DMG-PERP[0], DOGE[.065465], DOGE-2021062[5[0], DOGE-2021092[4[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021062[5[0], DOT-2021123[0], EOS-2021062[5[0], ETH-1230[-3], ETH-2021062[5[0], ETH-2021092[4[0], ETH[-2.94500364], ETH-PERP[0], ETHW[2.05868017], FIDA-PERP[0], FIL-PERP[0], FTM[0.64756640], FTT[808.95120030], FTT-PERP[0], JOE[5.16367756], JPY[507041.02], KIN-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC[.00183812], LTC-2021062[5[0], LTC-2021092[4[0], OXY[503.1818753], OXY-PERP[0], QTUM-PERP[0], RAY[90.56206542], SOL-2021062[5[0], SOL-2021092[4[0], SOL-PERP[0], SPELL-PERP[0], SRM[139.37963632], SRM_LOCKED[206.54252522], SUSHI-2021092[4[0], SUSHI-2021123[0], SXP[.0055005], SXP-PERP[0], TRUMP[0], TRX[.000005], UNI[7.86335379], UNI-2021092[4[0], USD[125299.10], USDT[0.58416213], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00158032 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL[6.49745637], BAL-PERP[0], BNB[2.16721045], BNB-PERP[0], BTC[0.21782239], BTC-MOVE-2020063[0[0], BTC-PERP[0], BULL[0], CEL[7.31710431], COMP[0.48002270], COMP-PERP[0], DEFIBULL[0.00873086], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.39319601], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.14006681], ETH-PERP[0], ETHW[3.13658803], FIDA[7.225886], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1041.85612128], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], IP3[950], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC[899], LTC[0.24178878], LTC-PERP[0], LUNA2[0.00839686], LUNA2_LOCKED[0.01959268], LUNC-PERP[0], MANA[2588], MATIC[9.44426306], MATIC-PERP[0], MKR-PERP[0], NFT (355478749824970815/Signals #1)[1], NFT (384211301252815503/The Hill by FTX #363283)[1], OMG[51.18324803], OXY[16.5], PAXG-PERP[0], RAY[22.69307452], REEF-PERP[0], REN-PERP[0], RUNE[24.38811155], RUNE-PERP[0], SHIT-PERP[0], SLV[0], SOL[114.37429023], SOL-PERP[0], SRM[927.47001312], SRM_LOCKED[545.28875796], STORJ[184.8], SUSHI[.996787], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], UNI[105.36725880], UNI-PERP[0], USD[2424.75], USDT[75.11211990], USTC[1.18861682], VET-PERP[0], XAUT-PERP[0], XPLA[3700], XRP-PERP[0], YFI[0.00095827], YFI-PERP[0] | | BNB[.755748], BTC[.10258], MATIC[5.004645], SOL[3.997898], USD[0.01] |
| 00158035 | | APE-PERP[0], BAO[1], BTC[0.00003660], DYDX[.0230753], ETH[0], INDI_IEO_TICKET[1], SRM[13.51244562], SRM_LOCKED[78.30298905], TRX[.00124], USD[0.04], USDT[0.00000002] | Yes | |
| 00158036 | | FTT[254.62569524], INDI[4000], MOON[.0588], OXY[335.001675], PSY[1717.008585], SRM[2217.80212823], SRM_LOCKED[49.11098517], USD[324.40], USDT[547.98107001] | | USD[323.46] |
| 00158038 | | AAPL-202012250], AAPL-2021032[6[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034267], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-2021032[6[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21756398], LUNA2_LOCKED[0.50764926], LUNA2-PERP[0], LUNC[47375.015266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT(443017808561...)[1], NFT(...)[1], NFT(...)[1], NFT(...)[1], NFT(...)[1], NFT(...)[1], NFT(...)[1], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], TSLA[.00000002], TSLA-2020125[0], USD[46.47], USDT[-44.23255966], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158046 | | 1INCH[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[15.7974293], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.00000001], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[14.16250935], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[165.30000001], FTT-PERP[0], FTX[0876745], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HMR-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0026[365], LUNA2_LOCKED[0.0481588], LUNA2-PERP[0], LUNC[449.43], LUNC-PERP[0], MANA-PERP[0], MATIC[87], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RON[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-1230[0], TRX-PERP[0], USD[42965.87], USDT[0.01141522], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00158054 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.196], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.01500002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03191651], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53167896], SRM_LOCKED[2.3752134], SRM-PERP[0], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000403], TRX-PERP[0], USD[4.09], USDT[0.11609101], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00158059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-2021032[6[0], BNB-PERP[0], BNTX-2021122[5[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021122[5[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOOM[.0006], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00220009], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03193135], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HEDGE[0.02], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00220009], LUNA2_LOCKED[0.00515455], LUNC[481.03507275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOON[1.06], NFT (290156395612302205/FTX Crypto Cup 2022 Key #1537/3)[1], NFT (454187583303245561/FTX EU - we are here! #1654)[1], NFT (461149642965026923/FTX EU - we are here! #1528)[1], NFT (507566060542884547/FTX EU - we are here! #1620)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03961154], SRM_LOCKED[16234149], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158061 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BCH-2020032[7[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01074430], BTC-2020032[7[0], BTC-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0735124], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013501], LUNA2_LOCKED[0.0003150], LUNC[29.4], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2020092[5[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-2020032[7[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158075 | | ADA-PERP[0], ALGO[0.12], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021062[5[0], BTC-MOVE-2020032[7[0], BTC-MOVE-2020042[8[0], BTC-PERP[0], CEL[0], COMP-PERP[0], CUSD[0], CVC-PERP[0], DAI[0], DGB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-BULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00039080], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.59640608], LUNA2_LOCKED[3.72494753], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (56481255854589/The Hill by FTX #16926)[1], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-2021032[6[0], SLV-PERP[0], SOL-PERP[0], SRM[0.66604202], SRM_LOCKED[320.8058578], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[0], UNISWAP-PERP[0], USD[1260.13], USDT[0.00000008], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC-HASH-20210712[0], BTC-MOVE-2020022920[0], BTC-MOVE-2020030210[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200326[0], BTC-MOVE-2020041420[0], BTC-MOVE-2020050610[0], BTC-MOVE-WK-2020030610[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[5.518], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00532000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.96802424], LUNA2_LOCKED[25.59205656], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL-100-20200525[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000815], SOL-PERP[0], SPELL-PERP[0], SRM[0.08441748], SRM_LOCKED[1.74161625], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[4.93], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00158083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[.0585838], ASD-PERP[0], ATOM-20210326[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020303[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020040[0], BTC-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[20.0001], FIDA-PERP[0], FLOW-PERP[0], FTT[151.01633815], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[3407.8789825], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.23125221], LUNA2_LOCKED[0.53958849], LUNC[50355.655755], MAPS[400.894835], MKR-PERP[0], OKB[.0399182], OKB-PERP[0], OXY[200], POLIS[200.001], RAY[50], RAY-PERP[0], SHIB-PERP[0], SOL[.85645824], SOL-PERP[0], SRM[1781.88454079], SRM_LOCKED[159.21583749], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], USD[464.03], USDT[2.94057430], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158084 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], BADGER[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004153], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[.00000001], DAI[.06], DOGE[.0195457], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00460980], FTT-PERP[0], LTC-PERP[0], LUNA[.00000001], LUNC[0.01584947], MKR[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0066717], SRM_LOCKED[.05480785], SUN[.000041], TOMO-PERP[0], TRX[.001078], USD[1.25], USDT[0.00661600], USTC[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00158087 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.000322], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000237], BTC-MOVE-2020032[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-2020047[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.074965212], ETH-PERP[0], ETHW[.0095212], FIL-PERP[0], FLOW-PERP[0], FTT[292.01406484], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.179114332], SRM_LOCKED[155.20257424], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.6.00], USDT[0.00625697], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00098262], YFI-PERP[0] | | |
| 00158088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[50513], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[41.8], EUR[0.00], FTT[9310.54206265], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.49787257], SRM_LOCKED[28.50212743], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[112.80], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158089 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[12.84], BNB-PERP[0], BTC[0.00010118], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.62778986], SRM_LOCKED[2.48076427], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158101 | | BTC[0], FTT[0], GOG[0], IMX[0], LUNA2[0], LUNA2_LOCKED[8.60750414], RUNE[0], SOL[0], USD[0.11], USDT[0] | | |
| 00158102 | | ALPHA[0], AUD[2019.26], BTC[0.07312587], DFL[0], FTT[0], LOOKS[0], LUNA2_LOCKED[125.3047933], RAY[0], SNX[0], SOL-PERP[0], SRM[0.09465785], SRM_LOCKED[12919516], SUSHI[0], USD[0.05], USDT[0], USTC[0] | | |
| 00158103 | | AUD[339.34], BEAR[5.53575], BTC[.00055762], BTC-MOVE-2020060[0], BTC-PERP[0], BULL[0.00001041], DOGE[2], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00000683], ETH-PERP[0], FTT[354.71657302], LTC[.00561692], SHIT-PERP[0], SRM[41.16656086], SRM_LOCKED[195.181447], SUSHIBULL[3914.019], USD[20.311], USDT[7.26432394], XRP-PERP[0] | | |
| 00158107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], LOOKS-PERP[0], LTC-20210326[0], BTC-20210326[0], ETH[0.00000001], ETH-1235[.50], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[.0.00000001], FTM-PERP[0], FTT[0.02815448], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.12495002], SOL-PERP[0], SRM[10.67266469], SRM_LOCKED[36.86096311], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], UNI-20210326[0], UNI-PERP[0], USD[-507.03], USDT[1.65443907], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158116 | | BAL[.0294081], BTC[.00096426], COMP[.00482099], ETH[.10667997], ETHW[.10667997], FTT[755.14511042], LINK[1.13420783], MKR[.00152224], SOL[5], SRM[2693.0216768], SRM_LOCKED[392.56746133], USD[15.98], USDT[100.63144014], YFI[.00003558] | | |
| 00158119 | | AAVE-20210625[0], ALGO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010253], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], DOGE[8.89270654], DOT-20210625[0], EOS-PERP[0], ETH[0.00001647], ETHBULL[0.00004069], ETH-PERP[0], ETHW[0.00001647], FIL-PERP[0], FLOW-PERP[0], FTT[3048.61481044], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.60910784], LUNA2_LOCKED[1.39746716], LUNC[132757.91381879], LUNC-PERP[0], MAPS[0.987702], MAPS-PERP[0], NEAR[0.0066675], NKR-20210625[0], NKR-PERP[0], NFT [147 (44477678685594682500Singapore Ticket Stub #1271)[1], NFT (458449751973903557)FTX AU - we are here! #64052)[1], OKB[0], OKB-PERP[0], ONT-PERP[0], OXY[.182386], RAY[1357.07368891], RAY-PERP[0], SOL-20210625[0], SOL[42.32407918], SOL-PERP[0], SRM[7970.06304519], SRM_LOCKED[8676.9153725], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[433107.60], USDT[0], YFI-PERP[0] | Yes | |
| 00158120 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APT[.01161], APT-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BERNIE[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00702242], BTC-20200303[0], BTC-20200926[0], BTC-MOVE-2020032[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020021[0], BTC-PERP[0], BTNX-20191227[0], BTNX-2020032[0], CAKE-20200925[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-2020092[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020092[0], ETH[0], ETH-20200327[0], ETH-W[0.00706652], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], GBP[0.01], GRT[0], GRT-PERP[0], HT[.000208], ICX-PERP[0], KNC-2020092[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00357663], LUNA2_LOCKED[0.00834548], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200327[0], MID-20200925[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20201226[0], NFLX-20201225[0], NFLX-20210326[0], NFT (46345945548286269)FTX Swag Pack #170 (Redeemed)[1], OLY20210[0], OP-PERP[0], PAXG-PERP[0], PERP[3835.35314251], PERP-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE[0], RUNE-PERP[0], SHIT-2020032[0], SHIT-20200625[0], SHIT-20200925[0], SHIT-20210924[0], SNX[0], SRM[.3971986], SRM_LOCKED[162.27928193], SRM-PERP[0], SUSHI[0], SUSHI-2020092[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], USD[18020.77], USDT[1.75200877], USTC[.50629], WBTC[0], XTZ-2020062[0], XTZ-20200925[0], XTZ-PERP[0] | Yes | BTC[.001506] |
| 00158133 | | ADA-PERP[0], AUD-PERP[0], ATLAS[10608.078], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[1000.59271], BIT-PERP[0], BNB-PERP[0], BTC[0.00000313], BTC-PERP[0], BTTPRE-PERP[0], CRO[7], CRO-PERP[0], DOGE[100], DOGE-PERP[0], DYDX[99.98], ETC-PERP[0], ETH[0.00002508], ETH-PERP[0], ETHW[0.00002507], FIDA[.943], FTT[0.08653606], FTT-PERP[0], HBAR[7.375], LINK-PERP[0], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[22999.4], LUNC-PERP[0], MATIC[0.46664], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SRM[.63929988], SRM_LOCKED[.4299628], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], USD[1.09122295], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00158134 | | CRV[.439484], ETH[0.00761538], ETHW[0.00761538], FTT[1351.260287], SOL[1118.21914758], SRM[108.12075787], SRM_LOCKED[76.62635699], TRX[.000136], USD[2.46], USDT[79194.20156513], XRP[2585.88883140] | | XRP[2579.85154] |
| 00158137 | | ETHW[.00027478], FTT[.02651399], HT-PERP[0], LOOKS-PERP[0], SRM[5.86560144], SRM_LOCKED[33.37439856], TRX[.000004], USD[0.00], USDT[0] | | |
| 00158138 | | AAVE[0.00911337], AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0], FIDA[0.03522996], FIDA_LOCKED[8.97189649], FTM[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], ROOK[0], RUNE[0.06160131], RUNE-PERP[0], SOL[0.04974440], SOL-PERP[0], USD[0.00], USDT[2509.10904739], VET-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158144 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM[0.49618485], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20200627[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200207[0], BTC-MOVE-20200210[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200225[0], BTC-MOVE-20200303[0], BTC-MOVE-20200314[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200518[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200626[0], BVOL[0.00000001], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], COMPBEAR[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[-100.47674112], DAWN-PERP[0], DEFI-0325[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20211226[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTTRESPLIT-20200925[0], DOTTRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[-1.70219900], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02218400], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMEPRE[0], GMT[177.00318601], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HTD-03121338[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-20191227[0], LEO-20200327[0], LINK[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUNA[20.45942381], LUNA2_LOCKED[107.08880], LUNC-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MID-20200327[0], MID-20200626[0], MKR-PERP[0], MOB-PERP[0], MPL-PERP[0], NEAR-PERP[0], NFT (400744036705559953/FTX Swag Pack #195 /Redeemed)[0], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PETE[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SPELL-PERP[0], SRM[8.72762021], SRM_LOCKED[120.18344543], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0.000002], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], USD[5471.15], USDT[0.00000003], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ASD[.036564], LTC[.352745], TRX[.000004] |
| 00158146 | | APE[34.800174], AGD[0.04470363], ASD-PERP[0], BTC[2.77042056], DOGE[1685.89723769], ETH[45.25587078], ETH-PERP[0], ETHW[5.24947729], FTM-PERP[0], FTT[171.4868202], GST[.04000033], IMX[35.0], LTC[32.36742085], LTC-PERP[0], MATIC[0.66145778], MER[.143567], NFT (293318065184694280/FTX EU - we are here! #123420)[1], NFT (341557064210846995/FTX AU - we are here! #2361)[1], NFT (395955051442589044/Singapore Ticket Stub #728)[1], NFT (408795244162486642/FTX AU - we are here! #2468)[1], NFT (456052660561658471/Japan Ticket Stub #998)[1], NFT (480023122444457965/Weird Friends PROMO)[1], NFT (485100556473617601/FTX EU - we are here! #123520)[1], NFT (521574779337023014/The Hill by FTX #4304)[1], NFT (534822061025428318178/FTX AU - we are here! #2364)[1], NFT (535538341000902120/France Ticket Stub #1667)[1], NFT (536075269253400214/FTX EU - we are here! #123643)[1], NFT (553057367397746234/Mexico Ticket Stub #1458)[1], RAY[.900566], RAY-PERP[0], SAND[1], SLRS[.493186], SOL-PERP[0], SRM[.39989818], SRM_LOCKED[1.66633946], SRM-PERP[0], STEP[.01592243], SXP[49.63611825], SXP-PERP[0], TRX[0.00000578], USD[191.30], USD[70.91628979] | | ASD[.036564], LTC[.352745], TRX[.000004] |
| 00158152 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], HXRO[.788152], ICP-PERP[0], MATIC-PERP[0], NFT (293968179871237407/FTX AU - we are here! #55254)[1], NFT (509733048555593130/FTX EU - we are here! #139720)[1], NFT (554975310762846302/FTX AU - we are here! #140156)[1], NFT (559058028628449690/FTX AU - we are here! #139575)[1], SHIB-PERP[0], SOL[0.00062487], SOL-PERP[0], SRM[.01350391], SRM_LOCKED[.05483224], SRM-PERP[0], TRX-20211231[0], USD[2.53], USDT[0.02842261] | | |
| 00158157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00013297], ETH-20011320?), FLM-PERP[0], FTT[0.00044373], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.072000], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.89940703], SRM_LOCKED[7.22059297], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDT[0.00000704], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158160 | | FTT[10.02453907], SRM[1.2922372], SRM_LOCKED[218.62377455], USD[0.00], USDT[3009.54518077] | | |
| 00158171 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01262602], BTC-PERP[0], COP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.49311975], LUNA2_LOCKED[3.48394609], LUNC[2729.97], MID-PERP[0], TOMO-PERP[0], USD[5.05], XRP-PERP[0] | | |
| 00158173 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[.0245], CRV-PERP[0], CVX-PERP[0], DAI[.1636797], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00457186], ENS-PERP[0], ETC-PERP[0], ETH[.0930], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.75574114], SRM_LOCKED[14.24425886], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.14], USDT[0], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158176 | | BNB[.009], BOBA_LOCKED[45833.33333334], C98[14865.34573559], DOGE[3], GENE[.00000001], LUA[.00000001], OXY[.2061068], SOS[25724], TRX[.000065], USD[0.01], USDT[0] | | |
| 00158185 | | APE-PERP[0], APT-PERP[0], AVAX[0], BTC-MOVE-0428[0], BTC-MOVE-0505[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-PERP[0], COMP[8.86097474], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGEBULL[.00098827], DOGEHEDGE[.063292], DYDX[.08956958], EDEN[62.21381442], ETH[.0035980], ETH-PERP[0], ETHW[.00089518], FLOW-PERP[0], FTT[.02], FTT-PERP[733.2], FXS-PERP[0], LUNA[21.43232963], LUNA2_LOCKED[0.28023651], LUNC-PERP[0], MNGO[9307.00693570], NFT (405796977064347547/FTX EU - we are here! #101168)[1], NFT (542877652650223057/FTX EU - we are here! #100854)[1], NFT (563693674223369131/FTX EU - we are here! #101097)[1], OP-PERP[0], SOL-PERP[0], TLM[8924.0940293], TRUMPFEB[0], TRUMPFEBWIN[14778.49348], USD[1189.00], USDT[0.00062096], USDT-PERP[0], XRPBEAR[.035479] | Yes | |
| 00158196 | | AAVE[0], AGLD[0], ARKK[0], ATLAS[0], AUDIO[0], BIL[0], BIT[0], BITW[0], BLT[0], BNB[0], BTC[0.00000001], CEL[0], COIN[0], CRO[0], DOGE[0.98405305], EDEN[0], FTM[0], FTT[47.68399087], GENE[0], GOG[0], HOOD[0], IMX[1043.56873562], LEO[0], LINA[0], LOOKS[0], LUNA[214.16841492], LUNA2_LOCKED[32.47044197], LUNC[5.86110968], MATIC[0], MOB[0], NFT (342635296806795924/Netherlands Ticket Stub #1348)[1], POLIS[101.69880960], RAY[0.00000001], SHIB[0], SNY[0], SOL[35.76782449], SOS[0], SRM[0.32149527], SRM_LOCKED[1.05523674], TONCOIN[0], TRX[0.00000901], TSLA[15.40549328], TSLAPRE[0], TWLRE[0], USD[0.10], USDT[0.15168470] | Yes | |
| 00158200 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[3.18767152], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[0.00000004], ETHW[7.09267319], FIL-PERP[0], FTT[850.08938437], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD-PRE[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIS-PERP[0], MATIC-PERP[0], NFT (355584685868781232/FTX AU - we are here! #52693)[1], NFT (419247362496612857/The Hill by FTX #3621)[1], NFT (451436326824941416/FTX AU - we are here! #263442)[1], NFT (475137844389653416/FTX AU - we are here! #10520)[1], NFT (507946388893658139/FTX AU - we are here! #10540)[1], NFT (569671402241670434/FTX EU - we are here! #281429)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[82.84800315], SOL-PERP[0], SRM[234.45218038], SRM_LOCKED[744.89548373], SRM-PERP[0], STEP[.00000001], STORJ-PERP[0], UNI-PERP[0], USDT[.01], USDT[1942.72256688], WAVES-PERP[0] | | |
| 00158203 | | AMPL[0], APT[1.02643998], ASD[.06], ASD-PERP[0], BNB[0.21812009], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], DOT[0.02261656], ETH[0.11820004], ETHW[0.50243398], MATIC[0.00135706], RUNE[.01254], SRM[1.04581324], SRM_LOCKED[0.03404976], TOMO-PERP[0], USD[0.10], USDT[0.01150000] | Yes | |
| 00158206 | | 1INCH[0], AAVE[0], ALCX_37, ARKK[0.00208008], AVAX[35.75704727], BNB[0.14466146], BOBA[170.27964748], BTC[0.02318575], DAI[0.02903822], DOT[170.60725683], ETH[0], ETHW[1], FTT[58.92638905], GBP[0.00], LINK[0], OMG[0], RAY[97.44963550], RUNE[121.32311826], SOL[21.15272589], SRM[14.06543476], SRM_LOCKED[47.20344053], STARS[1649.26101328], STU[778], TRX[.000064], USD[0.00], USDT[0.32295118], YFI[0.02722718] | | AVAX[35.713457], SOL[10.410238] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158210 | | 1INCH-PERP[0], AAVE[0.00037405], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGOMOON[.55], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0863], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHMOON[.0273692], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[13.12600000], BTC-MOVE-0807[0], BTC-MOVE-0210101[0], BTC-MOVE-0210111[0], BTC-MOVE-0210111[0], BTC-MOVE-2019111[0], BTC-MOVE-2019111[0], BTC-MOVE-2019119[0], BTC-MOVE-2019121[0], BTC-MOVE-2019131[0], BTC-MOVE-2019121[0], BTC-MOVE-2019123[0], BTC-MOVE-2019124[0], BTC-MOVE-2019126[0], BTC-MOVE-2019131[0], BTC-MOVE-2019132[0], BTC-MOVE-2019140[0], BTC-MOVE-2020108[0], BTC-MOVE-2020110[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020120[0], BTC-MOVE-2020122[0], BTC-MOVE-2020128[0], BTC-MOVE-2020130[0], BTC-MOVE-2020131[0], BTC-MOVE-2020132[0], BTC-MOVE-2020202[0], BTC-MOVE-2020203[0], BTC-MOVE-2020207[0], BTC-MOVE-2020208[0], BTC-MOVE-2020210[0], BTC-MOVE-2020211[0], BTC-MOVE-2020212[0], BTC-MOVE-2020219[0], BTC-MOVE-2020220[0], BTC-MOVE-2020222[0], BTC-MOVE-2020301[0], BTC-MOVE-2020303[0], BTC-MOVE-2020304[0], BTC-MOVE-2020428[0], BTC-MOVE-2020429[0], BTC-MOVE-2020430[0], BTC-MOVE-2020500[0], BTC-MOVE-2020501[0], BTC-MOVE-2020504[0], BTC-MOVE-2020505[0], BTC-MOVE-2020506[0], BTC-MOVE-2020507[0], BTC-MOVE-2020508[0], BTC-MOVE-2020509[0], BTC-MOVE-2020510[0], BTC-MOVE-2020601[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020604[0], BTC-MOVE-2020605[0], BTC-MOVE-2020606[0], BTC-MOVE-2020607[0], BTC-MOVE-2020608[0], BTC-MOVE-2020609[0], BTC-MOVE-2020610[0], BTC-MOVE-2020611[0], BTC-MOVE-2020612[0], BTC-MOVE-2020619[0], BTC-MOVE-2020620[0], BTC-MOVE-WK-2019121[0], BTC-MOVE-WK-2019123[0], BTC-MOVE-WK-2019126[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-2019132[0], BTC-MOVE-WK-2019140[0], BTC-MOVE-WK-2020101[0], BTC-MOVE-WK-2020117[0], BTC-MOVE-WK-2020420[0], BTC-MOVE-WK-2020424[0], BTC-MOVE-WK-2020500[0], BTC-MOVE-WK-2020508[0], BTC-MOVE-WK-2020601[0], BTC-MOVE-WK-2020612[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.095992], DYDX-PERP[0], EGLD-PERP[0], ENJ[.6788385], ENS-PERP[0], EOSDOOM[.00000001], EOSMOON[.01], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.76], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03413629], FTT-PERP[0], FXS[.04674252], FXS-PERP[0], GMT-PERP[0], GMT-PERP[0], HGET[.0491792], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.071287], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PSY[.23278], RAY[.94853525], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00064536], ROOK-PERP[0], ROSE-PERP[0], RUNE[.0704608], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0048726], SOL-PERP[0], SPELL[61.362], SPELL-PERP[0], SRM[115.26938311], SRM_LOCKED[7934.35398689], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.38], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00087730], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158214 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006647], BTC-0325[0], BTC-21021231[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210816[0], BTC-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0.00001426], ETH-0325[0], ETH-20210625[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00001426], FTT-PERP[0], MAPS[2.668685], MATIC[0], MATIC-PERP[0], OXY[.46868625], SOL[.0081166], SOL-20210625[0], SRM[.36216621], SRM_LOCKED[36.73515374], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000001], UNI-20210625[0], USD[2.39], USDT[2.18250786], XMR-PERP[0] | | |
| 00158217 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-21021231[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-21021231[0], BTC[2.11860572], BTC-MOVE-20210707[0], BTC-PERP[0], COMP-20210604[0], DEFI-0624[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-20210926[PERP], DOT-20210625[0], DOT-20210924[0], DOT-21021231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[1.34771643], ETH-20210625[0], ETH-20210924[0], ETH-21021231[0], ETH-PERP[0], ETHW[0.00055555], FTM[0.63753444], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], MANA[0.09415378], LUNA2_LOCKED[0.21969217], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-20210924[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[113.40088889], SRM_LOCKED[567.29106353], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-1.36], USDT[0.60326218], XRP-20210924[0], XRP-2021231[0], YFI-20210924[0] | | |
| 00158220 | | NFT (36079817777783033/The Hill by FTX #16574)[0], USD[0.84], USDT[0.00599247] | | |
| 00158229 | | ABNB-20210326[0], ADA-20200626[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20200327[0], BTC-HASH-2020Q3[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191100[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191132[0], BTC-MOVE-20191200[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191227[0], BTC-MOVE-20200100[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200130[0], BTC-MOVE-20200132[0], BTC-MOVE-20200140[0], BTC-MOVE-20200142[0], BTC-MOVE-20200201[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200231[0], BTC-MOVE-20200232[0], BTC-MOVE-20200240[0], BTC-MOVE-20200241[0], BTC-MOVE-20200242[0], BTC-MOVE-20200249[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-20200513[0], BTC-MOVE-20200601[0], BTC-MOVE-WK-20210120[0], BTC-MOVE-WK-20211228[0], BTC-MOVE-WK-20220124[0], BTC-MOVE-WK-20220125[0], BTC-MOVE-WK-20220228[0], BTC-MOVE-WK-2020121[0], BTC-MOVE-WK-20200516[0], BTC-MOVE-20200211[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200525[0], BTC-PERP[0], ETH-PERP[0], ETH[0.00000012], ETH-20200527[0], ETH-PERP[0], ETHW[0.0012270], BTC-MOVE-WK-20200516[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETH-20200626[0], ETH-PERP[0], ETHW[0.00000012], FTT[0], HT-20191227[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OIL-20200525[0], OIL-100-20200627[0], POLIS-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.17], USDT[0.00487207], USDT-PERP[0], XRP-PERP[0], XTZ[0.00000959], XTZ-PERP[0] | | |
| 00158232 | | AGLD-PERP[0], ALCX-PERP[0], AMP-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BULLSHIT[.000702], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.1326], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02540317], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06293526], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.07998], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NIO-PERP[0], NFT (448139520553460097/FTX AU - we are here! #4821)[1], NFT (460980810898933405/FTX AU - we are here! #4822)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.0849], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[2.19035315], SRM_LOCKED[12.80946885], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[0.000001], USD[45.23], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00158245 | | AAVE[0], AAVE-PERP[0], ALGO[0], APE-PERP[0], AXS-PERP[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0.00000002], CHZ[0], COMP-PERP[0], DEFI[0], DOT[0], ETH[0], ETH-PERP[0], FIDA[0.00289910], FIDA_LOCKED[.02089728], FTM-PERP[0], FTT[0.00002421], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], REEF[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000001], USD[0.01], USDT[0], USDT[0.00000004], YFI[0] | | |
| 00158247 | | ADABULL[6.46000000], ALTBULL[208.61], ATOMBULL[43400], BCH-PERP[0], BNBBULL[5.91500001], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.71660000], DOGEBULL[262.1], DOGE-PERP[0], ETCBULL[1395.4], ETH[0], ETH-20210625[0], ETHBULL[24169.98535748], ETH-PERP[0], FIL-PERP[0], FTT[1093.44884337], FTT-PERP[0], HT[0], HTBULL[544.3], JPY[14.71], LINKBULL[12290.0000024], LINK-PERP[0], LTCBULL[54540.0000002], LUNA2_LOCKED[0.00005000], LUNC[.4673514], OKBBULL[.57.38], SRM[226.60163362], SRM_LOCKED[310.08683836], SUSHIBULL[42.220500001], USD[26.20], USDT[8.03203000], XRPBULL[752320] | | |
| 00158250 | | 1INCH-PERP[0], AAVE-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[6.218], AUDIO[500.0025], BAND-PERP[0], BCH-20191227[0], BNB-20191227[0], BNB-20200327[0], BSV-20200327[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191013[0], BTC-MOVE-20191100[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200222[0], BTC-MOVE-20200232[0], BTC-MOVE-20200240[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200431[0], BTC-MOVE-20200432[0], BTC-MOVE-20200500[0], BTC-MOVE-20200525[0], DMG[5884.31974], DOT-PERP[0], EOS[.03], FDA[0], BTMX-20191227[0], CHZ-20200527[0], FIDA[4488.8860647], FIDA_LOCKED[1.03], FRM[.296], FTM-PERP[0], FTT[0.07903600], FTT-PERP[0], HOLY-PERP[0], KIN[3517.4], LEO-20200327[0], LINK[9043.2542], LINK-PERP[0], LINK-20200232[0], LINK-20200332[0], LUNA-20200202[0], OKB-20200327[0], OKB-PERP[0], OXY[.04602], POLIS[.05], PUNDIX[250.0025], RAY[.63], RAY-PERP[0], SOL[.01], SRM[.746677, 0], SRM_LOCKED[845.60211449], SRM-PERP[0], SUSHI-PERP[0], TOMO-20200327[0], TRX[.000001], TRX-PERP[0], UBXT[152129.19255024], UNI-PERP[0], USD[18884.24], USDT[1.20012001], XLM-PERP[0], XMR-PERP[0], XRP[.20000001], XRP-PERP[0], XTZ-20200327[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158259 | | ADA-PERP[0], AGLD-PERP[0], BTC[0.00176938], BTC-PERP[0], CEL[0.05659041], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00916452], FIL-PERP[0], FTM-PERP[0], FTT[25.05923101], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (571032102009616945/Hungary Ticket Stub #1168)[1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[1.75387234], SRM_LOCKED[10.60612766], TONCOIN-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[33.026978], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00158262 | | BICO[.42164129], IMX[.09111111], LUNA2[9.45351334], LUNA2_LOCKED[22.0581978], TRX[.000003], USD[0.14], USDT[0.00229680], USTC[1338.19050558] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0.01535], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.3], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL[0.9905144], FIDA-PERP[0], FIDA[0.9905144], FIL-PERP[0], FLM-PERP[0], FTT[150.00007093], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA20.06915290], LUNA2_LOCKED[0.16135678], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.0159], MTL-PERP[0], NEAR-PERP[0], NFT (1543813597788901692)TX AU - we are here! #1794113, OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00250609], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.32104091], SRM_LOCKED[30.4104196], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[477.7], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WFLOW[.001649], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158267 | | AAPL[0.00731014], ADA-20210326[0], ADA-PERP[0], ALGO-20210225[0], ALGO-20210625[0], ALGO-PERP[0], BCH-20200327[0], BCH-20210225[0], BCH-20210826[0], BCH-PERP[0], BNB-20200925[0], BNB-20210924[0], BSVDOOM[4108000000], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-MOVE-20190310[0], BTC-PERP[0], CHZ-20210826[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210225[0], EOS-PERP[0], ETC-20200327[0], ETC-20210924[0], LTC-PERP[0], EOS-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL[0.01574776], FTT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210924[0], LTC-PERP[0], MKR-PERP[0], NEO-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX[.000216], TRX-20200327[0], TRX-PERP[0], USD[0.52], USDT[0.86164862], VET-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[.0871405], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00158268 | | BEAR[900], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-PERP[0], DOGE[.0279], ETH[.002], ETH-PERP[0], ETHW[.002], IMX[11406.34217705], LINK-PERP[0], LUNA2[0.19172806], LUNA2_LOCKED[0.44736548], LUNC[41749.19], LUNC-PERP[0], STG[11843.0442], TRX[.001554], UNI[.01861], USD[0.00], USDT[8213.54859404], USTC-PERP[0] | | |
| 00158272 | | AAVE[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BTC-MOVE-20191004[0], BTC-MOVE-20191100[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], ELON-20210826[0], ETHHEDGE[0], ETH-PERP[0], FIDA[.00000046], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[1991115], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MNGO[260380.06097257], NFT (463191024640368058)Montreal Ticket Stub #491[1], OLY[2021[0], ORCA[10977.96339272], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0119603], SRM_LOCKED[10.36361324], SRN-PERP[0], STEP-PERP[0], TOMO[0], TRUMP[0], TRUMPFEBWIN[19783.834995], TRX[0.29874044], TRX-PERP[0], UNI[0], USD[5451.31], USDT[0.00000002], USO-1230[2.98], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00158274 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200627[0], BTC-20201228[0], BTC-MOVE-20190324[0], BTC-MOVE-20191116[0], BTC-MOVE-20191125[0], BTC-MOVE-20191202[0], BTC-MOVE-20191227[0], BTC-MOVE-20191010[0], BTC-MOVE-20191012[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191210[0], BTC-MOVE-20191219[0], BTC-MOVE-20191221[0], BTC-MOVE-20191226[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200102[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20210328[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200625[0], DEFI-20210225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0626[0], ETH-20191227[0], ETH-20200327[0], ETH-20200627[0], ETH-20210226[0], ETH-20210928[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[11.8394455], FIDA_LOCKED[58.86797742], FIL-20210225[0], FIL-20210625[0], FLM-20200225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.28814621], FTT-PERP[0], GME[0.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IFX[0.055], KAVA-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LRC-20191227[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301933276029193398)Monza Ticket Stub #1900[1], NFT (324664147329425307)FTX Swag Pack #247[1], NFT (351544638772953)Austria Ticket Stub #369[1], NFT (360968260052506137)The Hill by FTX #5208[1], NFT (450339475706556547)Japan Ticket Stub #1534[1], NFT (456296286055889106)FTX AU - we are here! #1166[1], NFT (468813579147391916)FTX AU - we are here! #56535[1], NFT (498073123477796455)FTX Crypto Cup 2022 Key #114[1], NFT (506254618173386878)FTX EU - we are here! #108962[1], NFT (554083481888919853)FTX EU - we are here! #108749[1], NFT (566252502255639)FTX EU - we are here! #168749[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.008608], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UBXT_LOCKED[74.66220152], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[92.83], USDT[0.00001578], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158275 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004028], BTC-PERP[0], CELO-PERP[0], CITY[.6031394], CRO-PERP[0], DFL[.0149], DYDX-PERP[0], EOS-PERP[0], ETH[.00010283], ETH-PERP[0], ETHW[.022], FLOW-PERP[0], FTM-PERP[0], FTT[0.04299232], FTT-PERP[0], LOOKS-PERP[0], MEDIA[.008673], NFT (534036381622421281)FTX Night #445[0], PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.08439311], SOL-PERP[0], SRM[33.55820544], SRM_LOCKED[149.96244557], TRX[.000044], USD[39.83], USDT[7.62387522], USDT-PERP[0] | Yes | |
| 00158285 | | 1INCH-PERP[0], AAVE-0930[0], ADA-1230[0], ADA-20210326[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AVAX-0325[0], AVAX-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001241], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200406[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31979062], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[.02670554], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.76560449], LUNA2_LOCKED[13.4530716], LUNC[12564712.518261], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV[0.05931258], SLV-20210326[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3617.50], USDT[0.82238111], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00158297 | | 1INCH[0], ADA-20211231[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[1.12685361], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[3.44419210], BTC-MOVE-20191025[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191108[0], BTC-MOVE-20191121[0], BTC-MOVE-20200102[0], BTC-MOVE-20200114[0], BTC-MOVE-20200116[0], BTC-MOVE-20200204[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200305[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200402[0], ETH-09300[0], ETH-1230[0], ETH-20200327[0], ETH[2.84044633], ETH-PERP[0], FIDA-PERP[0], FTT[0.57614513], FTT-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOON[.00004927], NFT (309042951703794908)Japan Ticket Stub #1678[1], NFT (316637193965913117)FTX EU - we are here! #73636[1], NFT (390318276804455521)FTX EU - we are here! #37508[1], NFT (407920803152952750)FTX Crypto Cup 2022 Key #815[1], NFT (410485490577143)Monaco Ticket Stub #1127[1], NFT (420643694952304470)Singapore Ticket Stub #1682[1], NFT (451151848569488677)FTX EU - we are here! #37452[1], NFT (506673886320975303)Montreal Ticket Stub #335[1], NFT (513209078493155240)Austria Ticket Stub #785[1], NFT (518289587897010879)France Ticket Stub #1973[1], PAXG-20200225[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-20200626[0], TRX[49.4905], USD[34763.20], USDT[0.00000110], YFI-PERP[0] | | |
| 00158301 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CQT[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DAR[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA[.000000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026348], FTT-PERP[0], FXS-PERP[0], GBTC[0], GBTC-20210924[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], INDEX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-20201225[0], LINKBULL[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MOB-PERP[0], MSTR-20210924[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289731218437426278)Connected #2[1], NFT (317024926518524413)FTX Swag Pack #741[1], NFT (324750890747533633)Connected #38[1], NFT (324750890747533626)Connected #36[1], NFT Swag Pack #535[1], NFT (354078171046722554)FTX Swag Pack #782 (Redeemed)[1], NFT (369482436424530999)FTX Swag Pack #533[1], NFT (377511308803887558)Connected #4[1], NFT (378730800218466464)FTX Swag Pack #390[1], NFT (381883810549940941)Connected #7[1], NFT (385060554475208334)FTX Swag Pack #342[1], NFT (412115864710822705)Connected #9[1], NFT (416966560610457159)Connected #3[1], NFT (423895836375633006)Connected #5[1], NFT (429173277337233957)Connected #7[1], NFT (429718225232080572)FTX Swag Pack #2[1], NFT (430782730438448966)Connected #8[1], NFT (448447367519276760)FTX Swag Pack #627[1], NFT (4542340827049621)Connected #42[1], NFT (460054831090068447)FTX Swag Pack #250[1], NFT (561833739305332456)FTX Swag Pack #669[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[0.33823285], SRM_LOCKED[14.83370249], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158303 | | ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191029[0], BTC-MOVE-20191106[0], BTC-MOVE-WK-20200113[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], ETH-20191227[0], ETH-PERP[0], MATIC-20191227[0], SRM[7.8569086], SRM_LOCKED[26.29577295], USD[10396.70], USDT[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158322 | | ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[3.00552390], BTC-PERP[1], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[50000], COMP-PERP[0], DOT[0], DOT-PERP[350], ETC-PERP[0], ETH[0.00012989], ETH-PERP[0], ETHW[0.3], FIL-PERP[0], FTM-PERP[0], FTT[1001.17450326], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK[5000.57577759], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAIN-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0538168], SRM_LOCKED[46.63227016], STG-PERP[10000], SXP-PERP[0], USD[-75529.18], USDT[0.00000001], WAVES-PERP[0], WBTC[0] | | |
| 00158327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS.00322], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20211017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009746], ETH-PERP[0], ETHW[.01161506], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.68271688], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT[.0054], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.0880204], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00403919], LUNA2_LOCKED[0.00955077], LUNC[.016884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (309804425701487238/Bridge #2)[1], NFT (518740900663077112/Bridge)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.32], USDT[2.33976341], USTC[.5794], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158329 | | APT[294.14600051], BNB[0.04757859], BTC[0], DYDX[391.82182377], EDEN[.06948062], ENS[277.49698802], ETH[.0001712], ETHW[.00079358], FTT[7.94798406], GMT[.98436725], ICP-PERP[0], RAY[.632064], SOL[.00568466], SRM[40.74146311], SRM_LOCKED[330.17154165], TRX[.000001], USD[0.23], USDT[.00930341] | Yes | |
| 00158333 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CEL-PERP[0], COPE[0], DMG[0.07178617], DMG-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00265305], ETHW[0.00265303], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0.06617517], SOL-PERP[0], SRM[22.86724884], SRM_LOCKED[235.9071521], SRM-PERP[0], SRN-PERP[0], STEP[0], SUSHI[0], TRX-PERP[0], USD[141.98], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00158343 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.90659975], SRM_LOCKED[3.67160689], SXP-PERP[0], THETA-20210924[0], USD[3700.48], USDT[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158347 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETC-PERP[0], EUR[3000.00], FIDA[.00745059], FIDA_LOCKED[1.89741693], FIL-20210326[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.2768691], SRM_LOCKED[159.93805917], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[518.57], USDT[984.52794641], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00158363 | | 1INCH-PERP[0], AAVE[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20211053[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20211062[0], BTC-MOVE-20211073[0], BTC-MOVE-20211074[0], BTC-MOVE-20211062[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.54176611], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.0006], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.050198], SRM_LOCKED[13.34881229], SRM-PERP[0], SUSHI-PERP[0], USD[224.85], USDT[9.00001955], VET-PERP[0] | | |
| 00158365 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00007915], BTC-PERP[1.5], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[625.0949806], FTT-PERP[-600], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[9.58343098], LUNA2_LOCKED[22.36133897], LUNC[2086812.274056], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-10254.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158369 | | 1INCH-123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20200929[0], BTC-20211231[0], BTC[205.27377267], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-MOVE-1018[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0916[0], BTC-PERP[-4.60319999], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.14476], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[500.64999999], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03250], ETH-20210625[0], ETH-20210924[0], ETH-PERP[4.93448211], ETH-PERP[25.85700000], ETHW[431.44900366], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[930.62797367], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[58.83], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[80721.9924775], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[1269], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[145.59306716], LUNA2_LOCKED[2676.0650193], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[40215.0248889], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[650831.489725], SAND-PERP[0], SECFO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[77.28147332], SOL-PERP[0], SPELL-PERP[0], SRM[838.4776935], SRM_LOCKED[145308.18428476], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49323425.34], USDT[3795.27304296], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158370 | | 1INCH[65.51882504], AMPL[0], AUD[0.00], AVAX-PERP[0], BIT[100.0005], BTC[0.02181947], BTC-PERP[0], DAI[341.00108668], DENT[0], ETH[6.18802240], ETH-PERP[0], ETHW[6.15488712], FTT[342.23749452], FTT-PERP[0], LUNA2[0.92017729], LUNA2_LOCKED[2.14708035], LUNC[200370.54348703], MNGO[400.002], SRM[140.40580472], SRM_LOCKED[3.26978568], USD[-493.65], USDT[121.97593213] | | 1INCH[64.818722], BTC[.021815], DAI[3460.452501], ETH[6.182092], USDT[121.326844] |
| 00158372 | | ADABULL[0.00030052], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[172.49], APE-PERP[0], ATLAS[5.7944505], ATOM-PERP[0], AVAX-PERP[0], BEAR[66.01], BNBBULL[.00280338], BTC[.00011951], BTC-PERP[0], BULL[0.00003406], DOGEBULL[0.00042157], DOT-PERP[0], DYDX-PERP[0], ETH[.00152372], ETH-20211231[0], ETHBULL[2.00025112], ETH-PERP[0], ETHW[.00152372], FIL-20210625[0], FTT[.12176737], FTT-PERP[0], GENE[.02365395], GMT[.29281791], GST[.07992352], LINK[0.13456612], MATIC-PERP[0], MBS[2.314562], MNGO[8.565945], MSOL[.00932242], NEAR-PERP[0], NFT (298580597910683469/Official Solana NFT)[1], NFT (412973448579620041/Fanpass)[1], NFT (431798996615694217/Official Serum NFT)[1], OMG-20211231[0], OMG-PERP[0], POLIS[.0349799+], RAY[.186036], SLND[.542504], SOL[0.06647128], SOL-20211231[0], SOL-PERP[0], SRM[.02147739], STSOL[.00914405], SUSHI[.41382099], SUSHIBULL[968.31522012], SXPBULL[4.83257573], THETABULL[0.00099921], TRX[.000003], TRXBULL[1.36422966], USD[-31.48], USDT[0.00000001], XRPBULL[1.07054817] | | |
| 00158377 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[4.45280351], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010150], BTC-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.90009253], ETH-PERP[0], ETHW[1], FTT[239.000425], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05021847], LUNA2_LOCKED[0.11717644], LUNC[10935.17899711], NFT (292796641836822001/FTX EU - we are here! #234555)[1], NFT (303791500952897608/FTX AU - we are here! #47242)[1], NFT (336457637891912110/FTX EU - we are here! #174344)[1], NFT (521939695423658866/The Hill by FTX #7831)[1], NFT (544074986389570193/FTX EU - we are here! #174432)[1], NFT (567873085596583427/Austria Ticket Stub #109)[1], NFT (571996573068811205/FTX AU - we are here! #47258)[1], OMG-PERP[0], POLIS[.01298397], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00018393], TRX-PERP[0], USD[3.04], USDT[2], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.0001], TRX[.000176] |
| 00158382 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200406[0], BTC-MOVE-20200416[0], BTC-MOVE-20200428[0], BTC-MOVE-20200729[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRPESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.06954874], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158385 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CUSDT[0.00001048], CUSDTHEDGE[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.12477920], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEND[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01360563], SRM_LOCKED[4.84774717], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00098064], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00058045], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019804], BTC-20191227[0], BTC-20200327[0], BTC-20210625[0], BTC-20211210[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.37383407], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.01022149], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00255523], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00006680], ETH-PERP[0], ETHW[0.0055525], EXCHBULL[0], EXCH-PERP[0], FIDA[.0037276], FIDA_LOCKED[.00861028], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GME[.00000000], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-20210625[0], LDO-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0.04251277], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[.0067161], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NGS-PERP[0], ONE-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.9953925], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.09121392], POLIS-PERP[0], RAY[1.52693429], RAY-PERP[0], RAY-20210625[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.86400730], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM[.03406438], SRM_LOCKED[.11046935], SRM-PERP[0], STEP[.00018982], STEP-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002401], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[780.42], USDT[111.12072482], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[941.18119765], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.525804], SRM_LOCKED[182.24367749], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[735.9], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00158404 | | AMPL[0.04568892], FTT[13586.03141075], IND[6447], SRM[307531.5670253], SRM_LOCKED[13882.08841915], TRX[.020485], USD[6.35], USDT[539.96129902] | | |
| 00158405 | | FTT[0], LTC-PERP[0], LUNA2[1.02825311], LUNA2_LOCKED[2.39925726], TRUMPFEB[0], USD[0.00], USDT[0] | | |
| 00158407 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000039], ETH-PERP[0], ETHW[0.00000039], FTT[1000.05278294], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NFT (299933322210284062/FTX EU - we are here! #234066)[0], NFT (310724514135786363/FTX AU - we are here! #107810)[0], NFT (341978165388008187/FTX EU - we are here! #234058)[0], NFT (371225106121693878/FTX AU - we are here! #107930)[0], NFT (434949345702670762/FTX AU - we are here! #234042)[0], NFT (457828996245019373/FTX Swag Pack #258)[0], NFT (468049886266602704/The Hill by FTX #28864)[0], NFT (475311155227946277/FTX EU - we are here! #234063)[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], USD[1013.04], USDT[142889.31444008], XRP-PERP[0] | | USDT[142846.613041] |
| 00158410 | | BTC[0], ETH[0], ETHW[2.85279649], SRM[5.47288345], SRM_LOCKED[37.72711655], USD[20.27], USDT[0] | | |
| 00158420 | | AKRO[1], AUD[0.00], BTC-PERP[0], COIN[0], ETH[0], FTT[0], LTC[0], LUNA2[0.50035999], LUNA2_LOCKED[1.1502891], MATIC[16.15681898], PAXG[0], SOL[0], USD[0.57], USDT[0] | Yes | |
| 00158426 | | AVAX[3.50035], BNB[5.77365019], BTC[0], ETH[.28100281], ETHW[.28100281], FIDA[36], FTT[1000], OXY[.00363], PSY[300], RAY[91.57420636], SOL[117.50437783], SRM[188.50350371], SRM_LOCKED[1457.74636536], USD[108.78], USDT[1.24835393] | | BNB[4.337991] |
| 00158430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOMOON[577600], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.0012315], BSV-PERP[0], BTC[0.00001416], BTC-PERP[0], BVOL[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[.02996804], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0131567], SRM_LOCKED[0.0378960], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TWTR-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[88.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158431 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00510293], BNB-PERP[0], BSV-PERP[0], BTC[0.00009903], BTC-PERP[0], COPE[.709095], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00339051], ETH-PERP[0], ETHW[0.00151452], FTM-PERP[0], FTT[342.607698], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC[0.76678930], MEDIA[.00670325], MER[70.052406], OXY[.701025], PERP[.069832], RAY[.967085], SAND[.24905246], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.28585293], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00158450 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[-6.09337198], FTM-PERP[0], FTT[0.06693645], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0.60720559], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.48536828], SRM_LOCKED[6.19235352], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.93078328], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158452 | | 1INCH[357], 1INCH-PERP[0], AAVE[4.69], ADA-PERP[0], AGLD-PERP[0], ALCX[4.16], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[26.4], ASD-PERP[0], ATOM-PERP[0], AUD[22.97], AVAX-PERP[0], AXS[12.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200730[0], BTC-MOVE-20200710[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00303159], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[1630], DOGE-PERP[0], DOT[38.7], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20200628[0], EXCH-PERP[0], FLOW-PERP[0], FTM[57.6], FTM-PERP[0], FTT[150.54252495], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200625[0], LINK-20200925[0], LINK-PERP[0], LOOKS[500], LRC-PERP[0], LTC-PERP[0], LUNA2[.62.0761966], LUNA2_LOCKED[52.75111253], LUNC[.00896586], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NFT (294032175197562976/Contemporary #17)[1], NFT (372703917766889492/Contemporary #4)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIT-20200928[0], SHIT-PERP[0], SRM-PERP[0], SUSHI[196], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[105.5], UNI-PERP[0], USD[3542.42], USDT[0], VET-PERP[0], WAVES[0.1], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0] | SNX[110.2] | |
| 00158453 | | ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], DRGN-20200327[0], EDEN[525.01298], ETH[.00172299], ETHW[.00046033], EXCH-20200327[0], FIL-PERP[0], FLOW-PERP[0], HT[.04422654], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00334011], LUNA2_LOCKED[0.00773901], MOB[.28663], RAY[.51683], RON-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[.00335], SRM[8.97591844], SRM_LOCKED[57.02408156], TRX[.000014], USD[2.68], USDT[0.00000001], USTC[.47281] | | |
| 00158458 | | 1INCH-PERP[0], AUD[155.37], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200328[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.33182535], ETH-PERP[0], FTT[0.10712570], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC[219.6634], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[5.0048], SOL-PERP[0], SRM[101.35384225], SRM_LOCKED[3.74338425], SXP-20200925[0], TRX-PERP[0], USD[5.99], USDT[10886.45155172], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158463 | Contingent, Disputed | AAVE[0.00336369], ADA[0.00000010], ADA-PERP[0], AGLD[0.00000001], ALGO[-0.01], AMPL[0], ATOM[0.00000045], AUD[0.00], AVAX[0.00000007], AXS[-0.00000031], BAL[0.00000001], BAND[0], BAND-PERP[0], BCH[0.00095233], BCHA[23.12872578], BCH-PERP[0], BNB[0.00001171], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV[.0014], BSV-PERP[0], BTC[0.00000029], BTC-20210326[0], BTC-MOVE-2020A-2021Q1[0], BTC-MOVE-20200219[0], BTC-PERP[0], BTT[0.26330931], COMP[0.00000001], CREE[.0065], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0.00309279], DMG-PERP[0], DOCE[0.00000036], DOT[0.00000014], DOT-PERP[0], DOTPRESPLIT-202PERP[0], ENJ[0], EOS[0.0044495], ETH-20201225[0], ETH-20210925[0], ETH-PERP[0], ETHW[0.00044481], FIDA-PERP[0], FIL-PERP[0], FTM[0.00008000], FTT[8.6067471], FTT-PERP[0], GMT[0.59582798], HBAR[85189.74457255], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[-0.00000339], LINK[0.00000022], LRC[0.38], LTC[0.00000020], LUCPERP[0], MANA[.000008], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000017], MKR[0], MOB[0], MTA-20200925[0], OMG[0], OXY-PERP[0], PAXG[0.00000984], RAY[0.00000009], RON-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[-0.00000038], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[44792.58169811], SRM_LOCKED[4398594.47242703], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00051304], SXP-20210326[0], THETA-PERP[0], TRX[0.85019789], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], USD[34100.27], USDT[38727.36305220], USDT-PERP[0], WBTC[0.00000001], XMR[.00001], XRP[0.00000078], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI[0.00000021], YFI-20210326[0] | | USD[20980.22] |
| 00158464 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20191Q4[0], BTC-MOVE-20200428[0], BTC-MOVE-20200519[0], BTC-MOVE-20200715[0], BTC-MOVE-20200725[0], BTC-MOVE-20200722[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFIBEAR[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09346299], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0], MATIC-PERP[0], NEO-PERP[0], NFT (438564525758566070&The Hill by FTX #40714)[1], ONT-PERP[0], SOL-PERP[0], SRM[.02353236], SRM_LOCKED[.99467266], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00158466 | | ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], ASD-PERP[0], AUD[0.00], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200207[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], IMX[313.4], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[76.8], SNX-PERP[0], SOL-PERP[0], SRM[.10843268], SRM_LOCKED[1.27833219], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UNI[0], UNI-PERP[0], USD[.95], USDT[5.04382717], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0.00000005], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GODS[89.6], HT[0.08865525], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSH9B-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (3438161198301317 13/GENERAL GREVOUS PONCHO #5)[1], NFT (36012766121517010 2/GENERAL GREVIOUS HOODIE #5)[1], NFT (37953071386301901 4/FIRST ORDER SNAPBACK #6)[1], NFT (3800474649822405817E FIGHTER SNAPBACK #8)[1], NFT (4172503662766084355 Fun X Snoopy Mars Landing Silver #4)[1], NFT (4449570737150561 56UJON THE DARK SIDE BEANIE #5)[1], NFT (5039051046074781 16FIRST ORDER SNAPBACK #5)[1], OKB[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00133378], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.30477692], SRM_LOCKED[264.08920758], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[802000.27686900], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[42.41], USDT[149.41110302], USTC[0], USTC-PERP[0], WAVES[.00000001], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158478 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01073629], BTC-PERP[0], COMP-PERP[0], COPE[0.78495544], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTT[0.00009632], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PFE-2021123 1[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00494868], SRM_LOCKED[.01893954], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158479 | | SRM[7.64196998], SRM_LOCKED[75.28262261], USD[141.37] | | |
| 00158483 | | ADA-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-PERP[0], BTC[0.00227337], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOOM[.0009], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHMOON[.00000065], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.44979706], LUNA2_LOCKED[1.04952647], MANA-PERP[0], RAY[0], RUNE-PERP[0], SOL[4.999], SOL-PERP[0], SRM[.9916], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0.00000001] | | |
| 00158484 | | ADABEAR[24844 0], ADA-PERP[0], AGLD[585.95574], ALCX[.0007432], ALGO[311], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[86270], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[8.61], BALBULL[.0002958], BAND[.09508], BAO[924559.6], BCH-PERP[0], BNBBEAR[214804], BNB-PERP[0], BOBA[140.6], BSV-PERP[0], BTC[.0271], BTC-PERP[0], CHZ-PERP[0], CONV[61917.458], CREAM[.009292], CREAM-PERP[0], CVC[.917], DODO[488.4], DOGEBEAR[202114.00022605], DOGEBEAR[480349250], DOGE-PERP[0], EDEN[267], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[832070], ETC-PERP[0], ETH-PERP[0], FIDA[144.971], FIL-PERP[0], FTT[0.01580799], GRT[486.9116], GRTBEAR[3628], GRT-PERP[0], HUM[9.872], KAVA-PERP[0], KIN[9536], KNC[.07582], KNCBEAR[7.8404], KNC-PERP[0], LINA[8.075], LINK-PERP[0], LOOKS[872.8254], LTC[.009642], LTC-PERP[0], LUNA2[0.26797677], LUNA2_LOCKED[0.62527914], MAPS[.9272], MATICBEAR202 1[.71739747], MATIC-PERP[0], MER[363.9636], MTA[529.7412], MTA-PERP[0], MTL[195.49042], NEAR-PERP[0], OMG[29.994], OXY[.868], PERP[142.59636], PERP-PERP[0], POLIS[132.8], PROM[.007252], PUNDIX[.06433], REN-PERP[0], ROOK[.0000238], RSR[8.806], SHIB-PERP[0], SOL[2.448084], SOL-PERP[0], STEP[8146.1], STEP-PERP[0], SUSHIBEAR[94615], SUSHI-PERP[0], SXPBEAR[46455], SXPBULL[.006759], SXP-PERP[0], THETABEAR[38174.4], TLM[1667.6664], TOMO-PERP[0], TONCOIN[.0896], TRU-PERP[0], TRXBEAR[8686], TRX-PERP[0], TULIP[14.1], USD[5350.58], VETBEAR[86.564], WAVES[.4955], WAVES-PERP[0], XRPBEAR[68571], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00158488 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009714], USDT[0] | | |
| 00158490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200219[0], BTC-MOVE-20200224[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200319[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200419[0], BTC-MOVE-20200323[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200405[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200423[0], BTC-MOVE-WK-20200430[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[2.158], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIL-20201225[0], FTT[0.05490466], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-20200925[0], LINK-20200626[0], LTC-PERP[0], LUNC-PERP[0], MKR-20200925[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.0609502], SRM_LOCKED[.45529538], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], TOMO-20200626[0], TRUMP[0], TRUMPFEBWIN[486], TRX[.001557], USD[0.01], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.87], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[5.54292683], BAL-PERP[0], BAND-PERP[0], BAO[296906.82470027], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.39843282], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.13681596], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.98278639], SRM_LOCKED[214.74654709], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158494 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20201225[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-PERP[0], BABA-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH-20191227[0], BCH-20210326[0], BCH-PERP[0], BEAR[469.479], BIDEN[0], BILL-20201225[0], BNB[.009], BNB-20191227[0], BNB-20200327[0], BNB-20201225[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.0003440], BTC-0326[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], ... (extensive token list continues) ... BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], ... BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], ... CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.38499997], DOGE-20200327[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[-1272], DOT-20210326[0], DOT-PERP[0], DOTHKSPLIT-202[0]PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[43.70000000], ETC-20200327[0], ETC-PERP[0], ETH[0.03745569], ETH-0624[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-0.05200000], ETHW[0.03745568], EUR[0.00], EXCH-20210326[0], EXCH-PERP[0], FB-20201225[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[151.10554211], FTT-PERP[0.0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IFX[1500], KNC-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20200826[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00027000], LUNA_LOCKED[0.00063231], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-03260], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20201225[0], OIL-100-20200629[0], OKB[0.03302164], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PERP-20201225[0], PRIV-PERP[0], RSR-03260], SOL[0.00], SOL-20210326[0], SOL-PERP[0], SRM-20210326[0], SRM[16.4966056], SRM_LOCKED[198.7843944], STG[.02195], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20190426[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN[27.6], TONCOIN-PERP[8249.1], TRUMP[0], TRUMPFEBWIN[285.3], TRX[0.00003602], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8819.45], USDT-20201225[0], USDT[13096.22158716], USDT-PERP[0], USTC[0.03836], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[-.2264], XRP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[157], XTZ-20200327[0], XTZ-20210326[0], XTZ-20210213[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00158510 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BHLD[0], COMP-20210326[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.01191931], FIDA_LOCKED[0.02751221], FTT[26], FTT-PERP[0], GENE[.00038945], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT-[268144356173073591FTX EU — we are here! #99024][1], NFT [326700919341598FTX EU — we are here! #89676][1], NFT [362458391858571372FTX EU — we are here! #89532][1], NFT [403519858692635973FTX EU — we are here! #3496][1], NFT [445232118743003260Austria Ticket Stub #398][1], NFT [478627695287991236Baku Ticket Stub #2406][1], NFT [515670275390319374FTX AU — we are here! #3502][1], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL[.1634], SOL-20210625[0], SOL-PERP[0], SOL_LOCKED[0.3478472], SRM-PERP[0], SXP-20210225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[82.96129?], TRX[.00028], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1223.68], USDT[12.0673458?], VET-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158513 | | ADA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-20200803[0], BTC-PERP[0], BULL[0], BVOL[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00926700], ETH-PERP[0], ETHW[0.00926673], FIDA[1.24948560], FIDA_LOCKED[2.89274964], FTT[75.00000006], GME-2021032610], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00000002], RAY[0], SHIT-PERP[0], SLV-2021032610], SOL[0.00000002], SOL-PERP[0], SRM[29.03627306], SRM_LOCKED[113.88336176], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20201225[0], UBXT[0], USD[1046.47], USDT[0.00000009], WSB-2021032610], XMR-PERP[0], XRP[0], XRPHALF[0], XRP-PERP[0], ZEC-PERP[0] | | USD[100.00] |
| 00158528 | | CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00065883], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (435759034222209995/FTX EU - we are here! #200826)[1], NFT (453101631250747897/FTX EU - we are here! #200950)[1], NFT (555671062906600704/FTX EU - we are here! #200990)[1], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UBXT_LOCKED[71.0497788], USD[5.56], USDT[567.11000911], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158540 | | ADA-PERP[0], ALT-2020032710], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FB[188.38892546], FLM-PERP[0], FTT[1000.29461895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GUSD[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHM-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[61.63673470], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2020092510], SRM[.89897444], SRM_LOCKED[349.4806913], THETA-PERP[0], USD[103999.74], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00158574 | | FTT[4.9996314], SRM[7.13105283], SRM_LOCKED[.11232369], USD[72.27], USDT[3.02596106] | | USD[11.99], USDT[2.941107] |
| 00158582 | | ADA-PERP[0], AXS-PERP[0], BSV-2020062610], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00890919], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC[0], LTC-20191227[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.12881836], LUNA2_LOCKED[0.30057618], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.23], XRP[0], XRP-PERP[0] | | |
| 00158583 | | 1NCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.52033581], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0], LUNC[0.058333], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-030[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91280844], SRM_LOCKED[19.52960664], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[43738.326], TRU-PERP[0], TRX[23698.451871], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[172.93], USDT[0.35000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-2021123120], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158585 | | 1INCH-PERP[0], AAVE-2021092410], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.52010002], BTC-2021062510], BTC-MOVE-2021110210], BTC-MOVE-20210620], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-032510], ETH[12.34206873], ETH-20211231[0], ETH-PERP[0], ETHW[12.33960093], FIL-PERP[0], FTM-PERP[0], FTT[0.00165673], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.42829468], LUNA2_LOCKED[10.33268759], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.58179266], SOL-PERP[0], SPELL-PERP[0], SRM[0.05484798], SRM_LOCKED[47415532], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], UNI-PERP[0], UNISWAP-PERP[0], USD[-2515.92], USDT[-11341.86021994], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.44132861], USD[6.73] |
| 00158593 | | APE-PERP[0], BTC[0], ETH[0.00106669], ETH-PERP[0], ETHW[2.31811779], FTT[24.17175158], GAL[.64348545], GAL-PERP[0], ROOK[.00000003], SOL[.47], SRM[126.77866918], SRM_LOCKED[553.54825074], USD[43], USDT[2.60672036] | | |
| 00158598 | | 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-2021123110], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-20210324[0], ETH-BTC-20210923[0], ETH-20210326[0], ETH-20210924[0], EXCH-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[2520.06861690], FTT-PERP[0], GME-20210326[0], GRT-0624[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-2020092510], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[54.67248779], SRM_LOCKED[1011.44183547], SRM-PERP[0], SUSHI-2020092510], SUSHI-2021123110], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-2021032610], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[-10.65], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00158600 | | AAVE-PERP[0], ADABULL[0.00000642], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.09236018], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08774477], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.16411408], LUNA2_LOCKED[14.38293286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM[.19761534], SRM_LOCKED[1.85138083], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[4.71327], XRPMOON[.0005], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00158601 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017646], ETH-1230[0], ETH-PERP[0], ETHW[0.33317646], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[192.3881004], FTM-PERP[0], FTT[25.57520029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSY[5540.70407710], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07416373], SRM_LOCKED[.36621828], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2730.14], USDT[8448.66000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158617 | | BTC[0.13058034], BTC-PERP[0], ETH[0.00002394], ETHW[0.00002394], USD[0.57], USDT[0.00734669] | | |
| 00158635 | | BOBA[.28], BTC[0.00003097], DOGE[5], FHW[4.11568644], OMG[.28], RAY[.7492], SRM[2.14429391], SRM_LOCKED[8.17052437], SUSHI[.2767], THETA-PERP[0], USD[0.01], USDT[0.00002104] | | |
| 00158649 | | ALGO-2019092710], ALGO-2019122710], ALGODOOM[.00005], ALGO-PERP[0], ATLAS-PERP[0], BCH-2019122710], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0001], BTC-20190927[0], BTC-MOVE-2019093010], BTC-PERP[0], BYND-2021032610], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[150.00000042], HT-2019122710], HT-PERP[0], KVOL[0], LINK-2019122710], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (290199500714627195/FTX EU - we are here! #11380610], NFT (327442925389658793/Monaco Ticket Stub #390)[0], NFT (330633265977878577/FTX EU - we are here! #11260610], NFT (334176676423326147/Baku Ticket Stub #1141)[0], NFT (339235215712747205/FTX AU - we are here! #46057)[0], NFT (367930081223941450/FTX AU - we are here! #44690)[0], NFT (430680365696015390/The Hill by FTX #21506)[0], NFT (536824774023659451/FTX AU - we are here! #7094)[0], NFT (547288634443002468/Singapore Ticket Stub #1465)[0], NFT (567428786608500376/FTX EU - we are here! #159013)[0], PAXG[.0000001], PAXG-20200327[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-2021032610], SRM[6.13215824], SRM_LOCKED[28.77010867], SUN[5670000.00493229], SXP-PERP[0], THETA-PERP[0], TRX[1842336.840167], TRX-2019122710], TRX-PERP[0], USD[82.52], USDT[0.00776830], USDT-PERP[0], XRP[0], XRP-2019122710], XRP-PERP[0] | Yes | |
| 00158654 | | ARKK[0], AVAX[0], BTC[0], COMP[0], ETH[0], FTT[.00000001], NFT (419571613389928485/FTX AU - we are here! #55113)[1], SRM[55.49813902], SRM_LOCKED[2643.73002172], STEP[.00000001], UNI[0], USD[87051.48], USDT[0] | | |
| 00158655 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMPBULL[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT[0], GRTBEAR[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OKB-PERP[0], RAY[0.00000001], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM[.70573894], SRM_LOCKED[0.09920732], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158672 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-202103260[0], BADGER-PERP[0], BAL[.00000001], BAL-202009250[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-202012250[0], BCH-PERP[0], BCHBULL[0], BNB-202106250[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201216[0], BTC-MOVE-20210218[0], BTC-MOVE-20210128[0], BTC-MOVE-20210228[0], BTC-MOVE-20210222[0], BTC-MOVE-20210310[0], BTC-MOVE-20210331[0], BTC-MOVE-20210311[0], BTC-MOVE-20210318[0], BTC-MOVE-20210323[0], BTC-MOVE-20210330[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-WK-20210128[0], BTTT-PERP[0], CAKE-PERP[0], CEL-202106250[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-202009250[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000002], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DEFI-20200625[0], DEFI-20210625[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200625[0], DOTPRESPLIT-21-20200625[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.04434882], ENS-PERP[0], EOS-20180412[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201229[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHE[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-20201225[0], FWB-PERP[0], GALA-PERP[0], GLMR-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.00000001], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[362.37587322], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-202009250[0], SXP-PERP[0], THETA-PERP[0], TLRY-202103260[0], TOMO[0], TOMO-PERP[0], TRU-202103260[0], TRU-20210625[0], TRU-PERP[0], TRX[13365.002337], TRX-PERP[0], TSLA-20201225[0], TSLA-202103260[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13160.19], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158676 | | ADA-PERP[0], AKRO[10], ALEPH[1], ATLAS[2.46376812], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MER[.116496], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0020155], SRM_LOCKED[.0114309], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00147], UBXT[20.999335], USD[0.48], USDT[15131790000], USDT-PERP[0] | | |
| 00158680 | | AGLD-PERP[0], ALICE[43.3], ALICE-PERP[0], APE[61.00061], AR-PERP[0], AXS[.000677], ASD-PERP[0], BNB-PERP[0], BTC[0.04273881], BTC-20210625[0], BTC-MOVE-20210924[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.43740348], DOGE-PERP[0], DOT-PERP[0], EDEN[330.00165], ETH[0.60000300], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.482638], FTT-PERP[0], LINA[0.03], LINA-PERP[0], MANA-PERP[0], MAPS[.80342493], MEDIA-PERP[0], NEAR-PERP[0], NFT[.37480111167165578/FTX AU - we are here! #15820[1], OMG-20211231[0], OMG-PERP[0], OXY[421.0016], OXY-PERP[0], PEOPLE[100.001], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.000005], SOL-PERP[0], SRM[1268.91058881], SRM_LOCKED[103.76747507], SRM-PERP[0], SUSHI-PERP[0], TRX[.822296], UBXT[.025], USD[-503.79], USDT[85.48249962] | | |
| 00158689 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.61687598], AVAX[0.11973000], AVAX-PERP[0], AXS-PERP[0], BNB[0.01071398], BNB-PERP[0], BTC[2.02678394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009695], ETH-PERP[0], ETHW[0.00009695], FTM-PERP[0], FTT[25.99752], FTT-PERP[0], GALA[13], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[142.56921206], LUNA2_LOCKED[332.66149468], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[720000], SOL[0.01128217], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-216.19], USDT[0.56874807], USTC-PERP[0], VET-PERP[0] | | |
| 00158700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000597], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOSDOOM[22.5], EOS-PERP[0], ETC-PERP[0], ETH[0.01666484], ETH-PERP[0], ETHW[0.00996335], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-09300[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00766449], SOL-202106240[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158701 | | BTC[0.00095633], ICP-PERP[0], SRM[206.85160633], SRM_LOCKED[706.14830367], TRX[.000001], USD[0.01], USDT[0] | | |
| 00158711 | | APT[125], BTC[1.03661339], DOGE[3000], ETH[1.662], FTT[25.995], LUNA2[50.50752401], LUNA2_LOCKED[117.8508893], LUNC-PERP[0], SOL[9.999], USD[337.51] | | BTC[1.025713] |
| 00158720 | | FTT[0], SRM[4.12054896], SRM_LOCKED[27.67832093], TRX[7.9984], USD[0.28], USDT[0.00000001] | | |
| 00158725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.41223005], BTC-20201225[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201127[0], BTC-PERP[-5.65299999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], GLMR-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00091790], ETH-20201123[0], ETH-PERP[0], ETHW[0.00091789], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-000243112[0], LUNA2_LOCKED[0.00581729], LUNA2-PERP[0], LUNC[0.09977697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[96808.29], USDT[6902.16505534], USTC[.3526975], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158729 | | ALCX[.00081121], CONV[3.014], COPE[.4213], FTT[5.02411], HGET[.03], HXRO[.8673], IMX[.012972], MATH[.01173], OXY[.70024], PERP[.01539975], ROOK[.00058742], RSR[4.2717], SOL[.00486232], SRM[1.60933962], SRM_LOCKED[6.16397838], USD[502.00] | | |
| 00158740 | | DOGE[959.4288], ETH[.258], ETHW[.258], FTM[5], FTT[212.6356805], FTT-PERP[0], SOL[11.23592405], SRM[24.70177539], SRM_LOCKED[80.19294055], STG[30], USD[2051.07], USDT[.006505] | | |
| 00158745 | | BTC[0.01232918], CRV[.00000001], CVX[.00000001], DAI[0], ETH[0.61367444], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.00148535], LUNC[0], MKR[0.00027603], SRM[.88338861], SRM_LOCKED[58660429], STETH[0], TRX[1311.75072], TSLA[.00000003], TSLAPRE[0], USD[25071.25], USDT[17.28648480], WBTC[0.00000001] | | BTC[.012326], ETH[.613415], USD[25059.58], USDT[17.148851] |
| 00158746 | | BTC[0.58042964], DOGE[20], ETH[0.00095042], ETHW[3.39124673], FTT[14.99715], LUNA2[10.22176995], LUNA2_LOCKED[23.85079655], LUNC[0], LUNC-PERP[0], SOL[4.9990785], SRM[298.5605425], SRM_LOCKED[9.37120908], TRUMP[0], TRUMPEBWIN[5000], UNI[.037099], USD[2910.53], USDT[2778.23738627] | | USD[2902.04], USDT[2776.8] |
| 00158754 | | ETH[0.00001219], ETHW[0.00001219], FTT[.00388], USD[0.69], USDT[0.00002596] | | |
| 00158756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-202012250[0], BNB-PERP[0], BSV-PERP[0], BTC[0.37401770], BTC-20200925[0], BTC-MOVE-0430[0], BTC-MOVE-20200625[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.17944017], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[23.3853460], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[38.988069], SRM_LOCKED[173.9780946], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00013529], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00158758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-20200725[0], BTC-0311229[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBEAR02[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JET-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[138.57965669], LUNC[2855196.62], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[83.05331076], SRM_LOCKED[344.61979394], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[68272.73], USDT[.00000006], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200626[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158760 | | BTC-PERP[0], CRO[.04825], ETH-PERP[0], FTT[205.71521591], HOLY-PERP[0], IOTA-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC[100000.5], MAPS[1400], NFT (341731595305426282/FTX AU - we are here! #40449)[1], NFT (537501348265976412/Silverstone Ticket Stub #984)[1], PAXG-2020327[0], RAY-PERP[0], SECO-PERP[0], SOL[1.00000], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], USD[14.25], USDT[0.00415999] | | |
| 00158762 | | AMPL[0.03567707], AMPL-PERP[0], ASD[0.09584789], ASD-PERP[0], AUD[307.37], CAD[0.64], DAI[0.09164253], FTT[110.4493], RAY[.618853], RAY-PERP[0], SRM[5.15774021], SRM_LOCKED[19.56225979], USD[7253.12], USDT[0.00360718] | | |
| 00158763 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-2021032620[0], ALGO-2021032620[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.02161557], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.72], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2021032820[0], BNB-2021092420[0], BNB-PERP[0], BSV-2021092420[0], BSV-PERP[0], BTC[0.16434666], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191024[0], BTC-PERP[0], CREAM-2021032820[0], CREAM-PERP[0], DAI[0], DOGE[0], DOGE-2021032820[0], DOGE-2021092420[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.11959723], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.0788936], LTC-PERP[0], MANA[10], MATIC[0], MATIC-PERP[0], MEDIA[.001475], MEDIA-PERP[0], MER-PERP[0], MID-2019122720[0], MID-PERP[0], MTA[.47502825], MTA-PERP[0], OKB[0], OKB-2021032820[0], POLIS-PERP[0], RAY-PERP[0], RUNE[33512265], RUNE-PERP[0], SECO[.94920025], SECO-PERP[0], SHIT-PERP[0], SLV[0.01004532], SNX[0], SNX-PERP[0], SOL[.0015268], SOL-0624[0], SOL-0930[0], SOL-123[0], SOL-2021092420[0], SOL-2021092420[0], SOL-2021123120[0], SOL-PERP[0], SRM[33.42332434], SRM_LOCKED[283.9807641], STEP-PERP[0], SUSHI[0], SUSHI-2021032620[0], SUSHI-2021092420[0], SUSHI-2021092420[0], SUSHI-PERP[0], TOMO[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-2021032620[0], UNI-PERP[0], USD[21162.61], USDT[0.00187277], WBTC[0.00086798], XRP[0], XRP-2021032620[0], XRP-2021092420[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158768 | | COMP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], WBTC[0] | | |
| 00158769 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20191227[0], BCHA[.00040304], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-20191227[0], BSV-20201326[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20201326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-03250[0], ETH-20191227[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.15266465], HT-20190927[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.55913263], SRM_LOCKED[4.75056988], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158770 | | ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], HKD[0.00], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.41096697], SRM_LOCKED[237.4019342], SUSHI-2020092S[0], SUSHI-2020122S[0], SUSHI-PERP[0], TRX[.00083], UNI-PERP[0], USD[3392.25], USDT[102.89337897] | | |
| 00158787 | | SRM[16.72386611], SRM_LOCKED[243.55008418], USDT[0] | | |
| 00158789 | | BTC-PERP[0], CAKE-PERP[0], COIN[1.16288326], FTT[16.69873399], GODS[21.295953], HOOD[.3499321], LOOKS-PERP[0], MNGO[79.9848], MOBI[0.99961913], OXY[10.988845], OXY-PERP[0], PERP-PERP[0], SNY[13], SOL[.00920913], SRM[4.13731509], SRM_LOCKED[10647199], STARS[.981], TRX[.000001], USD[15.29], USDT[4.62918274], XRP[0.37433038] | | COIN[1.162397], USD[14.05], USDT[2.806752], XRP[.356225] |
| 00158793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2019122720[0], ALGO-2020032720[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020032720[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2020032720[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-2020032720[0], BTC-20200626[0], BTC-MOVE-20191031[0], BTC-MOVE-20191013[0], BTC-MOVE-20191108[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191217[0], BTC-MOVE-20200103[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200224[0], BTC-MOVE-20200422[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200501[0], BTC-MOVE-20200511[0], BTC-MOVE-20200519[0], BTC-MOVE-20200530[0], BTC-MOVE-WK-20191221[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2020032S[0], COMP-PERP[0], CREAM-2020032S[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTA-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIL-2020322[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FTM-PERP[0], FTT[25.06751547], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00099245], LUNA2_LOCKED[0.00231573], LUNA2-PERP[0], LUNC[216.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (544076929384716391/FTX Swag Pack #178)[1], OKB-2020062S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[73164104], SRM_LOCKED[384.4915367], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1377.2], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[120.862066], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[17215.25], USDT[25300.25722102], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00158798 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD[0.32883100], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], COMP-20200925[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FTT[.07852999], HT-PERP[0], MATIC-PERP[0], RAY[0], SOL[.00000001], TOMO-PERP[0], USD[0.45], USDT[0] | | |
| 00158802 | | AMZN[.00000011], AMZNPRE[0], ARKK[0], AVAX[0], BNB[.00142233], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], CBSE[0], CEL-PERP[0], COIN[0.00000001], ETH[0.40800000], FTT[150.06433300], GMT-PERP[0], GST-PERP[0], LINK[0.08376199], MRNA[0], MSOL[.00861958], NFT (320304780069332304/FTX AU - we are here! #8258)[1], NFT (346503306905688062/Montreal Ticket Stub #1333)[1], NFT (346730058966816270/FTX AU - we are here! #8259)[1], NFT (359837692471559460/FTX EU - we are here! #109233)[1], NFT (382377027312346636/FTX EU - we are here! #108737)[1], NFT (461317970849100513/The Hill by FTX #6562)[1], NFT (507781664345265787/FTX AU - we are here! #3237)[1], NFT (510760724784406210/FTX EU - we are here! #1091041)[1], NVDA[0], NVDA_PRE[0], PEOPLE-PERP[0], POLIS-PERP[0], SPY[0.02393861], SRM[60.03673212], SRM_LOCKED[30.84122202], TRUMP[0], TRUMP_TOKEN[798.4], TRX[.000008], TSLAPRE[0], TSM[0], USD[231.91], USDT[2594.98573336], ZM[0] | | |
| 00158808 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020032720[0], ALGO-20200925[0], ALGO-2021032620[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020092S[0], ALT-PERP[0], AR-PERP[0], AVAX-2021032620[0], AVAX-PERP[0], BCH-2021122S[0], BCH-20210326[0], BCH-2021032620[0], BCH-PERP[0], BNB-2020032620[0], BNB-2021062S[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-2020032720[0], BTC-20200626[0], BTC-20200925[0], BTC-2021032620[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021032620[0], DENT-2021032620[0], DENT-PERP[0], DOGE-2021032620[0], DOGE-PERP[0], EDEN[1000], EOS-20210326[0], EOS-2021062S[0], EOS-PERP[0], ETC-2020032720[0], ETC-PERP[0], ETH[.0000001], ETH-20200925[0], ETH-2021032620[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021122S[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-2021032620[0], GRT-PERP[0], GRT-2021032620[0], GRT-PERP[0], HT-2020032720[0], HT-PERP[0], KIN-PERP[0], KNC-2020092S[0], KNC-PERP[0], KSM-PERP[0], LINK[0000], LINK-2020032720[0], LINK-2020092S[0], LINK-2021122S[0], LINK-2021032620[0], LINK-PERP[0], LTC-2021032620[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[100], MAPS-PERP[0], MATIC-2020032720[0], MATIC-2020092S[0], MATIC-PERP[0], OKB-20210326[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-2021032620[0], RUNE-PERP[0], SAND-PERP[0], SRM[4.70105079], SRM_LOCKED[36.8213643], SRM-PERP[0], SUSH-2020122S[0], SUSHI-PERP[0], SUSHI-2021032620[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], SXP-2021032620[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020032720[0], TOMO-20200925[0], TOMO-2021062S[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2020092S[0], UNI-2020122S[0], UNI-2021032620[0], USD[0.84], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2020032720[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-2020032720[0], XTZ-2021032620[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158810 | | ATLAS-PERP[0], EDEN[3494.404753], FTT[2106.01451245], INDI[4000], IP3[1439], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MAPS[.91114], SOL[130.09045955], SRM[16836.91723134], SRM_LOCKED[1508.5986522], SUN[5819.943], SUSHI[0], TRX[.000002], USD[12.27], USDT[1055.58509390], XPLA[.0172] | | SOL[126.273601] |
| 00158811 | | BNB[.94505744], BNB-PERP[0], ETH[24.22759079], ETH-PERP[0], ETHW[0.16300899], FTT[.015], FTT-PERP[0], NFT (422292135342413341/FTX Swag Pack #422)[1], SOL[.00498038], SOL-PERP[0], SRM[6.16998766], SRM_LOCKED[25.03001234], USD[1.72], USDT-PERP[0] | | |
| 00158815 | | BTC[0], COPE[.973494], ETH[-0.00176304], ETHW[-0.00175181], FTT[0.03584857], IMX[0.00010585], RAY[.028661], SOL[.00806], SRM[27.78633919], SRM_LOCKED[122.66484812], USD[3.15], USDT[0] | | |
| 00158816 | | 1INCH-PERP[0], AAVE-0.00000001], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGODOOM[.009], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200309[0], BTC-20210924[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20200423[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DREP-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000099], ETH[0.00000033], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17799149], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00017427], LUNC-PERP[0], MANA-PERP[0], MANABULL[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC[0.00000002], MATICBULL[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[.00622143], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL[0.00000002], SOL-PERP[0], SRM[.00426073], SRM_LOCKED[72.41850851], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.97], USDT[1.36688692], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPMOON[.0084], XRP-PERP[0], XTZ-2020062620[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGODOOM[200000], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BSVDOOM[200000], BSV-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20191125[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20200104[0], BTC-MOVE-WK-20201031[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20190927[0], EOS-20191227[0], EOS-20200327[0], EOSBEAR[0], EOSMOON[12000], EOS-PERP[0], ETC-20190927[0], ETC-20200327[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200626[0], ETH-20201225[0], ETHMOON[5000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07862762], FTT-PERP[0], GMT-PERP[0], HT-20190227[0], HT-20200327[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-20200327[0], LINK-20200327[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTCMOON[.09], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[193540047], SRM_LOCKED[61287905], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200929[0], SUSHI-20201026[0], SUSHI-20201226[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRU-PERP[0], TRX[.00009], TRX-20191227[0], TRX-20191227[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-20210326[0], SXP-20191227[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158825 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.10986812], SRM_LOCKED[4110279], USD[49.10, USDT[0] | | |
| 00158828 | | AAVE-PERP[0], AGLD[.000196], AGLD-PERP[0], ALCX[25], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.0212145], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[2500.138148], CREAM[.0082045], CREAM-PERP[0], CRV[.8653375], CRV-PERP[0], DAI[.00284670], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[19.65458], ENJ-PERP[0], ENS[.08829], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[446135], ETH-PERP[0], ETHW[0.00058250], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.17504], FTM-PERP[0], FTT[10.07394329], FTT-PERP[54.99999999], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0.1999999], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[7.95], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[12.5], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.04999999], LUNA[2.25], LUNA2_LOCKED[22.16950291], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0881545], STEP-PERP[5000], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.1645], SXPBULL[0.10078596], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000467], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1625.99], USDT[3.75594047], USTC-PERP[0], XLM-PERP[0], XRP-.06242[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158840 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.11250000], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0940[0], DOT-1230[0], DOT-PERP[0], ETH[0.00054378], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1078.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[1], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[25.58178759], LUNA2_LOCKED[13.02471 05], LUNC[2.21544 6], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.9232], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[1], USD[1031.06], USD[16792.8400000], USTC-PERP[0], VET-PERP[0], XRP-20191227[0], XRP-PERP[0] | | |
| 00158855 | | BTC[0.00008876], BTC-PERP[0], ETH[0.00003003], ETH-PERP[0], ETHW[.00056672], FTT[150], FTT-PERP[0], LUNA2[0.00352709], LUNA2_LOCKED[0.00822988], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.006922], USTC[.499277], XRP-PERP[0] | | |
| 00158861 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[2021[0], DOGEBEAR[744749738.4270808], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04133488], SRM_LOCKED[.13966118], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00158868 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.0898], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000942], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], EDEN[.090667], ENS[.00046778], EOS-PERP[0], ETH[.00085442], ETH-PERP[0], ETHW[.66213259], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01795601], FTT-PERP[0], GRT[.34582642], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.04592405], LUNA2_LOCKED[0.10715612], LUNC[10001.15508304], LUNC-PERP[0], MANA[.00192], MATIC[3314.49720406], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00799384], SOL-PERP[0], SRM[.26048295], SRM_LOCKED[448.59216242], SRM-PERP[0], TRX[.000046], USD[3360.61], USDT[0.00267112], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00158869 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-20200226[0], C98-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.074121], LTC-PERP[0], LUNA2[0.00000008], LUNC[.008232], SRM[.00567264], SRM_LOCKED[.00372096], TRUMPFEBWIN[43.9692], USD[3.65], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158874 | | 1INCH-PERP[0], AAVE[0.00805180], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[12564.27438744], ATLAS-PERP[0], ATOM-PERP[0], AUD[24119.88], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0081946], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000622], BTC-MOVE-20200426[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[60.2], DYDX-PERP[0], ENJ[.77535603], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.71552111], ETH-PERP[0], ETHW[2.03160202], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06862562], FTT-PERP[0], FXS-PERP[0], GALA[.00098902], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02536271], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.033625], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.05757522], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.07204661], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[234.16088731], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00705294], SOL-PERP[0], SPELL-PERP[0], SRM2.81719143], SRM_LOCKED[33.29603578], SRM-PERP[0], STEP[568.6], STEP-PERP[0], STORJ[.06588343], STORJ-PERP[0], SUSHI-PERP[0], SXP[.002766], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNISWAP-PERP[0], USD[8865.95], USDT[38.60504780], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.714843] |
| 00158880 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-03525[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.56672911], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[295038909213429491/Netherlands Ticket Stub #130][1], NFT[436188810751633175/FTX AU - we are here! #29474][1], NFT[512286143127710.FTX EU - we are here! #6464][1], NFT[.52259726944782655/FTX AU - we are here! #2261][1], NFT[.9]:SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.008128013], SRM_LOCKED[48.39151437], SRM-PERP[0], STEP[0], STG[.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000793], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[4.73], USD[0.00000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00158887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003811], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07460589], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492457], LUNA2_LOCKED[0.01149068], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00582524], SOL-PERP[0], SRM[.15317], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3839.87], USDT[0.00497332], USTC[.697098], WAVES-PERP[0], XMR-PERP[0] | | |
| 00158888 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[49993.25], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.69991917], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00470000], SOL-PERP[0], SPELL-PERP[0], SRM[.2929882], SRM_LOCKED[10.36223088], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49711.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158891 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0.00000011], BNBBULL[0], BTC-PERP[0], BULL[0.00000085], CAKE-PERP[0], CRV-PERP[0], DOGEBEAR[8016.89], DOGEBULL[0.00000019], DOOM[.00007], EOSMOON[.01377], ETHBULL[0.00000296], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], HTBULL[0.00000126], KAVA-PERP[0], LINKBULL[0], MOON[.07402636], PRIVBEAR[.00000919], SAND-PERP[0], SRM[3.80005249], SRM_LOCKED[12.7816913], TRX[.000007], USD[1.34], USD[T0], XRPBEAR[68.91125000], XRP-PERP[0], YFI-PERP[0] | | |
| 00158900 | | 1INCH-PERP[0], AAVE[.00658209], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ALGOMOON[39200001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0.09641829], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[1.91971678], BCH-20210625[0], BCHMOON[3000], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003426], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0621[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0719[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-19191[0], BTC-MOVE-19191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201108[0], BTC-MOVE-20201001[0], BTC-MOVE-20201111[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201128[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201303[0], BTC-MOVE-20201310[0], BTC-MOVE-20201311[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210817[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210319[0], BTC-MOVE-20210520[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], BULL[0.00006511], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-0930[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOTPRE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.39997], FTT-PERP[0], FXS[.0306842], GOG[0], GRT-20210625[0], GRT-20210625[0], GRT-PERP[0], HGET[0], HT-PERP[0], MAX[0.07501522], JASMY-PERP[0], KAI-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[.977731], LRC[.05380429], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA[20.26849399], LUNA2_LOCKED[0.62646599], LUNC[58465.13289305], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO[5018.40660], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RSR-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.94096617], SRM_LOCKED[180.03150422], SRM-PERP[0], SUSHI[.09911742], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[13.70], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158909 | | ANC-PERP[0], BIT[383], BIT-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05365833], GMT-PERP[0], LUNA2[0.00276555], LUNA2_LOCKED[0.06645297], LUNC[0.00890894], LUNC-PERP[0], MATIC[7.43551599], MATIC-PERP[0], TRX[0.00155400], USD[-0.19], USDT[0.00000001] | | MATIC[6.675] |
| 00158914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00008184], BNB-20200625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-MOVE-20200025[0], BTC-20201225[0], BTC-20210027[0], BTC-20210107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200107[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200307[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-20200327[0], CHR-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-20200327[0], DOGE-PERP[0], DOT[.00210326], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETHBEAR[9168], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.86550679], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT(302277685856533387/FTX EU - we are here! #125393)[1], NFT(331683051007687368/PonPonCat #1)[1], NFT(346268184526469153/FTX EU - we are here! #125274)[1], NFT(431469863080798414/FTX EU - we are here! #125076)[1], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2056234], SRM_LOCKED[1804.77987348], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000036], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3756.23], USDT[0.00156604], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00158924 | | AVAX[0], BNB[0], BTC[0.00418489], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20210110[0], BTC-PERP[0], BULL[0], COPE[.82684], CRV[0], DAI[0.08218277], DEFI-PERP[0], DOGEBEAR2021[0], ETH[0.00628260], ETHW[0.00628259], FTT[0], GRT[1008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052848], MKR[0], SOL[285.00990388], SOL-PERP[0], USD[0.66], XRP-PERP[0] | | |
| 00158926 | | ALCX[0.00064420], BADGER[.0090025], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MCB[.00681545], RAY[.200182], RAY-PERP[0], SOL-PERP[0], SRM[37.23174857], SRM-PERP[0], STEP-PERP[0], USD[436.03], USDT[14.74656894] | Yes | |
| 00158927 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20190325[0], BTC-20201225[0], BTC-20210111[0], BTC-20210324[0], BTC-20210327[0], BTC-20210924[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-20200724[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201225[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BVOL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-HASH-2021Q3[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57435], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0], GENE[.00000001], GME-20210326[0], GMT-PERP[0], GOGOLPRE[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[2.29618003], LUNA2_LOCKED[0.06769635], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210326[0], SPY[0], SRM[0], SRM_LOCKED[137.84767838], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20211231[0], TWTR-0325[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3904.57], USDT[10504.11362992], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00158929 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[50000000], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[8000840], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210225[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0.00004960], BTC-20190325[0], BTC-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20210216[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0325[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0326[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EUR[0.04], EXCH-PERP[0], FIDA[.05075521], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05787706], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA[3.35777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.98668673], SRM_LOCKED[863.31348474], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[2000000000], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMPFEB-PERP[0], TRUMPFEB(AFW)[959.0155], TRX-PERP[0], TSLA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2716.71], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00158941 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[100.001], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-20210326[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.12934447], ETH-20210326[0], ETH-PERP[0], FTT[0.80115694], FTT-PERP[0], GMT-PERP[0], HNT[.00225], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO[.00221147], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[.01450442], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[99.39466215], SRM_LOCKED[2.21803905], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], TWTR-0624[0], UNI-PERP[0], USD[1490.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00158942 | | AAVE-2020122S[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALPHA-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20210326[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHW[2.855], FTT[150.18594037], GRT-20210326[0], GRT-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MTA-20200925[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-20210326[0], SAND-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[63640793], SRM_LOCKED[256.03183222], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[2597.21], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00158944 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGOMOON[6.559], ALT-20210625[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BCH-20210625[0], BOBA-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20191002[0], BTC-MOVE-20191009[0], BTC-MOVE-20191016[0], BTC-MOVE-20190620[0], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20191106[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191127[0], BTC-MOVE-20191204[0], BTC-MOVE-20191211[0], BTC-MOVE-WK-20191002[0], BTC-MOVE-WK-20191023[0], BTC-MOVE-WK-20191030[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20211231[0], DOT-20210625[0], DOT-20210625[0], DOT-20211231[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA[00410640], FIDA_LOCKED[.00310185], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-20211225[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-20210625[0], MNGO-PERP[0], OMQ[0], OMQ-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210625[0], SOL[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRPL-PERP[0], SRM[13.44577265], SRM_LOCKED[106.87093608], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00158947 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[20000000], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.015], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC[0.00000001], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM[358.4041183], SRM_LOCKED[1678.5058817], SUSHI-PERP[0], SXP-PERP[0], USD[54284.24], USTC-PERP[0], XPLA[136.9], XRP-PERP[0] | | |
| 00158959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06332296], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[1.29947596], SRM_LOCKED[9.92081845], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[00.03], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158965 | | ALTBEAR[4516000], AXS[6.91885627], BAND[0.0178773], BCH[0.00025038], BCHA[.63287973], BEARSHIT[5540000], BTC[0], BTC-PERP[0], BULL[0.00000127], CBSE[0], COIN[0.00091917], COMP[0], COMPBEAR[.21113056], DEFIBEAR[182700], DOGEBEAR[7717774.47], DOGE-PERP[0], EOSBEAR[500000], ETH[0.84191716], ETHBULL[1.0263], ETH-PERP[0], ETHW[10.91083321], FTT[25.09046719], FTT-PERP[0], GME[.02543324], GMEPRE[0], GRTBEAR[51000], HOOD[0.17773138], LINK[0.00000001], MANA[1391.72373566], MATICBEAR2021[114700], MIDBEAR[210000], NFT[288648119434601114/Mexico Ticket Stub #1864][1], NFT[360885664412286258/Austin Ticket Stub #1264][1], NFT[412597247131021200/Singapore Ticket Stub #1857][1], NFT[572975807528520051/Japan Ticket Stub #1506][1], OKB-PERP[0], OLY2021[0], SHIB[1005780.64766301], SLP-PERP[0], SOL[5.34311057], SRM[2.45697152], SRM_LOCKED[15.97461781], SUSHI[0.00076574], SXPBULL[729.5514575], TRUMP[0], TRX[.000018], USD[5.56], WSB[0.00000002], WBTC[0], XRP[0] | Yes | |
| 00158967 | | 1INCH[0], ADA-PERP[0], AMZN[0], ASD[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000002], CBSE[0], COIN[0], DOGE[0.00000001], ETH-20210928[0], ETH-PERP[0], FTT[0.05085306], FTT-PERP[0], GENE[.0609391], GMT-PERP[0], GST-PERP[0], HT[872.59762624], LINK[0], LUNA2[0.00021113], LUNA_LOCKED[36.32223580], LUNC[4.60384903], MATIC[0], NFT[296897614187281907/FTX Crypto Cup 2022 Key #514][1], NFT[316602185133675299/FTX EU - we are here! #95265][1], NFT[386589224633007998/FTX EU - we are here! #95609][1], NFT[395471923458624006/Belgium Ticket Stub #1383][1], NFT[433772346199624129/Monza Ticket Stub #1293][1], NFT[505449413189409627/FTX AU - we are here! #14694][1], NFT[522003947107964413/NFT][1], NFT[528747549341204887/FTX AU - we are here! #23853][1], NFT[540873758003255818/The Hill by FTX #6865][1], NFT[550943277409782570/FTX EU - we are here! #95610][1], NFT[714701][1], OKB[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.28833246], SRM_LOCKED[93.73923515], STEP[.00000001], TRUMP[0], TRUMPFEBWIN[420], TRX[2874745220217], TSB[0], USD[5.01], USDT[0.00000002], WBTC[0], XRP[0] | Yes | |
| 00158975 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00004019], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE[200000], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.40936074], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10000], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRPL-PERP[0], SRM[36.83193705], SRM_LOCKED[250.70508764], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[-256075.30], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00158987 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.03757], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00028088], BTC-0325[0], BTC-1230[0], BTC-20190328[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], COPE[.536805], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00621382], ETH-0325[0], ETH-0620[0], ETH-20210326[0], ETH-20210625[0], ETH-20210627[0], ETH-PERP[0], ETHW[0.00057439], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07787], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00434175], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20200925[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.48980], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00044075], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[143.42963583], SRM_LOCKED[3177.33503917], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI[5.61805], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-21064.48], USDT[52605.34119551], USTC-PERP[0], VET-PERP[0], XRP-20210625[0], XRP[.575], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00063475], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00158988 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[6.00039888], ETH-PERP[0], ETHW[0.00052148], FLM-PERP[0], FTT[6.78984825], FTT-PERP[0], LINK-PERP[0], LOOKS[.2288], LTC-PERP[0], LUNA2[.22737156], LUNA2_LOCKED[.53053364], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00158996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00064000], BTC-0325[0], BTC-0330[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0420[0], BTC-MOVE-0915[0], BTC-MOVE-0913[0], BTC-MOVE-1016[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-20191008[0], BTC-MOVE-20191016[0], BTC-MOVE-20191206[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200518[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200516[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200927[0], BTC-MOVE-0627[0], BTC-MOVE-WK-20200518[0], BTC-MOVE-WK-20200520[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20200927[0], BTC-MOVE-0628[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CRO-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAS-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-20200327[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-20210327[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-20210123[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20191227[0], LILO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-20210125[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20200327[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-20210326[0], PEOPLE-PERP[0], PROM-PERP[0], PTU-PERP[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SKL-20210326[0], SKL-PERP[0], SLP-20210326[0], SLP-PERP[0], SNX-20210326[0], SNX-PERP[0], SOL-0330[0], SOL-20200626[0], SOL-PERP[0], SPELL-PERP[0], SRM[.89442253], SRM_LOCKED[11.09706457], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200327[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.5], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-032[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[248003.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159020 | | AAVE[ -223.32405835], AAVE-PERP[1.31000000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.008], APT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[6.05], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC24.24949777], BTC-PERP[0], CGLD-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[1.1], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-20211231[0], ETH-20.564485[0], ETH-20.56449577], ETH-PERP[800000000], ETHW[0.00039583], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11000.16431721], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[2723.01237115], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], H&R-PERP[0], HXD[19.60], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00850433], LUNA2_LOCKED[0.01984544], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[136023242233228062722/FTX EU - we are here! #16839#][0], NFT[151205413258957687/FTX EU - we are here! #19842#][0], OMG-20211231[0], OHM-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL[.00000001], SRM[2.48090961], SRM_LOCKED[250.59021561], STG[.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00078400], UNI-PERP[0], USD[ -345.30], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[ -1], XTZ-PERP[0], YFI[0], YFII-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159031 | | AKRO[1000], ALGO[15], AMPL[0], APE[1], ATLAS[59.988], AVAX[.25], BICO[8], BOBA[10], BTC[0.00040000], COMP[.00000001], DOGE[73], ETH[0.01000000], ETHW[0.01000000], FIDA[1.01219088], FIDA_LOCKED[2.37213288], FTM[10], FTT[0.59994000], GRT[4], KBTT[6000], KIN[159992], KSOS[3000], LDO[2], LINA[500], RAY[8.17557742], RSR[149.992], SHIB[199980], SLND[5.9988], SNX[.00000001], SOL[.219956], SPELL[599.88], SRM[.0339948], SRM_LOCKED[16817152], STMX[120], TOMO[10], TRX[16.000136], UNI[.5], USD[0.10], USDT[0.0517997] | | |
| 00159034 | | ETHW[.0001024], FTT[.01538], SRM[4.06972224], SRM_LOCKED[25.93027776], USD[0.01], USDT[0] | | |
| 00159036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200507[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CQT[.644495], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.436075], MTA-PERP[0], NEAR-PERP[0], OIL100-20200427[0], OIL100-20200525[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.23898365], SRM_LOCKED[158.88000579], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159039 | | 1INCH-PERP[0], ALICE[.0944083], APE[.05725], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09575722], BTC[0], BTC-PERP[0], ETH[0.00075713], ETH-PERP[0], ETHW[0.00075713], FTM[.9628022], FTT[23.690523], ICX-PERP[0], LOOKS[.6326254], MANA[.55], MATIC[.51013], MATIC-PERP[0], MNGO[9.24076], SLP[7.363], SOL[0.00097621], SRM[125.89138667], SRM_LOCKED[84308681], SRM-PERP[0], TRX[.000004], USD[3901.99], USDT[0], XRP-PERP[0] | | |
| 00159055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0063101], BNB[0.00630101], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[158.71688428], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.0000707], LUNC[.66009942], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159062 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10342495], LINK-PERP[0], LUNA2[8.48845216], LUNA2_LOCKED[19.80638838], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00159064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06601567], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[36.26828722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00415622], SRM_LOCKED[0.1795076], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159065 | | BSV-PERP[0], USD[0.01], USDT[3.51029467] | | |
| 00159069 | | ETH[.00031982], ETHW[.00031982], FIDA[8.91939], FTT[0.03771326], LTC[0], OXY[.286754], SOL[.00042407], SRM[0.45522783], SRM_LOCKED[5.72226606], USD[0.00], USDT[0.83048114] | | |
| 00159071 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00065127], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[10.09601506], SRM_LOCKED[51.31343758], UNI-PERP[0], USD[-2.44], USDT[0.00759728] | | |
| 00159079 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-20191102[0], BTC-MOVE-2020116[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200330[0], BTC-MOVE-2021010[0], BTC-MOVE-2021021[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010000], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.76784598], LUNA2_LOCKED[1.79164063], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159085 | | ADA-20200327[0], ADA-20200626[0], ETHW[1.13565], FTM[208.06523238], FTT[158.30943989], LINK-20200327[0], LINK-20200626[0], LUNA2[4.09427010], LUNA2_LOCKED[9.55329691], SOL[19.75456876], STEP[488.65816], STETH[0], SUSHIBULL[531794.68], TOMO[202.43575894], USD[9404.68], XRP[3.9996] | | SOL[19.750059], USD[1158.02] |
| 00159086 | | ATOM-PERP[0], BTC[0.00003095], DOGE[.5], EMB[1], ETH-PERP[0], FIL-PERP[0], FTT[.0915], HT[.08651], HT-PERP[0], LINK[.09509149], LINK-PERP[0], LUNA2[1859.824665], LUNA2_LOCKED[8.225], MOB[0.00813700], SOL[.01499207], TRX[.605401], TRX-PERP[0], USD[420817.83], USD[335.59765000], USTC[263267.17045266] | | |
| 00159089 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05868866], LUNA2_LOCKED[0.13694021], LUNC[12779.58], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159097 | | ETH[0], FTT[0.04214421], SRM[.01221714], SRM_LOCKED[.04161131], USD[0.04] | | |
| 00159102 | | AVAX-PERP[0], BTC[.00002431], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0333[0], BTC-MOVE-0339[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0720[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0828[0], BTC-MOVE-0905[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-2021072[0], BTC-MOVE-2021073[0], BTC-MOVE-2021074[0], BTC-MOVE-2021075[0], BTC-MOVE-2021076[0], BTC-MOVE-2021077[0], BTC-MOVE-2021080[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-2021083[0], BTC-MOVE-2021084[0], BTC-MOVE-2021085[0], BTC-MOVE-2021086[0], BTC-MOVE-2021087[0], BTC-MOVE-2021088[0], BTC-MOVE-2021089[0], BTC-MOVE-2021090[0], BTC-MOVE-2021091[0], BTC-MOVE-2021092[0], BTC-MOVE-2021093[0], BTC-MOVE-2021094[0], BTC-MOVE-2021095[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021104[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021120[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTT[1.01319787], LTC-20210924[0], MANA-PERP[0], SHIT-0930[0], SHIT-PERP[0], SRM[40.65288543], SRM_LOCKED[350.29546281], USD[270884.81], USDT-0624[0], XTZ-PERP[0] | | |
| 00159106 | | BNB-PERP[0], BTC[2.05394551], BTC-PERP[0], BULL[2], ETH[0.10070673], ETHBULL[2], ETH-PERP[0], ETHW[0.10070673], FTT[0], IMX[0], LTC-PERP[0], LUNA2[0.09823335], LUNA2_LOCKED[0.22921116], LUNC[20390.52], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00996838], SPELL[0], TRUMP[0], TRUMPFEBWIN[9600], TRX[.99], USD[7616.40], USDT[0.01000000] | | |
| 00159109 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS[.1677], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[2.83972656], SRM_LOCKED[55.29490296], STG[.1056], SUSHI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00159112 | | APT[.98787], ATOM[.032372], BTC[.00001907], BTC-PERP[0], CHZ[2.4668], DOGE[.60261], ETH[0.00000001], ETH-PERP[0], ETHW[0.00069085], LRC[.19421], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006021], NEAR[.066209], RAY[.212325], REN[.19161], SOL-PERP[0], SRM[01347979], SRM_LOCKED[.05125762], SWEAT[51.50334], SXP[.086207], TONCOIN[.026314], USD[0.96], USDT[0.00529320] | | |

Amended Schedule F-6 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159113 | | BTC-PERP[0], FTT[25.98327674], LOOKS[.94767847], LTC[.03698307], LUNA2[0.16214901], LUNA2_LOCKED[0.37834770], MANA-PERP[0], PAXG[0], SOL-PERP[0], TRX[.000013], USD[204.12], USDT[0.00810796] | | |
| 00159122 | | 1INCH-PERP[0], AAVE[0.00953193], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[.0076108], CREAM-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020001], ETH-20200925[0], ETH-PERP[0], ETHW[0.00020000], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.94431], FTT[0.08936125], FTT-PERP[0], GAL-PERP[0], GMT-0232S[0], GME-0325[0], GME-2021062S[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-0325[0], NEO-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[7.5445], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0057867], SOL-PERP[0], SRM[578.95120751], SRM_LOCKED[4930.47691221], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-2021123[0], UNI[0], UNI-PERP[0], USD[1078.71], USDT[0.00277180], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159123 | | AAPL-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ATOM-PERP[0], AURY[.13700103], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190925[0], BTC-MOVE-20190928[0], BTC-MOVE-20191001[0], BTC-MOVE-20191003[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-20190627[0], EOS-2019127S[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20191003[0], ETHW[0.00016722], EXCH-PERP[0], FIL-PERP[0], FTT[0], GME-20210628[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-20210326[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPY-2020122S[0], SRM[.01608008], SRM_LOCKED[.01531973], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-2020122S[0], TSLA-2020122S[0], UNISWAP-PERP[0], USD[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00159132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC[5.76868381], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINKMOON[273.43], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICMOON[204.32], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.64027030], SRM_LOCKED[14.25871796], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22708.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04847235], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.43546502], SRM_LOCKED[1.6592826], SRM-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.27128034], WBTC[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159157 | | ADA-PERP[0], ALGO-PERP[0], ASD[0.01464501], AVAX-PERP[0], BLT[84.00084], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR[3.00003], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00230181], ETH-PERP[0], ETHW[0.00019273], EXCH-PERP[0], FLOW-PERP[0], FTT[1001.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00188945], LUNA2_LOCKED[0.04404873], MAPS-PERP[0], MATIC[0], MKR-PERP[0], MKR-PERP[0], NFT (3529028375474851448/The Hill by FTX #18919)[1], NFT (3583123938241672295/FTX AU - we are here! #45958)[1], NFT (3715320404913162752/FTX EU - we are here! #45958)[1], NFT (4961913744426116255/FTX EU - we are here! #236904)[1], NFT (5404953805261614533/Japan Ticket Stub #1950)[1], NFT (5556423414551205887/FTX AU - we are here! #45977)[1], NFT (5738000606244882527/FTX EU - we are here! #23691)[1], OKB-PERP[0], SOL[0.00954457], SOL-PERP[0], SRM[225.80455536], SRM_LOCKED[764.07225307], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00088060], UNI-PERP[0], USD[3.71], USDT[0.00000001], USTC[0], ZEC[0.26746174] | | TRX[.000009] |
| 00159160 | | 1INCH-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20190927[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.10229020], ETH-20201225[0], ETH-20210326[0], ETH-20211225[0], ETHBULL[0.00000001], EVOL[0], FANG-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-20200925[0], LEND-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], THETA-20201225[0], THETABULL[0], THO-20200626[0], TRX[0.00005000], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[7.78], USDT[175.87403204], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-20210326[0] | | |
| 00159164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BABA[163.905], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003757], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191015[0], BTC-MOVE-20191020[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191108[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20200101[0], BTC-MOVE-20200128[0], BTC-MOVE-20200202[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191225[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BVOL[0], CHR-PERP[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], KIN-20200327[0], KNC-PERP[0], LINK-20200327[0], LINKBULL[0.00000823], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NFT (442632351072007319/FTX Beyond #369)[1], OKB-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[2.72258366], SRM_LOCKED[32.37393142], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[75.5016], TRX[.000777], TRX-PERP[0], TSLA[.005326], TSLA-0930[0], TSLA-1230[38.81], TSLAPRE-0930[0], TSM-20210625[0], UNI-PERP[0], USD[83.33], USDT[0.00036925], VET-PERP[0] | Yes | |
| 00159169 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[36.57313784], SRM_LOCKED[573.6860238], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[503.50], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159173 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[2.3528], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04915800], ICP-PERP[0], JOE[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.01279834], SRM_LOCKED[.05979072], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159177 | | BTC[0.00000982], BTC-PERP[0], COPE[0], FTT[0.07509840], GBTC[37.55], HXRO[.70636206], MNGO[2.17483702], NFT (4204268142010900917/Yellow Tulip #1)[1], NFT (4493950532444628696/Yellow Tulip #2)[1], POLIS-PERP[0], RAY[148.42603146], SOL[281.15786467], SRM[4219.18774288], SRM_LOCKED[692.04038326], USD[111.44], USDT[0] | | |
| 00159179 | | SRM[11.40702067], SRM_LOCKED[48.95297933], TRX[.000001], USD[1.08], USDT[2.05384775], XRP[2523.59616] | | |
| 00159184 | | BTC-PERP[0], FTT[25.12434384], SRM[2.06953482], SRM_LOCKED[1755.01] | | |
| 00159188 | | ALGO-20191227[0], ALGOMOON[197.48491], ALGO-PERP[0], ALT-20191227[0], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20191227[0], BCHMOON[180], BCH-PERP[0], BIT-PERP[0], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], DOGE-20191227[0], DRGN-20191227[0], DRGN-20200327[0], EOS-20190627[0], EOS-20191227[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00040001], ETH-20191227[0], ETH-20200327[0], ETHMOON[20], ETH-PERP[0], ETHW[.00051707], FIL-PERP[0], FTT[0.01211266], FTT-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], NFT (433076548854304548/FTX AU - we are here! #63892)[1], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000018], TRX-20191227[0], TRXDOOM[102.4], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.58250711], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159191 | | BICO[27.9944], BTC[0.0000465], DOT[13.6], MNGO[686.31140339], RAY[46.9906], SOL[9.07728737], SRM[51.5960522], SRM_LOCKED[1.24983002], USD[1.19], XRP[.25274] | | |
| 00159193 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGODOOM[.02961], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-20210625[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTM-20210326[0], FTT[0.04071809], GRT-20210326[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], NFT (423137237392347814/FTX Foundation Group donation certificate #17)[1], OLY[20210], OMG-20210625[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-20200626[0], SNX-PERP[0], SOL-20210625[0], SRM[28.21419224], SRM_LOCKED[119.29185354], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00159200 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHMOON[.23349], ETH-PERP[0], FIL-PERP[0], FTT[.13915602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.06434930], LUNA2_LOCKED[18.81681505], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[.00004685], THETA-PERP[0], TRX[149238.88735], TRX-PERP[0], USD[12428.94], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159203 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09830146], FTT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.37206416], SRM_LOCKED[2.4059589], TRX[.000002], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 00159209 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20201225[0], BNB[.0092303], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETC-20191227[0], ETC-20200925[0], ETC-20201225[0], ETCMOON[.00368], ETC-PERP[0], ETH[.01 9614], HOLY-PERP[0], HXRO[.17647], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SNX-PERP[0], SOL[.11190002], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.0014249], SRM_LOCKED[.0054245], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-20201225[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[383.44], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20201225[0], XTZ-20200925[0], XTZ-20200625[0], XTZ-20210326[0], XTZ-20210625[0], YFI[.00025056], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159213 | | ETH[.0329034], FTT[.047155], IMX[.00156], NEAR[1.5], SRM[1.17249312], SRM_LOCKED[4.82750688], USD[0.00], USDT[0] | | |
| 00159223 | | BTC[0], ETHBULL[0], FTT[0.00000001], SOL[245.28102], SRM[44984.82998345], SRM_LOCKED[2965.85437344], USD[0.57] | | |
| 00159224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BSD-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01115947], ETH-20190927[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.40], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.3301807], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[19.53], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.04586808], LUNA2_LOCKED[.10772050], LUNC[0987.871764], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-20190924[0], NEAR-PERP[0], NEO-PERP[0], NFT (330780724032542555/FTX AU - we are here! #657[6][1], NIO-20210326[0], NVDA-20210326[0], OLT202[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM[.00000455], SRM_LOCKED[.00051996, SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX[0], TRX-20191227[0], TRX-20210625[0], TRX-PERP[0], TSLA-1230[0], TSM-20210326[0], USD[-9.42], USDT[0.00669341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.860074], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159225 | | ALGOBULL[23478486.92885], AURY[.31129698], BCHBULL[800.7128626], BNB[.00000001], BNBBULL[0], BSVBULL[103670.3977145], BTC[0.00009440], DAI[0], DOGE[1], EOSBULL[8011.130107], ETH[0], ETHBULL[129.75000000], FIDA[.80364158], FIDA_LOCKED[1.17527756], FTT[1530.09576732], LTCBULL[800.0042503], MLN-PERP[0], NFT (310018286758650333/FTX EU - we are here! #407772[0], NFT (31892869731772457423/FTX AU - we are here! #146660)[0], NFT (404912435164879329/FTX EU - we are here! #165876)[0], NFT (454847464580176/France Ticket Stub #1612)[0], NFT (453885488947506394/FTX AU - we are here! #2704[0], OXY[.070978], RAY[227.07059478], SOL[10.05347981], SRM[1079.7898056], SRM_LOCKED[1588.87973994], SUSHIBULL[423226.15736510], SXPBULL[2904.04082008], TRX[.00029], UNI-PERP[0], USD[16.16653532], XTZBULL[300.98797651] | | |
| 00159230 | | ALGO-PERP[0], AURY[.00000001], AVAX[10.30367757], AVAX-PERP[0], BCH[0], BNB[0.19787680], BTC[1.12297479], BTC-PERP[0], COMP[.00000001], DOGE[18132.18132], DOT[0], DOT-PERP[0], DYDX[737.407374], EDEN[1000.01], ETH[24.43353639], ETHW[0.00000011], FLOW-PERP[0], FTT[2503.30083303], MATIC[19.07610984], MID-20200626[0], MID-PERP[0], MNGO[22990.229], RAY-PERP[0], SOL[224.32824764], SOL-PERP[207.08], SRM[3151.22023389], SRM_LOCKED[983.24825894], SRM-PERP[0], SUSHI[0.00000001], TRX[0], USD[752.00752], SUSHI[0], SUSHI-PERP[0], TSLAPRE[0], USD[6136.70] | | AVAX[10.220433], BNB[.196277], MATIC[16.976627], SOL[221.027576] |
| 00159231 | | BSV-PERP[0], BTC[1.39966300], BTC-PERP[0], ETH[0.01913226], ETHW[0], FTT[1007.85000005], FTX_EQUITY[0], SOL[2072.06424674], SRM[3603.70715887], SRM_LOCKED[488.7916767], STETH[3.69966741], USD[36513.07], USDT[1.62193128], USDT-PERP[0] | | ETH[.019032] |
| 00159240 | | BTC-20200626[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETH-PERP[0], IMX[.064], PSY[5000], SLND[3516.5], SRM[344.62170107], SRM_LOCKED[1805.12184695], USD[0.00], USDT[8899.82206652], XTZ-PERP[0] | | |
| 00159242 | | AAPL[.00663141], AAPL-20211231[0], AAPL-PERP[0], ABNB-20211231[0], AGLD-PERP[0], AKRO[1], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKO[1], AR-PERP[0], ATLAS-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.05424247], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00060743], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04956405], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.69803864], FTT-PERP[0], FTT[0.25] 69803864], FTT-PERP[-25.9], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.0527 28220347], LUNA2_LOCKED[16.94541442], LUNC[0249327], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NFLX-0624[0], NFLX-20211231[0], NVDA-0624[0], NVDA-20211231[0], OKB-0930[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[.0058825], SRM_LOCKED[16681715], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.0000000000], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[1.00000701], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00376944], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-20211231[0], USD[741.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | ETH[.00012798] |
| 00159249 | | ADA-PERP[0], ALT-20200327[0], BNB[0], BTC-MOVE-2019123[0], BTC-MOVE-20200122[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], ETH-PERP[0], FTT[.25591483], MATIC[0], MEDIA-PERP[0], NFT (3271536409875817737/FTX AU - we are here! #2985)[1], NFT (413319437153977616/FTX EU - we are here! #2988)[1], NFT (491499789921690558/FTX EU - we are here! #236150)[1], NFT (523284107129423947FTX EU - we are here! #236146)[1], PAXG-PERP[0], SRM[.023697], SRM_LOCKED[.08989602], SUSHI-PERP[0], USD[2.11], USDT[0.00000001] | | |
| 00159251 | | BTC[0.25607484], BTC-PERP[0], BULL[0], ETH[3.45881689], ETHBULL[0], ETHW[3.45881689], FTT[226.5702194], LINK[0], LINKBULL[0], LINK-PERP[0], SRM[719.92030573], SRM_LOCKED[89.28859572], USD[0.45] | | |
| 00159256 | | ADA-PERP[0], BNB-PERP[0], BTC[0.11766313], BTC-MOVE-20201109[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00537785], ICP-PERP[0], LUNC-PERP[0], MKR[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[89.2102737], SRM_LOCKED[833.09904025], SUSHI[0], USDT[0.00000001], UBXT_LOCKED[1.35], XLM-PERP[0], XTZ-PERP[0] | | |
| 00159263 | | CRO-PERP[0], FTT[0.00000001], LUNC[0.27935763], LUNC[26070.3057006], RAY[0], SPELL-PERP[0], TRX[0.00097300], USD[40.73], USDT[0], XTZ-PERP[0] | | |
| 00159273 | | ADA-PERP[0], ALGODOOM[.01862], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.06156], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[2.47127079], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000102], BTC-MOVE-20191023[0], BTC-MOVE-20191030[0], BTC-MOVE-20200406[0], BTC-MOVE-20200413[0], BTC-MOVE-20200424[0], BTC-MOVE-20200323[0], BTC-MOVE-20200506[0], BTC-MOVE-20200609[0], BTC-MOVE-20200713[0], BTC-MOVE-20200123[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200106[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02132176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.77777999], GST[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[0], LUNC[0267637], LTC-PERP[0], LUNA2[0.00116289], LUNA2_LOCKED[0.00271342], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00002245], SOL-PERP[0], SRM[.24922453], SRM_LOCKED[12.4400007], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[191.76], USDT[1.88693097], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159275 | | AAVE[.0099658], ATOM[.199297], BF_POINT[200], BTC-PERP[0], CHZ[239.9639], EUR[0.00], FTT[.299601], GST[.034963], HNT[.296276], LUNA2[0.11279592], LUNA2_LOCKED[0.26319049], LUNC-PERP[0], MATH[.08252], MOB[.49601], NEAR[.097416], SAND-PERP[0], SLP-PERP[0], SOL[.0050832], TRX[.000294], USD[-2.60], USDT[0], XPLA[19.9924] | | |
| 00159281 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00003881], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.67752578], SRM_LOCKED[19.24839852], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00159284 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00390731], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200623[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191203[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64170581], LUNA2_LOCKED[1.49731356], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00913182], SRM_LOCKED[7.91273357], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.46], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0007872], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0517[0], BTC-MOVE-0727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.8972], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03153629], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.49], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00159310 | | FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999998], LUNC-PERP[0], OKB[0.02572100], SHIB-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[6.40], USDT[0] | | |
| 00159311 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[329940435], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGOBULL[19138825.6], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNBBULL[.0006], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200826[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2019125[0], BTC-MOVE-20191126[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201101[0], BTC-PERP[0], BTMX-PERP[0], BULL[0.02333447], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBULL[.99981], DOGE-PERP[0], DOT-20200926[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200325[0], ETH-20200625[0], ETH-20200925[0], ETH-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57172711], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINKBULL[0], LINK-20200925[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210113[0], SOL-20210113[0], SOL-20210113[0], SRM[1.97481883], SRM_LOCKED[23.81570498], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHIBULL[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[4.14], USDT[0.00569780], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159319 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003437], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00037088], ETHW[0.00037087], FIL-PERP[0], FTT[.05855109], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[13.00350135], SRM_LOCKED[58.96649865], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[257.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159325 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], COMP[.00000001], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], KNC-PERP[0], LEO-20200626[0], LINK-20200925[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20191227[0], TOMO-20200626[0], TOMO-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[1.56], USDT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00159327 | | 1INCH-PERP[0], AAVE[0.00048177], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[.012], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[15.89999999], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00032868], BTC-PERP[0], BTT[19988410], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[-0.39999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.8587825], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP3.09999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.68999999], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.04798647.17637578.75], ETH-PERP[0], ETHW[0.02759695], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0.70000000], FLOW-PERP[0], FTM-PERP[0], FTT[44.04896174], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[171], KNC-PERP[0.10000000], KSM-PERP[23.99999999], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.05553736], LTC-PERP[0.56999999], LUNA2[.0783533], LUNA2_LOCKED[7.18275911], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[45.85295061], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[21], RSR-PERP[10], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[9.64000430], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[28.80000000], TOMO-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-252.60], USDT[19.46024502], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[97.46], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00159336 | | AAVE[0], ALGO-PERP[0], ALGO[0.00003575], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0.00000171], AR-PERP[0], AVAX[0.00000001], AXS-PERP[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[0.00826189], ETH-PERP[0], ETHW[0.03251268], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.00300079], LUNA2_LOCKED[0.00912284], LUNC[0.00723971], MATIC[0.21612567], NEAR[0], NFT [36561239601248960/FTX EU - we are here! #09263][1], NFT [376790391525333929/FTX AU - we are here! #4566][1], NFT [420872538787611361/FTX EU - we are here! #90105][1], NFT [553010855675636873/FTX AU - we are here! #4571][1], OP-PERP[0], RUNE[0], SAND[0.99384741], SNX[0], SOL[0], TRX[0.00001800], UNI-PERP[0], USD[0.00033398], USTC[.55344502], XMR-PERP[0], YFI[0] | | |
| 00159339 | | BTC[0], COPE[.649265], FIDA[.6761849], FTT[.077035], RAY[.69319], SOL[.09548465], SRM[2.79720289], SRM-LOCKED[10.64299059], USD[7.11], USDT[3.431698] | | |
| 00159351 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[-0.00010000], BTMX-20200327[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[-0.001], FIL-PERP[0], FLOW-PERP[0], FTT[0.16401279], FTT-PERP[0], FTT[0-20200327[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NFT [310097080936076184/FTX EU - we are here! #24431][1], NFT [332754161960791566/FTX EU - we are here! #90408][1], NFT [388354245631345251/FTX EU - we are here! #24434][1], NFT [450516104488670700/FTX AU - we are here! #24431][1], NFT [483396432501700700/FTX AU - we are here! #90105][1], OKB-20200925[0], OKB-20211225[0], OKB-PERP[0], PRIV-PERP[0], PRIV-PERP[0], SOL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM [02267209], SRM_LOCKED[5.61297649], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175.25], USDT[-0.00153111], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00159355 | | ADA-PERP[0], ATLAS[10172.54209737], AURY[12.42203209], BTC[0.00040344], BTC-20200825[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.08502103], ETH-PERP[0], ETHW[0.08502101], FTT[1.85], HMT[461.37902051], LINK-PERP[0], LUNA2[1.55742407], LUNA2_LOCKED[3.63398950], LUNC[339132.371084], LUNC-PERP[0], MAPS-PERP[0], PAXG-20200925[0], RAY-20200925[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.03068348], SRM-LOCKED[3.11977733], TRX-PERP[0], TRX[.000001], USD[8.38], XAUT-PERP[0], XRP-PERP[0] | | |
| 00159363 | | BAND-PERP[0], BNB[0], BTC[.4153], COIN[.0082355], ETH[0.00030264], ETHW[25.00030264], FTT[0.11261440], IMX[43.6], KSM-PERP[0], LTC[1], LUNA2_LOCKED[164.8113644], TRX[471.00016], USD[2164.88], USDT[2079.27759979], XRP[0.51987270], XRP-PERP[0], ZEC-PERP[0] | | |
| 00159364 | | ETH[.00043443], ETH-PERP[0], ETHW[.00043443], FTT[0], FTT-PERP[0], SRM[1.09628687], SRM_LOCKED[239.90371313], USD[69.52], USDT[16.04239088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159367 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2021[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0626[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP2[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ECH-0625[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-0325[0], FIL-20201224[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05872174], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-20201225[0], HT-PERP[0], JPY[0.00], KSHIB-PERP[0], LINK[0.00000002], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000002], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MSTR-20210326[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFT (41745172773118617/8/FTX EU - we are here! #249552)[1], NFT (4504157848175999/47/FTX EU - we are here! #249558)[1], NFT (47019483516206556/FTX EU - we are here! #249540)[1], OKB-20210625[0], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20211123[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM[11.89281967], SRM_LOCKED[4403.97861083], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[1.000001], TRX-20210625[0], TRX-PERP[0], TSM[0], TSM-0325[0], TSM-20210625[0], TWTR-0624[0], TWTR-0930[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UBER-1230[0], UBER-20210326[0], UBER-20210924[0], UBER-20211231[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168865.11], USDT[0.00340005], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159369 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[.67686875], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.013257], BNB-PERP[0], BTC[0.00007190], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0.00059001], ETH-PERP[0], ETHW[.01621461], FIDA-PERP[0], FTT[.02635922], FTT-PERP[0], GRT[.05], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00173303], LUNA2_LOCKED[0.00404375], LUNC-PERP[0], OXY[.007765], OXY-PERP[0], PEOPLE-PERP[0], RAY[.567945], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.74490034], SOL-PERP[0], SRM[1.73721912], SRM_LOCKED[57.89618363], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000983], TRX-PERP[0], TSLA[.00015], TULIP-PERP[0], USD[13948.36], USDT[4550.78928508], USTC[.24532], XRP[.026585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159377 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00155155], AMPL-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CRV-PERP[0], CUSDT[0.0000001], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000002], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH[4.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTA-PERP[0], FTT[9000.25806955], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20200925[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00007000], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0109768], SRM_LOCKED[2.3778512], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000100], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[39881.76], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00159396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNB-20210326[0], BSV-PERP[0], BTC[0.00396489], BTC-20200327[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20210326[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00100830], LUNA2_LOCKED[0.00235270], LUNC[219.56], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM[1.08347278], SRM_LOCKED[42.43952441], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5.38], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.00517064], ASD-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BNB-20191227[0], BNB-20200327[0], BNB-20210625[0], BNB-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191010[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191122[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191310[0], BTC-MOVE-20191209[0], BTC-MOVE-20191229[0], BTC-MOVE-20191310[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200107[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200326[0], BTC-MOVE-20200183[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200303[0], BTC-MOVE-20200321[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200509[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0] ... [token list continues] ... XRP[0], XRP-20191227[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00159422 | | AGLD-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[900], FTT-PERP[0], HT-PERP[0], LUNA2[0.00807777], LUNA2_LOCKED[0.01884814], LUNC[0.69635388], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRM[40.80755653], SRM_LOCKED[1701.47566069], SRM-PERP[0], USD[0.00], USDT[0.05949051], USTC[1.14299533], USTC-PERP[0] | Yes | |
| 00159430 | | AAVE-PERP[-118.87999999], ADA-PERP[-36583], ALGO-PERP[-67795], ALT-PERP[-6.24699999], APHA[588.728355], ATOM-PERP[-736.69999999], AVAX-PERP[-801.79999999], AXS-PERP[-836.60000000], BCH-PERP[-1799.56199999], BILE[108.95544475], BNB[170.40060312], BNB-PERP[1], BSV-PERP[0], BTC[135.61799364], BTC-HASH-2020Q3[0], BTC-MOVE-20200410[0], BTC-PERP[-75.03840000], BYND[67.383369], CBSE[0], CGC[473.120995], COIN[533.22118800], COMP-PERP[38.77079999], CREAM-PERP[132.76999999], DOGE-PERP[-135409], DOT-PERP[-1696.69999999], EOS-PERP[-17167], ETH[62.00943742], ETH-PERP[-330.63600000], ETHW[-393.06929298], EUR[-92243.5], EXCH-PERP[-0.05299999], FIL-PERP[-1906.46], FTT[1299.93016.42634567], FTT-PERP[-2111.29999999], GBTC[0], GRT-PERP[-28627], HNT[3545.74521], IVOL[71.04245637], ICP-PERP[-3087.96], IND[206220P.19244], LINK-PERP[-2675.2], LTC[41.22392462], LTC-PERP[-1317.39000000], LUNA2[878.68369175], LUNA2_LOCKED[3046.311903], LUNC-PERP[-10.29999999], MATIC-PERP[0], MSTR[46.57778075], OP-PERP[0], PFE[240.592029], SAND-PERP[0], SHIT-PERP[0], SOL[2938.32516238], SOL-PERP[-194.09000000], SRM[121.70898389], SRM_LOCKED[24521.787903], SUSHI-PERP[-2545.5], SXP-PERP[7174.09549999], THETA-PERP[892.89999999], TRX-PERP[553739], UNI-PERP[-889.50000000], UNISWAP-PERP[0], USD[159882.05], USDT[0.00000002], USDTHEDGE[0], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[-62756], XRP-PERP[-22336], XTZ-PERP[-38386.42299999], YFI-PERP[0.17500000] | | |
| 00159431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05188525], AMPL-PERP[0], AMZN[0.00000015], AMZNPRE[0], ANC-PERP[0], APE[0.003125], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[-26.90000000], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000386], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01409], FTM-PERP[0], FTT[147.76442004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALFAM-PERP[0], GBTC[0], GF-20211213[0], GMT-PERP[0], GOG-2022Q3[0], GRT-PERP[0], GST-PERP[0], GT[0.00288], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0000263], LTC-PERP[0], LUA[0.43465], LUNA2[0.30747788], LUNA2_LOCKED[0.71744838], LUNA2-PERP[0], LUNC[0895533.9560019], LUNC-PERP[0], MANA-PERP[0], MATIC[0.686], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0.60907], NEAR-PERP[0], NFT[3918620189740323997balle #[1], NFT[564785132921241527salte #2[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QI[0.2265], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0504], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0.42663], SLV-032[0], SNX-PERP[0], SOL[0.2098696], SOL-PERP[0], SPELL-PERP[0], SRM[34432506], SRM_LOCKED[27.82406896], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[22.45003], SXPBULL[9.80880588], SXP-PERP[0], THETA-PERP[0], TOMO[0.06718365], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4228.91], USDT[0.00440698], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159433 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20191103[0], BTC-MOVE-20191108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200310[0], BTC-MOVE-20200118[0], BTC-MOVE-20200319[0], BTC-MOVE-20200415[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CHZ[0], EOS-PERP[0], ETC-20200327[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], IND[_IEO_TICKET][2], KNC-20200925[0], LINK-PERP[0], LUNA2[0.00191795], LUNA2_LOCKED[0.00447523], LUNC[0], MATIC-PERP[0], RAY[958.10430683], RAY-PERP[0], SECO[0], SRM[3.6040818], SRM_LOCKED[8.32454914], TRX[0.00019675], TRX-PERP[0], USD[0.00], USDT[0], USTC[271496], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159438 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000678], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.9699903], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[0.26 7654397], LUNC-PERP[0], MATIC-PERP[0], NFT [383496630653180:FTX Crypto Cup 2022 Key #2643][1], NFT [383863326694987153/The SIU #Portugal Green][1], NFT [404375422847635754/Montreal Ticket Stub #1944][1], NFT [481438620078878332/Monza Ticket Stub #1768][1], NFT [506503624599634552/The Weeping ##frames][1], NFT [522671988641155905/The SIU ##frames #2][1], NFT [529991503797245646/Silverstone Ticket Stub #539][1], NFT [536858224490818537/A headbolt #World Cup Gold][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[33.01146832], SRM_LOCKED[44.39295371], STEP-PERP[0], SUSHI-PERP[0], TRX_000027], USD[27.99], USDT[9.12621949], USTC[0], UST-PERP[0], YFI-PERP[0] | Yes | |
| 00159456 | | BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTT[0], RUNE-PERP[0], SOL-20210625[0], SRM[.64622294], SRM_LOCKED[3.7382989], SUSHI-PERP[0], UNI-20210625[0], USD[45], USDT[0.00001227], YFI-20210625[0] | | |
| 00159458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.0548005], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.33], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0159462 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000003], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BRZ[103189.45972826], BRZ-20200925[0], BRZ-PERP[0], BTC[0.00000002], BTC-20190927[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020Q12[0], BTC-MOVE-2020040S[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.00866461], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201023[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.03310567], FTT-PERP[0], GALA-PERP[0], H7-PERP[0], HBAR[0], ICP-PERP[0], LINK[0.02170521], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MXN[0.00], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00867190], SOL-PERP[0], TRX[8.5456], TRX-PERP[0], TRYB-20200327[0], TRYB[.68763], USD[30645.01], USDT[0.00000002], USDT-PERP[0], XAUT[0.00000001], XRP[0.00000002], XRP-20201225[0], XRP-PERP[0] | | |
| 0159475 | | 1INCH[1170.08205528], AAVE[0.00752417], AAVE-PERP[0], ALGOMOON[8], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[.0001], BAL-PERP[0], BNB[0.00567120], BNB-PERP[0], BTC[1.09586622], BTC-MOVE-2020Q12[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], COMP[.00000], COMP-20210625[0], COMP-PERP[0], DAI[50.19326803], DEFI5-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.15723225], ETH-20200925[0], ETH-PERP[0], ETHBULL[0], FTT-PERP[0], LINA[.136], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000459], LUNC[0.00403057], LUNC-PERP[0], MATH[423.65624426], MATIC[0], MID-PERP[0], MKR[0.28183550], MKR-PERP[0], MNGO-PERP[2400], MTA-PERP[0], NEAR-PERP[246.3], NOK[0], PAXG[0.00004967], RAY-PERP[0], ROOK[5.01486883], RUNE[1092.57266341], RUNE-PERP[0], SNX[4.75737419], SOL[0.25063036], SOL-PERP[0], SRM[0.04692801], SRM_LOCKED[203.81596477], SUSHI[0.00411000], SUSHI-20200925[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0.00006], UNI[336.84666256], UNI-PERP[0], USD[0.00155327], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI[0.01003333], YFI-20210326[0], YFI-PERP[0] | | USD[1.00] |
| 0159476 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT[.531], BIT-PERP[0], BLOOMBERG[0], BNB[0.00000001], BNB-03262[0], BNB-20210924[0], BNB-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.00008020], BTC-03262[0], BTC-03262[0], BTC-MOVE-2020Q12[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL-PERP[0], BYN-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-03262[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FEL-PERP[0], FIDA[0.00000002], FIDA_52437816], FIDA_LOCKED[0.86528386], FIDA-PERP[0], FIL-20201225[0], FIDA2.54237816], FIDA_LOCKED[0.86528386], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOO[0.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[18903.6443144], LINK-PERP[0], LOGAN202 1[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771480], LUNA2_LOCKED[3.21466788], LUNA2-PERP[0], LUNC[29936.37234043], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MKR-PERP[0], MSOL[0.00000001], MSTR-20201225[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT[28958014563397949FTX EU - we are here! #215790][1], NFT [4802914835250193947FTX Moon #427][1], NFT [5036822074057001311FTX EU - we are here! #215743][1], OKB-PERP[0], OL202 1[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.04966468], SOL-PERP[0], SPELL-PERP[0], SRM[.9956], SRM-PERP[0], STEP[251.2], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[2339.5], TRU-PERP[0], TRX[.00026], TRX-PERP[0], TSLA-PERP[0], TSLA-20201225[0], TSLAPRE[0], TSM[0], TSM-20201225[0], TWTR-0624[0], TWTR-1230[0], UNI[0.00000001], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-29.96], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0159478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9.713], BNB-PERP[0], BTC[0.00003269], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.29954], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00229752], LUNA2_LOCKED[0.00536088], LUNC[500.28992], LUNC-PERP[0], MANA-PERP[0], MATIC[1.01432698], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3983547694653318893/The Hill by FTX #37000][1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04669466], SOL-PERP[0], SPELL-PERP[0], SRM[.9956], SRM-PERP[0], STEP[251.2], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[95.46], USDT[356.66543538], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | USD[64.01] |
| 0159481 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC[0.83110000], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTPRE-PERP[0], BULL[0.00604423], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.0094122], DOGE-PERP[0], DOT-20210623[0], DOT-PERP[0], DYDX[0.0203], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00571817], USTC-PERP[0], VETBULL[.01609385], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0159487 | | 1INCH-20210625[0], ADA-20191227[0], ADABEAR[.0093226], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSW-PERP[0], BTC-20200214[0], BTC-20201030[0], BULL[1.714663], BSV-PERP[0], BSW-PERP[0], BTC-20200214[0], BTC-20201030[0], BULL[1.714663], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020Q2[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BULL[0.00000021], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200626[0], CREAM-20200325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-032[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], DRGN-20191227[0], DRGN-20200626[0], DRGN-20200925[0], DYDX[0.014015], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200214[0], EOS-20200925[0], ETC-20200327[0], ETH-20201225[0], ETHBULL[0.000672[0], ETHW[0.00867110], ETHW3[0.00867110], EXCH-20200925[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.01996], FTT-PERP[0], GALA-PERP[0], GENE-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNCBEAR[.000043], KNC-PERP[0], KSHIB-PERP[0], LEO-20191227[0], LINK[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.054705], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200626[0], MATIC-PERP[0], MCB-20200925[0], MID-20191227[0], MID-20200626[0], MID-20200925[0], MID-20210326[0], MID-PERP[0], MKR-20191227[0], MKR-20200626[0], MKR-20200925[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT-20191227[0], NFT-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-20200925[0], PRIV-20191227[0], PRIV-20200626[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0325[0], SHIT-20191227[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-20200925[0], SNX-20191227[0], SOL[0.47] 34713912], SOL-CUSTODY-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.00953129], SRM_LOCKED[209.44840615], SRM-PERP[0], STEP-PERP[0], STG[.05], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20191227[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20200626[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[19302.78], USDT[11909.78113257], USDTC[.55], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00565138], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0159494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BNB-20200327[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20200327[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0.00000009], ETHW[0], ETHW3[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04748653], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TSLA-20210326[0], TSM-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[11257.04], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159495 | | AAVE[25.19032550], ADA-PERP[0], ALGO[5102.5686179], ALT-PERP[0], ANC[8257.026715], APE[941.32860260], AVAX[138.13659328], BNB[196.88032412], BNB-PERP[0], BTC-0325[0], BTC[6.90094024], BTC-PERP[0], CHZ[18609], CRO[17300], CRV[442], DOGE[595097.48648557], DOT-PERP[0], ETH-20210024[0], ETH[46.51522590], ETH-PERP[0], ETHW[40.30877780], FTT[436.88524283], GLD[.06], GOOGL[.111], HNT[770.802586], LDO[1444], LINK[169.07872125], LUNA2[9.56376177], LUNA2_LOCKED[22.31544415], LUNC[2082529.26227821], MATIC[2469.81932978], NFT[332038324148079984/The Hill by FTX #42560[0], RAY[2671.78685947], REN[78589.03594638], SHIB[449600000], SHIT-2021123[0], SOL[154.55681064], SOL-PERP[0], UNI[946.57897098], USD[40820.05], USDT[0.00382228], USTC[0], XRP-PERP[0] | | |
| 00159496 | | APT[2717.65559], BLT[.9604558], ENS[.00546427], ETH[.002], ETHW[.002], FTT[26.74228815], LUNA2[0.02359320], LUNA2_LOCKED[0.05050581], LUNC[5137.47], SOL[4.47], USD[5.13], USDT[0.00346418], WFLOW[.04] | | |
| 00159497 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0630[0], BTC-20211231[0], BTC-PERP[0], CON[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE[0.00000001], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[25], FTT-PERP[0], GME[.0212288], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], KSM-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0001], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[.6907], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[149.61996347], SRM_LOCKED[610.48433424], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00008122], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00159502 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[1.55406362], SRM_LOCKED[19.0107658], USD[1.51], USDT[0.00000001] | | |
| 00159522 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499], NFT [293983524522989432/FTX EU - we are here! #152422][1], NFT [449754963541075669/FTX EU - we are here! #151837][1], NFT [480083161904255541/FTX EU - we are here! #152264][1], USD[0.77] | | |
| 00159529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[0], ALT-PERP[0], AMPL[0.03646031], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00803], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.795313], CHZ-PERP[0], COMP[.0000135], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-0603115], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[.004015], LTC-PERP[0], LUNA2[.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.010225], SNX-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.375197], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.32], TRX-PERP[0], UNI[.086285], UNI-PERP[0], USD[10104.39], XLM-PERP[0], XRP[.7803612], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00159536 | | BTC[0], BTC-PERP[0], ETH[11.47997086], ETHBULL[0], FTT[1000.00000250], LUNA2[4.48691345], LUNA2_LOCKED[10.46946473], LUNC[0], MATIC[0], SOL[6055.57755757], SRM[34.43831346], SRM_LOCKED[2491.99348055], TRX[10872.64937845], USD[20027.41] | | |
| 00159543 | | BTC-PERP[0], CEL[.0156], CRO[9.998], DAI[.04], FTT[21.362215], LINK-PERP[0], MOON[.09752], NFT [321993416403421329/FTX EU - we are here! #271688][1], NFT [540211683829753735/FTX EU - we are here! #271684][1], NFT [560068876836724860/FTX EU - we are here! #271681][1], SRM[1.01737636], SRM_LOCKED[.01507252], USD[0.39], USDT[0] | Yes | |
| 00159545 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ATOM-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01769563], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SRM[.00051528], SRM_LOCKED[.00197266], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.09], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00159547 | | APE-PERP[0], ASDMOON[41.96], BTC-PERP[0], BTMX-20200327[0], CLV[.00000001], CLV-PERP[0], DEFI-PERP[0], FIL-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072633], LUNC-PERP[0], OKB-20201225[0], USD[.01], USDT[0.67862446] | | |
| 00159552 | | FTT[.093189], SRM[6.24822752], SRM_LOCKED[23.75177248], USDT[1080.22252944] | | |
| 00159558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0428[0], BTC-MOVE-0510[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200513[0], BTC-MOVE-20200522[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20210108[0], BTC-MOVE-20210112[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-20210319[0], BTC-MOVE-20210212[0], BTC-MOVE-20210225[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [26540321295362426/The Hill by FTX #34294][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00755674], SRM_LOCKED[.03692963], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPHALF[0.00000001], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[509.9806], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.016], USDT[150.95126214], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00159566 | | AXS-PERP[0], BLT[.01], FTT[.0202012], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[5.19852509], SRM_LOCKED[19.76147491], TRX[.000052], USD[9973.29], USDT[48069.79000000], WBTC[0.00008322], XRP[.04894], ZIL-PERP[0] | | |
| 00159573 | | AAVE[0.00000001], ADABULL[0], ALCX[.00017123], ALTBULL[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DRGNBULL[0], ETHBULL[0.00000001], ETHW[.00011614], EXCHBULL[0], FTT[0.88953323], GRTBULL[0.00000001], LINKBULL[0.00000001], LTCBULL[0], MIDBULL[0], PRIVBULL[0], SRM[20.34907398], SRM_LOCKED[141.06168459], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[58.03148673], XRP[0.15866055], YFI[0.00000001] | | |
| 00159585 | | 1INCH[0], AAVE[.007906], ADABEAR[219.54], ADABULL[20], ADA-PERP[0], AGLD-PERP[0], ALGO[27708000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05203], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00255], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00004258], BTC-MOVE-20210129[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00002279], COMPBULL[0], COMP-PERP[0], COPE[.496655], CREAM-PERP[0], CRV-PERP[0], DAI[.07259299], DFL[8.04665], DOGE[0.44425500], DOGEBEAR[2487.1671713], DOGEBULL[20], DOGE-PERP[0], DOT[.007144], DOT-PERP[0], DYDX[.0972645], DYDX-PERP[0], EOSMOON[.90845], EOS-PERP[0], ETCBEAR[466.6], ETC-PERP[0], ETH[0.00027296], ETHBULL[.0], ETHDOOM[.6769], ETH-PERP[0], FIL-PERP[0], FRONT[.01676], FTM[.2749], FTM-PERP[0], FTT[20.45910000], FTT-PERP[0], GAL[.00174], GBTC[.01329475], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[.892875], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.0125], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9681115], LRC-PERP[0], LTC[1.9015501], LUNA2[.30155016], LUNA2_LOCKED[34.43095096], LUNC-PERP[0], MANA-PERP[0], MATIC[.52515], MER-PERP[0], MID[0.00064229], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[3.8009], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND[.74280], SHIB-PERP[0], SLP[9.90645], SLP-PERP[0], SOL[0.07219000], SOL-PERP[0], SPELL-PERP[0], SRM[.089361], SRM_LOCKED[.38913268], SRM-PERP[0], STEP[.0840905], STEP-PERP[0], SUSHI[.3601875], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TULIP[.0196375], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[1], UNISWAP-PERP[0], USD[1.02], USDT[0], WBTC[0.00000472], XLMBULL[0.0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159597 | | USD[14.46] | | |
| 00159602 | | BTC-PERP[0], FTT[.08774], FTT-PERP[0], OKB-20201225[0], OKB-PERP[0], SRM[.43762415], SRM_LOCKED[1.66751156], SRM-PERP[0], TRX[.000137], USD[0.00], USDT[400.17416964] | | |
| 00159631 | | ADA-0325[0], ADA-20210924[0], ALGO-0325[0], ALGO-1230[0], ALGO-2021123[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AXS-0930[0], BCH-0325[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.96], DOGE-0624[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DRGN-0325[0], DYDX[.00000001], DYDX-PERP[0], ENJ-0624[0], ETC-0325[0], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FIL-0325[0], FTM-PERP[0], FTT[0.07091860], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[56.36], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTCBEAR[40000], LTC-PERP[0], LUNA2[0.00677765], LUNA2_LOCKED[0.0581452], LUNC[.00906752], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SRM-PERP[0], SUSHI-0624[0], TRX[.000274], UNI-0624[0], USD[0.00], USDT[0.00001713], USTC[.9594], USTC-PERP[0], WAVES-0624[0], XRP-0624[0] | | |
| 00159640 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00072686], ETH-PERP[0], FTM-PERP[0], FTT[1000.01421260], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.35069940], LUNA2_LOCKED[3.15163195], LUNC[294117.64], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[57252.49681946], OXY_LOCKED[3516902.7099237], RAY-PERP[0], REEF-PERP[0], RUNE[.04387], RUNE-PERP[0], SAND[1054.45], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[165.39442664], SRM_LOCKED[1070.93519336], SRM-PERP[0], THETA-PERP[0], USD[273630.92], USDT[0.00735300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159655 | | ALGO-20191227[0], ALGO-PERP[0], ALT-2020032700[0], ALT-2021123100[0], ALT-PERP[0], AXS-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00003267], BTC-20191227[0], BTC-2020032700[0], BTC-20200625[0], BTC-2021062900[0], BTC-20210628[0], BTC-20210623100[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-20191227[0], BTC-MOVE-20191118[0], BTC-MOVE-20191120[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-20200102[0], BTC-MOVE-20200115[0], BTC-MOVE-20201207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20200327[0], CELO[0.01718296], CLV-PERP[0], COMP[-05], EDEN[100], ENG[00100], EOS-20191227[0], EOS-2020032700[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00132361], ETH-0320[0], ETH-20191227[0], ETH-20200327[0], ETH-20200625[0], ETH-20210625[0], ETH-PERP[0], ETH-20210926[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00132361], EXCH-2020032700[0], FTM[0.0002615], FTT[175.02549384], FTT-PERP[0], HT-20200327[0], HT-PERP[0], IMX[.002], LINK-PERP[0], MAPS[100.85256], MAPS-PERP[0], MATIC-2020032[0], MATIC-PERP[0], MKR[.019], MNGO[.02875], PAXG-PERP[0], PERP[.004435], SLP-PERP[0], SOL[0.00097735], SOL-2021062[0], SOL-PERP[0], SRM[93.35742169], SRM_LOCKED[6.03112251], SUSHI[.49305075], THETA-PERP[0], TRX[.000003], UNI[1.2], USD[634.64], USDT[0.26090332], USTC-PERP[0], XAUT-PERP[0], XRP-2020032700[0], XRP-PERP[0], XTZ-2020032700[0], YFI-PERP[0] | | |
| 00159674 | | BNB[65.08741683], BTC[0.00000013], DOGE[0], ETH[0.00000010], ETHW[0.00000010], FTT[.009998], GRT[0.00000008], MATIC[-0.00000002], SOL[-0.00000013], SUSHI[0.00000028], USD[-58834.36], USDT[0.00442036] | | |
| 00159680 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0003994], ALT-PERP[0], ATOM-PERP[0.225], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[1.1], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0526[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191014[0], BTC-MOVE-20191401[0], BTC-MOVE-2021040[0], BTC-MOVE-WK-20191026[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CUSDT[0], DASH-PERP[0], DOGE[3534], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.324], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (5455993453218944220FTX Swag Pack #141 (Redeemed)][1], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.06437983], SRM_LOCKED[.26042293], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-1025.16], USDT[0.00316333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00159693 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.54961254], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IP[29.940435], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (372269674227788343/FTX Crypto Cup 2022 Key #901)[1], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM[.00112393], SRM_LOCKED[.00089883], SUSHI-2020092[0], SUSHI-PERP[0], TRUMP[0], TRX[.000785], USD[4.10], USDT[0.00470560], USTC-PERP[0], XRP-2020032700[0], XRP-PERP[0] | | |
| 00159701 | | APT[1.13087315], BIT[10531.10531], BNB[.15801121], BTC[0], CHZ[.272], ETH[41.320904], IMX[.022904], MAPS[.36498712], MAPS_LOCKED[282377.63694288], MSRM_LOCKED[1], RAY[5383.5487543], SAND[.07692], SHIB[270903503], SRM[3.22215163], SRM_LOCKED[76858.67687716], SUSH[410544176], USD[788934.90], USD[0.00], USDT[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00159704 | | BNB[0.00000001], BNB-PERP[0], BTC[23.33181500], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[1303.14418611], FTT-PERP[0], LUNA2[0.00343036], LUNA2_LOCKED[0.08004418], MATIC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[1053.23001242], SOL-20210625[0], SOL-PERP[0], SPELL[0], SRM[1093.91960884], SRM_LOCKED[486.57232304], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSH-PERP[0], USD[240002.40000001], WBTC[0] | Yes | |
| 00159709 | | ATLAS[18065.9467], BNB-PERP[0], BOBA[245.69367317], CRO[8.9018], FTM[199.062], FTT[0.07923092], MANA-PERP[0], LUNA2_LOCKED[0.38485284], LUNC[0], MATH[.06212], OMG[.19367317], PERP-PERP[0], POLIS[349.633557], SNY[475.90956], USD[5907.63], USDT[187.70092202] | | |
| 00159719 | | ADA-PERP[0], BTC[.0129], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09069], KNC[.04986], LINK-PERP[0], LTC-PERP[0], MANA[342], SHIB[7000000], SOL[.09], SRM[10.50974821], SRM_LOCKED[37816973], SUSHI-PERP[0], SXP[.0811005], THETA-PERP[0], TRA-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00159726 | | LUNA2[0], LUNA2_LOCKED[6.81166414], MANA-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP[.3248] | | |
| 00159730 | | ETH[.00000001], FTT[0.00066500], SRM[.01174218], SRM_LOCKED[.34490606], TRX[.000023], USD[0.00], USDT[0] | | |
| 00159776 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0.00648706], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06741108], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00131526], BADGER-PERP[0], BAL-PERP[0], BCH[.099], BCH-2020032700[0], BCH[.099], BCH-PERP[0], BIDEN[0], BILI-2020122[0], BIT-PERP[0], BNB[0.00913449], BNB-20191227[0], BNB-20200327[0], BNB-2020062[0], BNB-20211231[0], BNB-PERP[0], BNB-2020062600[0], BTC[-0.02630310], BTC-MOVE-2020021[0], BTC-MOVE-2020051[0], BTC-MOVE-WK-2020030[0], BTC-PERP[0], BTMX-2020092[0], BVOL[0.00005430], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], COIN[0.01041420], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2020092[0], DOT-PERP[0], DOTPRESPLIT-2020092[0], DOTPRESPLIT-202PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.68535080], ETH-2020062[0], ETH-20200327[0], ETHBULL[0.00008845], ETH-PERP[0], ETHW[0.68535080], EXCH-PERP[0], FIDA[.33375175], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.12542082], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], KNC[0.08635026], KSM-PERP[0], LINK-PERP[0], LTC-2020032[0], LTC-PERP[0], LUNC-PERP[0], MATIC[4.97176700], MATIC-PERP[0], MKR-PERP[0], NFT (316030905102862484/Belgium Ticket Stub #992)[1], NFT (481518187659171120/The Hill by FTX #20256)[1], OIL100-2020052[0], OKB-PERP[0], OMG-PERP[0], OXY[.091731], PAXG-2020327[0], POLIS-PERP[0], RAY[.226308], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2020327[0], SLP-PERP[0], SNX-PERP[0], SOL[2.22891022], SOL-PERP[0], SRM[0.46292782], SRM_LOCKED[964.97912277], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0.09670], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEBWIN[634.24783405], TRX[.443889], TRX-PERP[0], TSLA[0.00982130], UNI-PERP[0], USD[-994.22], USDT[7.45401249], WBTC[0.00008594], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159784 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210526[0], CEL-0930[0], CEL-PERP[0], CEL[0.76929898], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHBULL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00259332], FTT-PERP[-150], HNT-PERP[0], HOLY-PERP[0], HT[0.00576390], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-LOCKED[0.00000008], LUNC[0.00780665], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], OKB[0.00000003], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[9.90947731], SRM_LOCKED[74.89713526], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0.04921391], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], USD[3860.94], USDT[158.31150842], USTC[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159785 | | DOGE[50], ETH[0], FTT[0.03261167], NFT (324716244412078048/Japan Ticket Stub #1124)[1], NFT (349544064518123654/FTX AU - we are here! #25262)[1], NFT (360125358857713086/FTX AU - we are here! #99698)[1], NFT (370495563289367858/Austin Ticket Stub #454)[1], NFT (415726673680494343/Mexico Ticket Stub #986)[1], NFT (443867750080552400/FTX AU - we are here! #2757)[1], NFT (449057369783632488/FTX EU - we are here! #99387)[1], NFT (464642509386536122/FTX AU - we are here! #3109)[1], NFT (526619122459673845/FTX EU - we are here! #99201)[1], SRM[.00027208], SRM_LOCKED[.00575867], USD[3.80], USDT[1.47142816] | | USDT[1.46203556] |
| 00159789 | | ADA-20191227[0], ADA-20200327[0], ADA-2020062600[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-2020062600[0], ALGO-2020092600[0], ALGO-2020062800[0], ALGO-PERP[0], AMPL[0.05633113], AMPL-PERP[0], ASD[0.02191], ASD-PERP[-1649104], ATOM-20191227[0], ATOM-20200327[0], ATOM-2020062800[0], ATOM-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-2020062600[0], BCH-2020092600[0], BCH-2020122600[0], BCH-PERP[0], BNB[0.00407074], BNB-20191227[0], BNB-20191227[0], BNB-20200327[0], BNB-2020062600[0], BNB-2020092600[0], BNB-PERP[0], BOBA[12409.61703444], BRZ-PERP[0], BSV-PERP[0], BTC[0.00575990], BTC-20191227[0], BTC-2021032600[0], BTC-20210625[0], BTC-20210628[0], BTC-MOVE-20190306[0], BTC-MOVE-20191004[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20191101[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20191123[0], BTC-MOVE-20191206[0], BTC-MOVE-20191218[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200218[0], BTC-MOVE-WK-20191024[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191205[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-2020062600[0], COMP-PERP[0], DAI[20086.04531198], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-2020062600[0], EOS-2020122[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH[0.02156422], ETH-20200327[0], ETH-20200625[0], ETH-20210625[0], ETH-20210628[0], ETH-PERP[0], ETHW[11117.036], EXCH-20190327[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-PERP[-23.078], FIL-PERP[0], FTT[1450.27739932], HT-20191227[0], HT-20200327[0], HT-2020062600[0], HT-PERP[0], HT-2020062[0], LINK[10499.25067667], LINK-20191227[0], LINK-20200327[0], LINK-2020062600[0], LINK-2020092[0], LINK-PERP[0], LTC-20191227[0], LTC-2020032[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC[7.9], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], MID-2020062600[0], MKR-20191227[0], MKR-20200327[0], MKR-PERP[0], OMG-20191227[0], OMG-PERP[0], PAXG-PERP[0], SHIT-2020092[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SHKH[0.21934304], SNX-PERP[0], SRM[1583.46933946], SRM_LOCKED[8400.13066054], SRN-PERP[0], SUSHI[0], SUSH-PERP[0], THETA-20191227[0], TOMO-20200327[0], TOMO-2020062600[0], TOMO-PERP[0], TRX[0.52331282], TRX-20191227[0], TRX-2020032700[0], TRX-2020062600[0], TRX-PERP[0], TRYB[90], TRYB-20191227[0], TRYB-20200327[0], USDT[0.08656570], USDT-20200327[0], USDT-2020062600[0], USDT-2020092600[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00015371], XAUT[.00210875], XAUT-PERP[-183.19], XRP[0.94926697], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-2020062600[0], XTZ-2020092600[0], XTZ-PERP[0] | | |
| 00159799 | | ALGO-PERP[0], BNB[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159806 | | ADA-PERP[38], ALCX-PERP[1.507], ALICE-PERP[2.8], ALT-PERP[.002], AMPL-PERP[ -20], ANC-PERP[0], AR-PERP[.5], ASD-PERP[250.2], ATLAS-PERP[1730], ATOM-PERP[2.69], AUDIO-PERP[71.8], AVAX-PERP[1.1], AXS-PERP[1.4], BAND-PERP[6.2], BAT-PERP[87], BCH-PERP[.117], BIT-PERP[9], BNT-PERP[56.7], BOBA-PERP[26.6], BRZ-PERP[-79], BSV-PERP[.33], BTC[.013601], BTC-PERP[.0045], BTT-PERP[-7000000], CAKE-PERP[-0.3], CELO-PERP[4.4], CHR-PERP[58], CHZ-PERP[-148], CLV-PERP[.4073], CONV-PERP[0], CREAM-PERP[.57], CRO-PERP[300], CRV-PERP[7], CUSDT-PERP[4], DASH-PERP[.3], DAWN-PERP[5.7], DEFI-PERP[.009], DODGE-PERP[-7], DOT-PERP[.7], DYDX-PERP[26.4], EDEN-PERP[886.6], EGLD-PERP[.07], ENJ-PERP[61.1], EOS-PERP[4-0.1], ETH-PERP[.005], FIL-PERP[6.1], FLM-PERP[53.7], FTM-PERP[72], FTT-PERP[11.7], GALA-PERP[80], GMT-PERP[0], GRT-PERP[162], GST-PERP[179.8], HBAR-PERP[653], HNT-PERP[15.7], HT-PERP[.98], HUM-PERP[0], ICP-PERP[2.58], IOST-PERP[63], IOTA-PERP[144], JASMY-PERP[2300], KAVA-PERP[23.8], KBTT-PERP[-17000], KNC-PERP[41.8], KSHIB-PERP[188], KSM-PERP[1.17], KSOS-PERP[22800], LEO-PERP[6], LINK[37.7565337D], LINK-PERP[9.5], LOOKS-PERP[986], LRC-PERP[11], LTC[.903975], LTC-PERP[.27], LUNA2[0.00000004], LUNA2_LOCKED[00.0000009], LUNC[.0091047], LUNC-PERP[0], MANA-PERP[56], MAPS-PERP[153], MATIC-PERP[-1], MCB-PERP[0], MEDIA-PERP[5.48], MER-PERP[67], MID-PERP[.013], MKR-PERP[.011], MNGO-PERP[980], MOB-PERP[9.5], MTA-PERP[0], MTL-PERP[43.5], MVDA10-PERP[.009], MVDA25-PERP[.001], NEO-PERP[5.7], OKB-PERP[-0.28], OMG-PERP[9.3], ONE-PERP[660], ONT-PERP[119], OP-PERP[-1], OXY-PERP[760.6], PAXG[.1063469], PAXG-PERP[.34], PROM-PERP[1.08], QTUM-PERP[1.8], RAY-PERP[16], REEF-PERP[-160], REN-PERP[313], RNDR-PERP[10.8], RON-PERP[24.1], ROOK-PERP[6], RSR-PERP[5230], RUNE-PERP[4.3], SHIT-PERP[.016], SLP-PERP[16400000], SRN-PERP[0], STEP-PERP[214.9], STX-PERP[96], TOMO-PERP[20.9], TONCOIN-PERP[3000000], TRU-PERP[254], TRX-PERP[-1528], TRYB-PERP[177], TULIP-PERP[0], UNISWAP-PERP[0014], USD[ -1710.40], USDT[79.69686824], WAVES-PERP[13], XAUT-PERP[.22], XEM-PERP[356], XLM-PERP[94], XMR-PERP[0], XRP[643.829625], XRP-PERP[8], XTZ-PERP[18.709], YFI-PERP[.009], YFI1-PERP[.031], ZEC-PERP[1.75], ZIL-PERP[180], ZRX-PERP[83] | | |
| 00159815 | | BNB[0], DOGE[0], ETH[.00065], ETHW[.00065], EUR[100.00], SRM[157.5022492], SRM_LOCKED[1430.67220563], SUSHI[0], USD[0.93] | | |
| 00159823 | | 1INCH-PERP[0], APE[.02], APT[.0212449], APT-PERP[0], ATLAS-PERP[0], BIT[36.60763803], BIT-PERP[0], BTC[.00002334], ETH[.00002525], ETHW[.00041832], FLM-PERP[0], FLOW-PERP[0], FTT[45.53478128], GENE[.09396], GRTBULL[1449.044974], ICP-PERP[0], IMX[.00500567], LUNA2[2.34234694], LUNA2_LOCKED[5.37475607], LUNC-PERP[0], MOB-PERP[0], POLIS-PERP[0], SRM[.59636374], SRM_LOCKED[8.40363626], TRX[5.000029], USD[0.00], USDT[0.01714539], USTC[1.01396083], USTC-PERP[0], WAXL[.60237836] | Yes | |
| 00159837 | | BNB[0], BNB-2020062[0], BNB-PERP[0], BTC[0.00000003], BTC-20191227[0], BTC-20191227[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], SRM[9.4877345], SRM_LOCKED[1624.11214165], STEP[-0.00000001], TOMO-PERP[0], USD[17.60], USDT[0], WBTC[0] | | |
| 00159839 | | 1INCH[0], AAVE[0], ALCX[0], ASD[0], ASD-PERP[0], BNB[0.00000815], BTC[0.00672997], CEL[0], CEL-PERP[0], CUSDT[0.0000835], ETH[31.77872131], ETH-PERP[0], ETHW[0.00001104], FTM[0], FTT[1000.00400895], GOOGL[.00000001], GOOGLPRE[0], GRT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], KNC[0], LEO[0.07662660], LEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], SNX[0], SOL[0.00003845], SRM[71.44288341], SRM_LOCKED[1398.60012438], SUSHI[0.00022250], SXP[0], USD[344991.94], USDT[134.46271430], WBTC[0] | | |
| 00159852 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[30.16], ETH-PERP[0], FTT[150.18766605], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JOE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.70054879], SRM_LOCKED[80.95018721], SRM-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159853 | | ATLAS[.00], BNB[.00041046], BTC-PERP[0], ETHW[.027], FTM[0.74671105], FTT[27], NFT[290576501301012124/FTX AU - we are here! #2869][1], NFT[310023212329858634/FTX Crypto Cup 2022 Key #524][1], NFT [339742055672738528/Baku Ticket Stub #703][1], NFT[395566574578128501/FTX EU - we are here! #82140][1], NFT[410311037289806606/Hungary Ticket Stub #856][1], NFT[410493710854756561/FTX EU - we are here! #82318][1], NFT[431694481954889920/Montreal Ticket Stub #895][1], NFT[436978719598679108/The Hill by FTX #2669][1], NFT[502715464553636284/Monza Ticket Stub #1480][1], NFT[522825269065745949/FTX AU - we are here! #23821][1], NFT[544249362866361938/FTX AU - we are here! #2877][1], NFT[551268617958164039/FTX EU - we are here! #82028][1], RAY[116.32344019], SLP[200.001], SRM[20.51177557], SRM_LOCKED[280.66172435], SXP[.088822], TRX[.000004], USBXT_LOCKED[77.15574598], USD[0.21], USDT[0.00000001] | | |
| 00159859 | | ALT-20190927[0], ALT-20191227[0], BCH-PERP[0], BNB-PERP[0], BNB-20190927[0], BNB-20190927[0], BNB-PERP[0], CAD[0.41], ETH[0.05540660], ETH-PERP[0], ETHW[0.05526644], EXCH-20191227[0], EXCH-20191227[0], HT-20190927[0], HT[0], HT-20190927[0], HT-20191227[0], HT-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], OKB-20190927[0], RAY[.347467], RAY-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SRM[66.33608177], SRM_LOCKED[586.68288676], TRX[.000001], USD[1979.19], USDT-20191227[0], USDT[33473.54137240], USDT-PERP[0], XRP-PERP[0] | | |
| 00159861 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[10000.05], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[0.05000000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0.37724413], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0.00054596], FIL-PERP[0], FTT[675.92352519], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[3418.1], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NFT [337026642813025154/FTX AU - we are here! #5244][1], NFT [471640736946266412/FTX AU - we are here! #5238][1], OKB[0], RAY[506.91695361], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00436133], SOL-PERP[0], SRM[58835258], SRM_LOCKED[160.77818049], SRM-PERP[0], STEP[5500.04250003], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], USD[525.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159872 | | ADA-PERP[0], ALT-20191227[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00411820], BTC-20201023[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210624[0], BTC-20211123[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200114[0], DAI[300.08838434], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.04787699], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04697229], EUR[784.98], EURT[303.8902], EXCH-PERP[0], FTT[2.09634349], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG[.00004435], PAXGBULL[0.04794768], PAXG-PERP[0?], PRIV-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.1369654], SRM_LOCKED[1028236], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00014457], TRX-PERP[0], UNISWAP-PERP[0], USD[169.35], USDT[0.00003274], VET-PERP[0] | | ETH[.046904], EUR[143.87], USD[1214.56] |
| 00159873 | | 1INCH[0.00000001], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL[0], COMP-PERP[0], CREAM-PERP[0], DOTPRESP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT[31.32043858], FTT-PERP[0], GME-20210326[0], LOOKS-PERP[0], MATIC[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], SLP-PERP[0], SOL[21.42559482], SPELL-PERP[0], SRM[430.07521471], SRM_LOCKED[82.44218815], SUSHI[0], SUSHI-PERP[0], SXP[-0.07617246], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00159890 | | 1INCH-20210326[0], AAVE[0], AAVE-20210325[0], AAVE-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALGODOOM[.001136], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APT[0], AOR-20200925[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BILI-20210326[0], BNB[0.00675200], BNB-20200327[0], BNB-20211231[0], BNB-PERP[0], BSV-20200925[0], BSVDOOM[.99], BSV-PERP[0], BTC[0.00000000], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20191009[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-20191227[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20200205[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20200000[0], DOGE-20200925[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200626[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], EGLD-PERP[0], EOSDOOM[20.03], ETC-20200327[0], ETC-20200925[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-12300], ETH-20200327[0], ETH-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20210626[0], ETHBULL[0], ETHDOOM[.01], ETH-PERP[0], FIDA[0.07425536], FIDA_LOCKED[29.57649128], FIDA-PERP[0], FTT[0.06276905], FTT-PERP[0], GMT-PERP[0], GRT20113[0], GRTBULL[0], HOOD[0], HT-20200327[0], HTDOOM[4.75], HT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210327[0], LINK-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20200926[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18264583], LUNC-PERP[0], MATIC[0.00000001], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NFT [297737277713309176/The Hill by FTX #4652][1], NFT [311185812363653444/FTX AU - we are here! #50258][1], NFT [315242390893836527/FTX AU - we are here! #17416][1], NFT [337114374103856304/FTX Swag Pack #231 (Redeemed)][1], NFT [358651986002329983/FTX AU - we are here! #13779][1], OKB-20200232[0], OKB-20200925[0], OKB-20201225[0], OP-1230[0], PAXG-20200327[0], PERP-PERP[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], RUNE-20200925[0], SHIB[25830.77288195], SNX-PERP[0], SOL[0.04000002], SOL-20210902[0], SOL-20211231[0], SOL-PERP[0], SO-20210326[0], SO-20210926[0], SRM[0.03985388], SRM_LOCKED[2158.7665521], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210326[0], TRUMP2020[0], TRUMP4[0], TRUMPFEBW4[0], TRX[0.00002250], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TSM[0.00000001], TSLA-20210326[0], TSLA-PERP[0], TSM[0], TSM-20200925[0], TSM-20210326[0], UNI-20210326[0], UNISWAP-20200925[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159901 | | 1INCH[0.20804194], 1INCH-PERP[-13525], AAVE[0.00950079], AAVE-PERP[-288.45999999], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[35936], AGLD-PERP[-15901.90000000], ALCX-PERP[-185.257], ALGO-20211231[0], ALGO-PERP[-28335], ALICE-PERP[-2443.39999999], ALPHA-PERP[-38004], ALT-20210924[0], AMPL-PERP[-1130], ANC-PERP[0], APE-PERP[-9760], ATOM[0.06701052], ATOM-PERP[-4573], BADGER-PERP[-633.89999999], AUDIO-PERP[-4495.2], AVAX[0.09440013], AVAX-PERP[-537.5], AXS[0.86245107], AXS-PERP[-1101.7], BADGER-PERP[-11458.31], BAL-PERP[-976.54999999], BAND-PERP[-1038.3], BAT[0.00044], BCH-0325[0], BCH-20200625[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[-39.28999999], BENNIE[0], BIDEN[0], BIT-PERP[-9006], BLOOMBERG[0], BNB[0.00118059], BNB-20211231[0], BNB-PERP[-4073.2], BNT-PERP[-4410.89999999], BOBA[0.047693], BOBA-PERP[-98899], BRZ-20210325[0], BSV-20210326[0], BSV-20200925[0], BSV-20210927[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[-162.50000000], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210924[0], BTC-21211231[0], BTC23127 85770748, BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-2019121[0], BTC-MOVE-2019123[0], BTC-MOVE-2019124[0], BTC-MOVE-2020[0], BTC-MOVE-20200625[0], BTC-MOVE-20200920[0], BTC-MOVE-20200[0], BTC-MOVE-20200[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210110[0], BTC-MOVE-20210320[0], BTC-MOVE-20210320[0], BTC-MOVE-2021[0], BTC-MOVE-WK-2021[0], BTC-MOVE-WK-20211220[0], BTC-MOVE-WK-20191220[0], BTC-PERP[-112.3762], BTT-PERP[-30333000000], C98-PERP[-21071], CAKE-PERP[-623.60000000], CEL-PERP[-17233.80000000], CEL-PERP[-4448.39999999], CHZ-PERP[-40871], CHZ[7003], CHZ-PERP[-31110], CLV-PERP[-60981.39999999], COMP-PERP[-122.36500000], CREAM-PERP[-339.45], CRO[0.015], CRO-PERP[-108790], CRV-PERP[-35200], CVC-PERP[-8110], CVX-PERP[-266.89999999], DASH-PERP[-133.44], DAWN-PERP[-14665], DENT-PERP[1592700], DODO-PERP[-12259.2], DOGE[0.63171270], DOGE-PERP[-4210], DOT[0-08976100], DOT-20210325[0], DOT-20210924[0], DOT-20211225[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[1430.4], DYDX-PERP[-213.19], ENJ[.68468], ENJ-PERP[-5106], ENS-PERP[-470.13999999], EOS-0325[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[-1977.40000000], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[33.49999999], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[-1502.00094149], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1654.122], ETHW[0], ETHW-PERP[-298.10000000], FIDA-PERP[5343], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[-15093.1], FLOW-PERP[-6433.08000000], FLUX-PERP[-1911], FTM-PERP[-63022], FTT[1172520.14046804], FTT-PERP[-714568], GALA-PERP[-163220], GAL-PERP[-3481.7], GLMR-PERP[-13291], GMF-20210326[0], GMT[-42849], GMT-PERP[-19960], GRT-PERP[-121579], GST-PERP[-254701.20000000], HBAR-PERP[-170353], HNT-PERP[-478.49999999], HOT-PERP[3084500], HT-20191227[0], HT-20200326[0], HT-PERP[-564.19999999], HUM[1.0138], HUM-PERP[0], ICP-PERP[-2130.16], ICX-PERP[-9495], IMX-PERP[-7646], INDI_ICO_TICKET[1], IOST-PERP[-80604], IOTA-PERP[-31634], JASMY-PERP[-758700], KAVA-PERP[-5896], KNC[0.07182867], KNC-PERP[-6519.2], KSM-PERP[-381.8], LDO-PERP[-1062], LEO-PERP[0], LINA-PERP[45490], LINK[0.02407413], LINK-0325[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-201.69999999], LOOKS-PERP[-52934], LRC-PERP[-24852], LTC[0.01003273], LTC-0325[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-3867.9], MANA[1398.6], MANA-PERP[-21515], MAPS-PERP[9267], MATIC[1.24475814], MATIC-PERP[-20134], MINA-PERP[-20224], MKR-PERP[-20.5], MNGO-PERP[0], MOB-PERP[-1857.9], MTL-PERP[-37042.1], NEAR-PERP[-2440.09999999], NEO-PERP[-1850.60000000], NFT (305590186078575194#FTX Crypto Cup 2022 Key #26560)[1], NFT (340424631074567802#FTX Foundation Group donation certificate #183)[1], NFT (426413804120341289#FTX Foundation Group donation certificate #182)[1], NFT (498587797956049951#FTX Foundation Group donation certificate #184)[1], NFT (524531836868954681#FTX Foundation Group donation certificate #41)[1], NFT (575522455521674840#FTX Foundation Group donation certificate #172)[1], OKB[0], OKB-20191227[0], OKB-20200327[0], OKB-20201225[0], OKB-PERP[-5031-65], OMG[0.35079841], OMG-20211231[0], OMG-PERP[-6222.29000000], ONE-PERP[-50531], ONT-PERP[-85704], OP-PERP[-3655], ORBS-PERP[0], OXY-PERP[-72946.89999999], PAXG-PERP[0], PEOPLE-PERP[7650], PERP-PERP[-3573.49999999], PETE[0], POLIS-PERP[0], PROM-PERP[-616.34000000], PUNDIX-PERP[-4162.09999999], QTUM-PERP[-715.29999999], RAY-PERP[-8163], REEF-PERP[-1173290], REN-PERP[-63737], RNDR-PERP[-8125.69999999], RON-PERP[0], ROSE-PERP[15838], RSR-PERP[-1869910], RUNE-PERP[-1430.20000000], RVN-PERP[-59910.9], SAND[0.9110S], SAND-PERP[-11742], SC-PERP[3214400], SCRT-PERP[-1229.7], SHIB-PERP[1148800000], SKL-PERP[-336697], SLP-PERP[-168690], SNX-PERP[-4920.10000000], SOL[0], SOL-0325[0], SOL-PERP[-263.07000000], SPELL-PERP[884700], SRM[144922.17390025], SRM_LOCKED[10402.73264975], SRM-PERP[-169650], STEP-PERP[0], STG-PERP[-3484], STMX-PERP[-364440], STORJ[0.00091], STORJ-PERP[-21244.62290000], STX-PERP[-17017], SUSHI-PERP[-24923], SXP[0.00004012], SXP-PERP[-88150.93469999], THETA-PERP[-15454.70000000], TLM-PERP[-211887], TOMO-PERP[-10344.4], TONCOIN-PERP[-156.09999999], TRUMP[0], TRU-PERP[-35339], TRX-0325[0], TRX[1.69629596], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20210325[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[-2358950], TRYB-PERP[0], UNI-PERP[-2792825.67650191], USDT-PERP[0], USTC[0.29471497], USTC-PERP[-325178], WARREN[0], WAVES[0.15], WAVES-PERP[-1450.5], XEM-PERP[-252071], XLM-PERP[-75312], XMR-PERP[-3.36], XRP-0325[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[35704], XTZ-PERP[-8693.25400000], YFI-PERP[4.72700000], YFII-PERP[-1.969], ZEC-PERP[-122.85], ZIL-PERP[-369040], ZRX-PERP[-36164] | | |
| 00159907 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[214.28878103], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], SHIT-PERP[0], SNX[0], SOL-PERP[0], SRM[1.66962568], SRM_LOCKED[919.03634455], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55.63], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00159909 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20190027[0], BSV-PERP[0], BTC-MOVE-20191021[0], BTC-PERP[0], CEL[0.09959194], CEL-PERP[0], CLO.09959194], ECH-PERP[0], FLM-PERP[0], FTT[31.89587805], GMT-PERP[0], LUNA2[0.19917086], LUNA2_LOCKED[0.37139867], LUNC[34659.79], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (269073680677774544#TX EU - we are here! #138303)[1], NFT (310732852578309553#TX EU - we are here! #138254)[1], NFT (450456811059298851#TX EU - we are here! #138204)[1], NFT (455135073589568293#TX AU - we are here! #67545)[1], OP-PERP[0], SNX-PERP[0], SRM[0.00003], TRX[269338], TRX[369208], TRX-PERP[0], USD[67117.80], USDT[0.00357490], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159914 | | BLT[262.00131], BNB[0], BTC[0.03800377], DOGE[0].41793148], ETH-PERP[0], ETHW[0.02092752], FTT[2180.56669399], LTC[0.66457233], SOL[0.00006], SRM[305.01206864], SUSHI[3713], TRX[1083.258152], USD[583399.63], USDT[303243.04372318] | | |
| 00159917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[0.05068], ASD-PERP[0], ATOM[.082093], ATOM-PERP[0], AURY[.00000001], BCH-PERP[0], BIDEN[0], BIT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.09238956], CEL-PERP[0], DAI[.01117593], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999986], MATIC[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], USD[1.24], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159918 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[7878.7], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCJ-PERP[0], LUNA[0.02743533], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045792], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NEO-20210420[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00653], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[2207], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00159919 | | 1INCH-PERP[0], AAVE[0.00270000], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0004], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE.015435], APE-PERP[-190.8], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.02015880], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210312[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[18940], COMP-PERP[0], CREAM-PERP[0], CRV[.330477], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210328[0], ETH[0.00044371], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FIL-PERP[0], FTT[0.06209312], FTT-PERP[0], GALA[0.0002], GRT-PERP[0], IOTA-PERP[0], LINK-20200327[0], LINK-PERP[1062], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003666], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.006362], SOL-20210625[0], SPELL-PERP[0], SRM[0.00048], SRM_LOCKED[112.97081398], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2205.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], YFI[0.0008976], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00159942 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20200626[0], BNB-20200626[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20201[0], BTC-MOVE-20191228[0], BTC-MOVE-20191108[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20200[0], BTC-MOVE-2019121[0], BTC-MOVE-WK-20191211[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20191208[0], DOT-20210625[0], DOT-20211225[0], DOT-PERP[0], DYDX-PERP[0], EGLD-20210326[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200325[0], ETC-PERP[0], ETH-0325[0], ETH-20200925[0], ETH[0.00093413], ETH-20200625[0], ETH-20201225[0], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-20200925[0], ETHW-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[2356.65267[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHB-PERP[0], LEO-PERP[0], LINK[0.1906], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], NFT (346783198617709961#TX EU - we are here! #200542)[1], NFT (406975400019315021#TX AU - we are here! #48126)[1], NFT (491690407904444237#TX EU - we are here! #200588)[1], NFT (514731501721591238#TX AU - we are here! #48136)[1], NGM-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-20200925[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-20200925[0], SOL[25.74000000], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[2161768], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], TRX[.001554], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[2859.24], USD[0.00000004], VET-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20200925[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00159957 | | BIDEN[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SRM[.07608753], SRM_LOCKED[.2899306], USD[0.00] | | |
| 00159962 | | ALGO-20191227[0], ALGO-PERP[0], ALT-20191227[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20190927[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-20191009[0], BTC-MOVE-20191022[0], BTC-MOVE-20191024[0], BTC-PERP[0], CHZ[200.0005], ETH-20210326[0], ETH-PERP[0], FTM[200.001], FTT[156.04246176], FTT-PERP[0], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MER[400.0984428], OKB-PERP[0], RAY[124.797414], SHIB[2000001], SHIT-PERP[0], SOL[10.74752889], SOL-PERP[0], SRM[2.3347194], SRM_LOCKED[1.80521298], TRX-PERP[0], USD[1.70], USDT[0], USDT[0.00000002], XRP-PERP[0] | | |
| 00159969 | | ATLAS[15000.0535], FTT[994.70877185], POLIS[324.6], SRM[1010.70081004], SRM_LOCKED[150.89722182], TRX[.000001], USD[154.44], USDT[958.51751380] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00159974 | | AXS[0], ETH[0.00000001], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.07774885], LUNA2_LOCKED[0.18141399], LUNC[8.80878635], USD[847.62], USDT[1092.90267026], USTC[11] | Yes | |
| 00159987 | | ADA-PERP[0], ALGOMOON[13846], ALGO-PERP[0], ATOM-PERP[0], BCHMOON[5597], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH[0.00008386], ETHMOON[1105.1], ETH-PERP[0], ETHW[0.00008386], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[3560.34781802], TRX-PERP[0], USD[2.68], XRP-PERP[0], XTZ-PERP[0] | | |
| 00159990 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02730076], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.022805], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ECS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[139.92150053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LB-2021081[20], LINA-PERP[0], LINK-2020032[7[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352804270544304S9FTX AU - we are here! #196[1], NFT (44342800943880218T/FTX AU - we are here! #203[1], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-PERP[0], SRM[49.37597932], SRM_LOCKED[950.90235081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[832.97], USDT[7999.19447763], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160000 | | ADA-PERP[0], APE-PERP[0], ARKK[1.12453563], ATLAS-PERP[0], AVAX-PERP[0], AXS[5.35761514], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[80], BNB[5.77775291], BNB-PERP[0], BNT[35.71867197], BTC[0.02817915], BTC-PERP[0], DFL[2370], DOGE[2153.38903971], DOGE-PERP[0], EDEN[116], ENS-PERP[0], ETC-PERP[0], ETH[0.66185483], ETH-PERP[0], ETHW[0.60463075], FIDA[107], FLOW-PERP[0], FTM-PERP[0], FTT[43], FTT-PERP[0], GBTC[3.50352037], GME[1.09668707], GMEPRE[0], GRT[56.20604527], HT-PERP[0], LINA-PERP[0], LINK[35.85914689], LINK-PERP[0], LTC-PERP[0], LUNA2[2.47854774], LUNA2_LOCKED[5.78327806], LUNC[530708.98912317], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MATIC-PERP[0], NFT (339162153175847850/FTX AU - we are here! #29225[1], NFT (376449071632252915/FTX AU - we are here! #25827[1], NFT (381592304754582251/FTX AU - we are here! #177373[1], NFT (405522378714342876/FTX AU - we are here! #176791[1], NFT (426455086702017807the Hill by FTX #34747[1], NFT (550002921055113912650/FTX AU - we are here! #6231[1], NFT (556527540198487565/FTX AU - we are here! #177126[1], OKB-PERP[0], OXY[40], OXY-PERP[0], PROM-PERP[0], RAY[201.44126520], SAND-PERP[0], SNX-PERP[0], SOL[31.15276992], SOL-PERP[0], SRM[333.26064059], SRM_LOCKED[45.82886047], SUSHI[1.11505829], SXP[43.82110225], SXP-PERP[0], TOMO[12.52108855], TSM[0], UNI[10.31765353], USD[459.62], USDT[8479.22033841], VET-PERP[0], XPLA[1400], XRP-PERP[0] | | AXS[5.313597], BNT[35.647986], BTC[.028177], ETH[.464064], GBTC[.0540828], GME[1.095491], GRT[56.128888], LINK[35.840033], SUSHI[1.114822], USD[322.69], USDT[789.605711] |
| 00160006 | | ATLAS[0], BTC[0.01031700], CRO[0], DENT[0.00000001], DOGE[0], ETH[0.00000001], FTT[0], SHIB[0], SRM[0.00172800], SRM_LOCKED[0.02808487], USD[0.00], USDT[0], XRP[0.02056601] | Yes | |
| 00160009 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1888.26], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.40855437], BTC-PERP[0], BTT-PERP-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20920802[0], ETH[0.71.13057505], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10143739], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03967396], LUNA2_LOCKED[0.09257258], LUNC[363.90858700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAX[2.1], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[3801.46], USDT[810.50737489], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.1497326], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021026[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[1.05630573], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00101043], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CRV-PERP[0], CUSD[0.96342860], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.06909234], ETH-PERP[0], ETHW[3.04023875], FIL-PERP[0], FTM-PERP[0], FTT[25.11515772], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-0688222[0], LUNA2_LOCKED[0.15941861], LUNC[1487.31628667], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[14.71163082], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.5383], SLP-PERP[0], SNX[0], SOL[42.48934794], SOL-PERP[0], SRM[86.69836456], SRM_LOCKED[4.46946009], SRM-PERP[0], SUSHI[10.89198618], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[7390.69], USDT[675.47461975], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BNB[1.033243], SUSHI[10.014983], USD[1.87] |
| 00160017 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2180], ATOM-PERP[0], AURY[3.8622594], AVAX-2021006[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-2021094[0], BCH-PERP[0], BIT-PERP[0], BNB-2021063[0], BNB-PERP[0], BSV-PERP[0], BTC-0323[0], BTC-0330[0], BTC-20211231[0], BTC-MOVE-20191009[0], BTC-MOVE-2019101[0], BTC-MOVE-20191020[0], BTC-MOVE-2019110[0], BTC-MOVE-20191116[0], BTC-MOVE-20191123[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191200[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-2020092M[0], COMP-20210308[0], COMP-20211231[0], COMP-PERP[0], CRV[107], CRV-PERP[0], DEFI-PERP[0], DEFI-20210628[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS[24.49], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20210307[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-0407[0], FIDA[161], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-20210625[0], HT-20211231[0], HT-PERP[0], ICP-20210924[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-2021231[0], LINK-20210924[0], LINK-20211231[0], LTC-20210628[0], LTC-20210624[0], LTC-PERP[0], LUNC-PERP[0], LUNC[7.0], LUNC-PERP[0], MANA-PERP[0], MATIC-20210327[0], MATIC-PERP[0], MKR[.30094165], MKR-PERP[0], NEAR-PERP[0], NFT (47948016218679734/Montreal Ticket Stub #1134)[1], NFT (541294416213091526/The Hill by FTX #10420)[1], NFT (565544704662444546/Austin Ticket Stub #1060)[1], NFT (567797760758645824/FTX AU - we are here! #5701Z)[1], OKB-20210924[0], OKB-PERP[0], OKY-PERP[0], POLIS[0.1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TRU[1296], TRU-PERP[0], TRX[.000002], UNI-20210625[0], UNI-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[1457.83], USDT[5832.08545949], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00160023 | | ADA-PERP[0], ATLAS[8.38797556], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.31648305], FTT-PERP[-150], KIN[2926.99889], KIN-PERP[0], LINK-PERP[0], MNGO[4.688756], MNGO-PERP[0], OMG-2021123[10], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[7], SOL-PERP[0], SRM[40.10461555], SRM_LOCKED[197.15035248], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00049.07], USD[7.00000001], USDT-PERP[0] | | |
| 00160028 | | AAVE[2449.65996934], AAVE-PERP[0], ADA-PERP[0], APT-PERP[-35717], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[43.19502055], BIT[24396.6099], BNB-PERP[713.3], BOBA[.2674761], BOBA-PERP[0], BTC-0325[0], BTC[45.58992046], BTC-PERP[-25.92670000], CEL-PERP[0], COMP[2417.96674554], COMP-PERP[0], DOGE[3105277.02367], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH[56.50856588], ETH-PERP[0], ETHW[56.0488568], FIDA[2043.65808703], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[180432.70790], FTT[1341.24542848], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[34858.429], MATIC[0], MKR[12025136], MKR-PERP[0], NEAR-PERP[0], OMG[0.26747610], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[18.2821918S], SOL-20211231[0], SOL-PERP[-44167.3599999], SPELL-PERP[0], SRM[12083.17280867], SRM_LOCKED[48192712025139], STETH[0.00000001], STOXL[11678.29230294], SUSHI[107991.6556225], SUSHI-PERP[0], TOMO-PERP[0], TRX[367827.89273.1], TRX-PERP[0], USD[1260099.03030748], USTC[0], XRP[1.35463903], XRP-PERP[0] | | BCH[.03498873], USD[206855.65], USDT[181.799946] |
| 00160030 | | BNB[0.00000388], BNB-PERP[0], BTC[2], ETH[0], ETHW[0], FTT[150.26006111], GLMR-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00684750], LUNA2_LOCKED[0.01597752], MATIC[0.86462798], MSOL[.00000001], NFT (341699688163606806/FTX EU - we are here! #123119)[1], NFT (342806263601180063/FTX AU - we are here! #27192)[1], NFT (346674596619556684/The Hill by FTX #3327)[1], NFT (413235504022075335/Austria Ticket Stub #1065)[1], NFT (440540194902783200/FTX AU - we are here! #1367)[1], NFT (468196672103022151/FTX AU - we are here! #13456)[1], NFT (488120197740520602/FTX EU - we are here! #134854)[1], RAY-PERP[0], SOL[0], SRM[0.03705273], SRM_LOCKED[0.83749491], USD[244.12], USDT[0.08], WBTC[.00000824] | | |
| 00160031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210328[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021032S[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.15100208], SRM_LOCKED[63.70405300], SUSHI-20210236[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1164.29], USDT[0.97233738], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160032 | | ATOMBULL[100], BOBA[4267.02855717], BOBA_LOCKED[45833.33333334], BTC[0.14273797], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[2.42504675], ETH-PERP[0], ETHW[0.00006089], FTT[442.094606], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (393309867458080723/FTX EU - we are here! #122160)[1], NFT (408140702379185833/FTX EU - we are here! #122566)[1], NFT (506514013916724752/FTX EU - we are here! #122748)[1], OMG[0], OMG-PERP[0], RUNE-PERP[0], SAND[85], SHIB-PERP[0], SOL[10.70427733], SOL-PERP[0], SRM[8.26935554], SRM_LOCKED[0.01083975], SRN-PERP[0], USD[45243.14], USDT[2760.05720875], ZRX-PERP[0] | | ETH[.300001] |
| 00160033 | | AAVE[.00282667], ADA-PERP[0], BTC[0.00000001], BTC-MOVE-2019101[0], BTC-MOVE-2019102[0], BTC-PERP[0], BULLSHIT[0], COPE[.005695], CVX[1052.54124716], ETH[2.03024805], ETH-PERP[2.03010774], FIDA[.505], FTM[0], FTT[268.72146120], FXS[360.20125214], LINK[.0005], LUNA2[1.06821617], LUNA2_LOCKED[2.49250441], LUNC[0], LUNC-PERP[0], RAY[0.09688669], SOL[0], SRM[1.5959229], SRM_LOCKED[76392478], SUSHI-PERP[0], SUSHIBEAR[0.00002766], USD[13476.84], USDT[1.27876598], UST[2.367714], YFI[0] | | |
| 00160039 | | ALCX[.00000001], ANC-PERP[0], APT[.00589], APT-PERP[0], ATOM-PERP[0], AVAX[0.02314436], AXS[.00000001], BAL[.00000001], BCH[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.30746357], DOGE[15444.66572204], DYDX[.08833932], ETH[0], ETH-PERP[0], ETHW[0.00073162], EUR[0.00], FTM-PERP[0], FTT[155.42334739], GALA-PERP[0], LUNA2[1.16487528], LUNA2_LOCKED[48.77339726], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.059248], SNX-PERP[0], SOL-PERP[0], SRM[54.88500109], SRM_LOCKED[263.57020842], STG[.50920793], SUSHI-PERP[0], TRX[0.01788], USD[8.54], USDT[0], USTC-PERP[0], WBTC[0.00009751], XTZ-PERP[0] | | |
| 00160043 | | ATLAS[2000], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], DEFI-PERP[0], FLOW-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA[2478.264], PAXG[0], POLIS[20], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.28373581], SRM_LOCKED[2.62498971], TRUMPFEB[0], TRUMPFEBWIN[313.7802], TRU-PERP[0], USD[38.44], USDT[0], USO[.429914], YFI-PERP[0] | | |
| 00160055 | | APT-PERP[0], ETH[.00066572], ETH-PERP[0], FTT[0.00000007], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00156017], LUNA2_LOCKED[0.00364040], LUNC[0.00906140], LUNC-PERP[0], TRX[.672571], TRX-PERP[0], USD[159.45], USDT[0.00000001], USTC[0.22084447], USTC-PERP[0] | | |
| 00160059 | | AAVE[.00133505], ADA-PERP[0], AKRO[.62445], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[5], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTM-PERP[0], FTT[.090155], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX[.067], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160063 | | ALPHA-PERP[0], BNB[0.97523210], BTC[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[2.01105913], DOGE-PERP[0], EDEN[208.1010405], ETH[0], FIDA-PERP[0], FTT[168.48570198], HUM-PERP[0], LINKBULL[0], MAPS[2950.903], MAPS-PERP[0], MATIC[0.40032999], MATIC-PERP[0], NEAR-PERP[-13.7], RAY[288.79007674], RUNE-PERP[0], SOL-PERP[0], SRM[0.00625835], SRM_LOCKED[28.80492415], SUSHI[79.14749909], USD[2215.17], USDT[7.23493494] | | BNB[.966184], SUSHI[78.50185], USD[1162.67], USDT[7.067053] |
| 00160066 | | BNB[.00037], BTC[0.00007621], DOGE[0], DOGE-PERP[0], ETH[.01294018], ETHW[.00094018], FTT[25.01635380], LEO[636], LUNA2[0.00047650], LUNA2_LOCKED[0.00111184], LUNC[0], NEAR-PERP[0], OMG-PERP[0], TRX[.000688], USD[0.03], USDT[0.00000001] | | |
| 00160070 | | 1INCH[0], 1INCH-PERP[0], AAVE[36.62195497], AAVE-PERP[0], ABNB[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMZN[0.00000010], AMZNPRE[-0.00000001], APE[1142.71166825], ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BRZ-PERP[0], BTC[0.78052068], BTC-MOVE-2020428[0], BTC-MOVE-WK-2020207[0], BTC-MOVE-WK-2020303[0], CEL[0.00000001], CEL-PERP[0], COMP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[7.08097973], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT[0.00000001], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HT[0], HT-PERP[0], ION-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[2.29689161], LUNA2_LOCKED[5.35941376], MATIC[0], MATIC-PERP[0], MKR[3.24524797], MKR-PERP[0], NFT (341725423192858356/FTX Swag Pack #66)[1], NGN[0], NVDA_PRE[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], PYPL[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-PERP[0], SRM[32.19197966], SRM_LOCKED[192.04392222], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-06.24ug[0.1], UNI[451.15576112], UNI-PERP[0], UNISWAP-2021032[0], UNISWAP-PERP[0], USD[541.98], USDT[0.00000002], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160075 | | 1INCH[.00000001], AMPL[0], APT-PERP[0], ATOM[.01000632], ATOM-1230[0], AXS-PERP[0], BNB-PERP[0], BNB-2021123[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-1230[0], DOGE-20210326[0], DOGE-PERP[0], ENS[.00000001], ETH[0.00000969], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000968], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.048612554], FTT-PERP[0], GMT[15.00], GMEPRE[2], GST-0930[0], GST-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00056066], LUNA2_LOCKED[0.00130822], LUNC-PERP[0], MKR[0], NFT (330818838080659062/Silverstone Ticket Stub #468)[0], NFT (353514001110487005/Austin Ticket Stub #945)[0], NFT (377371239318854358/FTX Crypto Cup 2022 Key #102)[0], NFT (406931690330114106/Austria Ticket Stub #909)[0], NFT (432922885063885331/Singapore Ticket Stub #536)[0], NFT (448498017935566050/Japan Ticket Stub #545)[0], NFT (464942133283871802/MF1 X Artists #37)[0], NFT (480069815351459033/Netherlands Ticket Stub #109)[0], NFT (521184035065328097/FTX - we are here! #103889)[0], NFT (530925802066857/Hungary Ticket Stub #322)[0], NFT (533083606489199372/FTX EU - we are here! #104141)[0], NFT (535431463298445724/FTX AU - we are here! #61259)[0], NFT (535842341168672284/FTX EU - we are here! #103802)[0], NFT (566318099685186692/Belgium Ticket Stub #1824)[0], PAXG[0.00000752], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], TRUMP[0], TRUMPFEB[0], USD[92.21], USDT[0.00575617], USDT-2021062[0], USDT-PERP[0], USTC[.079365], USTC-PERP[0], WBTC[0], XRP-20210326[0] | Yes | |
| 00160077 | | ALGO-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS[0], MNGO[0], SRM[0.08536075], SRM_LOCKED[54993469], SUSHI-20200925[0], SXP-20200925[0], TRX[.000002], UNISWAP-20200925[0], UNISWAP-PERP[0], USTC[0] | | |
| 00160086 | | ALCX[.00000001], ALPHA[.00000001], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB-20190927[0], DYDX-PERP[0], EDEN[-0.00000001], EDEN-PERP[0], FTT[0.00199684], LUNA2[0.00494511], LUNA2_LOCKED[0.01153860], LUNC[0], PERP[.00000001], PERP-PERP[0], SPELL[0.00000001], TRX-PERP[0], USD[0.00], USDT[95.53222206], USTC[0] | Yes | |
| 00160094 | | ATLAS-PERP[0], AXS[0], BRZ[0], FLOW-PERP[0], FTM[143.58550640], IMX[364.02718], MBS[2135.8964], SRM[1.31312137], SRM_LOCKED[8.28692144], TRX[.984266], USD[0.00], USDT[0] | | |
| 00160095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09998500], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047252], BTC-PERP[0], COMP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[10.03], FLOW-PERP[0], FTT[0.10307728], FTT-PERP[0], GBTC[450.43], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00492070], LUNA2_LOCKED[0.01148165], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0325[0], SRM[19.88749029], USD[8.07] |  | |
| 00160096 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGOBULL[1145680000], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[228.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007010], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0510[0], BTC-MOVE-0829[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-WK-20191223[0], BTC-MOVE-WK-20191230[0], BTC-MOVE-WK-20191229[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20191231[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200107[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20200121[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-WK-20200123[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200202[0], BTC-MOVE-WK-20200203[0], BTC-MOVE-WK-20200204[0], BTC-MOVE-WK-20200205[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-0327[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200606[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-Q121[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-20200417[0], BTPPRE-PERP[0], CMI-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMGBULL[4.67725], DMG-PERP[0], DOGEBEAR2021[0], DOGEBULL[243.20], DOGEBULL[243.227], DOGE-PERP[0], DOTPUT[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETHBEAR2021[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTTBULL[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MATIC[0], MATIC-2022Q3[0], MATIC-PERP[0], MER-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[96734.375], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.28670228], SRM_LOCKED[2.63450792], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[15417204.093], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000002], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[4.18634602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRPBULL[167340], XRP-PERP[0], XTZ-20200327[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  | |
| 00160099 | | AAPL-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[.998215], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE[.001625], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.08519926], ASD-PERP[0], ATLAS[4.93074761], ATLAS-PERP[0], AURY[.31129699], BAT-PERP[0], BB[0.10012318], BCH[0.13820735], BERNIE[0], BIDEN[0], BINT[0.00000001], BNB-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNTX-20201225[0], BOLSONARO2022[0], BRZ[0.96662934], BSV-PERP[0], BTC[0.01068607], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CARLSEN2021[0], CDRE[0], COIN[0.29623469], COMP-20200925[0], COMP-PERP[0], COPE[.944], CRO-PERP[0], CUSDT[.99949], DAI-PERP[0], DENT-PERP[0], DOGE[6.68], DOGE-20191227[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20211231[0], ETH-PERP[0], ETHW[0.17785340], ETH-PERP[0], FIDA[.339941], FIDA-PERP[0], FTM-PERP[0], FTT[.069519], FTT-PERP[0], GBTC[.059960405], GME[.05987912], GMT-20200626[0], GRT[0.82855748], GST-PERP[0], HT-PERP[0], HNT-PERP[0], HOOD[0.0369], HUM-PERP[0], IMX[.0197918], INJ-PERP[0], JET[159.15489048], KIN[0], KNC-PERP[0], LINK[1.57], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.088015], LTC-PERP[0], LUNA2[0.09152679], LUNA2_LOCKED[0.21356252], LUNA2-PERP[0], LUNC-PERP[0], MAPS[4.63], MAPS-PERP[0], MATIC[0.14507367], MEDIA[.788159], MER-PERP[0], MKR-PERP[0], MOB[0.38533156], MSTR-20210326[0], MTA-PERP[0], NEAR-20210326[0], NFPX-PERP[0], NGN[0], NIO-20210326[0], NOK-20210326[0], OLY2021[0], OXY[316.412852], PAXG[0.00376787], PFE-20201225[0], POLIS[.0016395], PSY[0], QTUM-PERP[0], RAMP[.944], RAMP-PERP[0], RAY[0.891], REEF-PERP[0], REN[0.0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SNX[0.0588431], SOL-OVER-TWO[0], SOL-PERP[0], SRM[19.12305535], SRM_LOCKED[20.56716497], SRN-PERP[0], STX-PERP[0], SUSHI[.05699], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[9427.67772], TRX[4178.29375628], TRX-PERP[0], TRYB[0.09490143], TRYB-PERP[0], UNISWAP-PERP[0], USD[1516.54], USDT[3.72898771], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.00005695], XRP[4.97680703], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] |  | |
| 00160105 | | ADABULL[0], BNB[0], BTC[0], CRV-PERP[0], FTT[0.00074378], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.08220585], SRM_LOCKED[10.56427777], USD[-0.01], USDT[0] |  | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160108 | Contingent, Disputed | AMPL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-PERP[0], DEFI-PERP[0], DOTPERPSPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WBTC[0.00000001], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160114 | | ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20190927[0], ALT-20191227[0], ATOM-PERP[0], BCH-20190927[0], BCH-20191227[0], BCH-PERP[0], BIDEN[0], BNB-20190927[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20190927[0], BSV-20200327[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191008[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191023[0], BTC-MOVE-20191204[0], BTC-MOVE-20200120[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], BULL[0], BVOL-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20191227[0], ETH-0930[0], ETH-1230[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], ETH-20160926[0], FTT[25], FTT-PERP[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-0930[0], LTC-1230[0], LTC-20190927[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20190927[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], SHIT-032[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200624[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[35309801], SRM_LOCKED[189.5681926], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20190927[0], TRX-PERP[0], USD[11833.09], XAUT-20200925[0], XRP-20191227[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00160118 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[61094.89], FTM-PERP[0], FTT[25.11570313], FTT-PERP[0], GMT-PERP[0], HN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (495399781851348182/Football #1)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.00011131], SRM_LOCKED[0.00225454], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210924[0] | | |
| 00160130 | | 1INCH-1230[0], 1INCH[-4419.74606434], 1INCH-PERP[0], AAVE[27.31737042], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[3165.403398], AGLD-PERP[0], AKRO[6215.89914], ALCX[0.00020905], ALCX-PERP[0], ALGO[0], ALGO[-1.61719510], ALGO-PERP[0], ALICE[87.370841], ALICE-PERP[0], ALPHA[-30082.46631763], ALPHA-PERP[0], ALT-PERP[0], AMB[.68415], ANC-PERP[0], APE-1230[4359.3], APE-PERP[0], AR-PERP[0], ASD[17338.09429780], ASD-PERP[0], ATLAS[3483.6908], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210326[0], ATOM[2324.27316626], ATOM-PERP[0], AUDIO[7.61268543], AUDIO-PERP[0], AVAX[-752.21693062], AVAX-PERP[0], AXS-123[0], AXS[655.92924320], AXS-PERP[0], BADGER[4.58013285], BADGER-PERP[0], BAL[1563479], BAL-PERP[0], BAND[2.73302592], BAND-PERP[0], BAO[287847.815], BAO-PERP[0], BCH[0.01777906], BCH-1230[0], BCH-PERP[0], BNB[-12303], BNB-20210326[0], BCH-PERP[0], BLT[54129], BIT-PERP[0], BNB-1230[0], BNB-20210326[0], BNB-90.57370056], BNB-PERP[0], BNT[-4034.44899408], BNT-PERP[0], BOBA[22325644], BOBA-PERP[0], BSV-PERP[0], BTC[13.02138240], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00000608], CBE[02865], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL[-0.0388350], CEL-PERP[0], CHP[.14045], CHR-PERP[0], CHZ-PERP[0], CLV[50.613201], CLV-PERP[0], COMP-123[0], COMP-PERP[0], COMP[253595], COMP[8.34596924], COMP-PERP[0], CONG[9512.08732286], CONV-PERP[0], CQT[.73115], CREAM[17.080504], CREAM-PERP[0], CRO[4.38921083], CRO-PERP[0], CRV[3.9725], CRV-PERP[0], CUSDT[222.21292482], CUSDT-PERP[0], CVC[.15469], CVC-PERP[0], CVX[.007935], CVX-PERP[0], DASH-PERP[0], DAWN[10.900571], DAWN-PERP[0], DEFI-PERP[0], DENT[19156.1475], DENT-PERP[0], DODO[319.2545665], DODO-PERP[0], DOGE-1230[0], DOGE[-2170.10570202], DOGE-PERP[0], DOT[-0.08231634], DOT-1230[0], DOT-20210326[0], DYDX[921.7157], DYDX-PERP[0], EDEN[154.604884], EDEN-PERP[0], EGLD-PERP[0], ENJ[.495775], ENJ-PERP[0], ENS[100.0941533], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH[502.48822576], ETH-PERP[0], ETHW[454.48069438], ETHW-PERP[0], EUR[49603.19], EXCH-PERP[0], FIDA[.67028], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[144.00164], FTM[8292.17564879], FTM-PERP[0], FTT[23098.55716322], FTT-PERP[0], FXS[.092319], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[-.89562.32953858], GMT-PERP[0], GODS[20.062271], GRT[-0.04572502], GRT-PERP[0], GST[.042089], GST-PERP[0], HBAR-PERP[0], HNT[188.2280105], HNT-PERP[0], HOLY[.030196], HOLY-PERP[0], HOT-PERP[0], HT[-1210.03602737], HT-PERP[0240.1100000], HUM[37.9616], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.086969], IMX-PERP[0], JST-PERP[0], JASMY-PERP[0], JST[450.0045], KAVA-PERP[0], KIN[4.11473.75], KIN-PERP[0], KNC[0.1377716], KNC-PERP[0], KSM-PERP[0], LDO[1.04524], LDO-PERP[0], LEO[0.01836047], LEO-PERP[0], LINA[160155.1024], LINA-PERP[0], LINK[0.08873239], LINK-1230[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC[12.4592], LRC-PERP[0], LTC[30.00302845], LTC-PERP[0], LUNA2-20220000[0], LUNA2_LOCKED[0.0048223], LUNC[45.00289306], LUNC-PERP[0], MANA[2181918.94284], MANA-PERP[0], MAPS[149.491965], MAPS-PERP[0], MATIC[0.62891226], MATICBULL[0.00047334], MATIC-PERP[0], MCB[38.756375], MCB-PERP[0], MDT[56742332], MEDIA-PERP[0], MER[4.2698], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-7.38020590], MKR-PERP[0], MNGO[68626.7895], MNGO-PERP[0], MOB[-947.41387446], MOB-PERP[0], MTA[190.06184], MTA-PERP[0], MTL[28.107568], MTL-PERP[0], NEAR[654.97461], NEAR-PERP[0], NEO-PERP[0], OKB[0.08605325], OKB-PERP[0], OMG-0624[0], OMG-20211231[0], OMG[-387.31822662], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[61.28185], ORBS-PERP[0], OXY[.590415], OXY-PERP[0], PAXG[1.1839112], PAXG-PERP[0], PEOPLE[2093.7906], PEOPLE-PERP[0], PERP[.06821964], PERP-PERP[0], POLIS[4.042144], POLIS-PERP[0], POLY-PERP[0], POND[92.30112], POND[783.36121], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[26040.05054], RAMP-PERP[0], RAY[0.10247268], RAY-PERP[0], REEF[13.0914], REEF-PERP[0], REN[0.65863118], REN-PERP[0], RNDR[3662.493135], RNDR-PERP[0], RON-PERP[0], ROOK[2.96309425], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[26632.804935], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECC[6.053605], SECO-PERP[0], SHIB[261918], SHIB-PERP[0695800000], SHIT-PERP[0], SKL[2337.86552], SKL-PERP[0], SLP[117.7442], SLP-PERP[0], SNX[-9885.43693482], SNX-PERP[0], SOL[-1700.09386957], SOL-PERP[0], SOS[9136632], SOS-PERP[114300000], SPELL[3308.774], SPELL-PERP[0], SRM[45230.14210365], SRM_LOCKED[1720.09180135], SRM-PERP[0], STEP[.061768], STEP-PERP[0], STG[25.00333], STG-PERP[0], STMX[.040975], STMX-PERP[0], STORJ[92.7745465], STORJ-PERP[0], STX-PERP[0], SUSHI[30.93718163], SUSHI-PERP[0], SWEAT[100.045], SXPE[0.13666419], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM[9350.32854], TLM-PERP[0], TOMO[-2414.9702150], TOMO-PERP[0], TONCOIN[.000016], TONCOIN-PERP[0], TRU[113.379595], TRU-PERP[0], TRX[-119003.50693824], TRX-1230[-2533508], TRX-PERP[-42631], TRYB-PERP[0], TULIP[3.229208], TULIP-PERP[0], UMEE[321.6587], UNI-20210326[0], UNI[488.59074714], UNI-PERP[0], UNISWAP-PERP[0], USD[177252.86], USDT-0624[0], USDT-0930[0], USDT[-18908.31345560], USDT-20211231[0], USDT-PERP[0], VETBULL[0.00000947], VET-PERP[0], WAVES[.56887], WAVES-PERP[0], WBTC[0], XAUT[0.00003536], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.09684651], XRP-1230[0], XRP-PERP[0], XTZ-123[0], XTZ-PERP[0], YFI[-0.04166914], YFII[0.00025382], YFII-PERP[0], YFI-PERP[0], YGG[1157.13167], ZEC-PERP[0], ZRX-PERP[0], ZRX[.690055], ZRX-PERP[0] | | |
| 00160146 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], ATOM-20200925[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BTC[0.00133844], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211225[0], BTC-MOVE-WK-20200822[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DYDX[.000025], EDEN[20.00022], ETH-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FTT[50], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], LINK-0624[0], LINK-20210625[0], LTC[0038265], LTC-20200925[0], LTC-20210625[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MID-20210625[0], MKR-20200925[0], MNGO[1700], NFT (313164302650383354/Montreal Ticket Stub #1919)[1], NFT (354427688447539427/FTX EU - we are here! #15601)[1], NFT (458805820793972629/The Hill by FTX #8413)[1], NFT (488715128926570970/FTX EU - we are here! #15901)[1], NFT (5504653338642132220/Silverstone Ticket Club Stub #74)[1], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], SECO-PERP[0], SOL[0.09693338], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[41.01207785], SRM_LOCKED[1.01350079], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], USD[0.35], USDT[1.15500000], XRP-20201225[0], XRP-PERP[0], USD[37.0000] | | |
| 00160149 | | BNB[0], BTC[0], BTC-MOVE-20200428[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], NFT (467470732419943303/woof woof #1)[1], RAY[0], SOL[0.00000001], SRM[10451578], SRM_LOCKED[71.57115235], TRX[0.00002928], TSLA[0.00000001], TSLAPRE[0], TSM[0], USD[0.00], USDT[2437.15118398] | | TRX[.000029] |
| 00160153 | | AAVE-PERP[0], ALCX[4.227], APE[.00076], APE-PERP[0], AXS-PERP[0], BICO[0.00000001], BNB[.00818], BTC[0.00028], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000002193], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-20220000[0], LUNC[.009038], LUNC-PERP[0], MAPS-PERP[0], SOL[.00406], SOL-PERP[0], SRM[2.18927891], SRM_LOCKED[12.81072109], STG[.751], USD[18460.29], USDT[0.00], WAVES-PERP[0] | | |
| 00160154 | | AAVE[0], AMPL[0], AMPL-PERP[0], AURY[.00000001], BAL[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00025579], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP[-0.00000018], COMP-20200925[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.00000040], ETH-20200925[0], FIL-PERP[0], FTT[0.02004038], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], NFT (531534635786697497/The Hill by FTX #9590)[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], RUNE-PERP[0], SRM[.611415], SRM_LOCKED[451.2854613], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6575.4], USD[42.94], USDT[34.74800029], USTC[0.50972073], USTC-PERP[0], WBTC[0.00011553], XRP-PERP[0] | | |
| 00160157 | | FTT[.0572], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002856], NFT (472325817749799132/FTX AU - we are here! #40942)[1], NFT (516509735716315257/FTX AU - we are here! #40853)[1], TRUMP[0], TRX[.00001], USD[272.06], USDT[1064.24268337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160160 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALT-20190927[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[.25], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AXS[.006378], BAL-20200925[0], BAL-PERP[0], BCH-20190927[0], BCH-20191027[0], BIDEN[0], BNB-20200925[0], BNB-PERP[0], BSV-20190927[0], BSV-PERP[0], BTC[0.00051905], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[25], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20200425[0], BTC-MOVE-0120[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20201123[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20210625[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-20190927[0], EOS-20191227[0], EOS-PERP[0], ETC-20201225[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210327[0], KSHIB[.07106260], ETH-20210625[0], LINK-20210326[0], 20210325[0], ETN[7.43509526], ETH-PERP[0], ETHW[0.00041952], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM[2446.41771, FTM[32064487], GENE[.005426], IMX.03882], IOTA-PERP[0], KIN[0], LEO-20200925[0], LINK-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-2021123[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-20190927[0], LTC-20191227[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA[.055], MATIC-20201225[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20190927[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MKR-20200925[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-20200925[0], NEAR-20201225[0], OKB-20190927[0], SHIT-20210327[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL-20200925[0], SOL-PERP[0], SRM[4.62476985], SRM[12.62476985], SRM_LOCKED[2456.75497362], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-0930[0], TRX-20191227[0], TRYB-20200327[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-273889.96], XRP-20190927[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160168 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00058933], BTC-MOVE-20210111[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00032019], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.52287664], FTT-PERP[0], HOLY-PERP[0], LUNA2[16.29379635], LUNA2[244.3787], LUNC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.12977309], SRM_LOCKED[19.24890302], USD[0.00], USDT[0.00365987], USDT-PERP[0], USTC[2304.51906100], XRP-PERP[0], YFI[0] | | |
| 00160180 | | ADA-0624[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BNB-20200925[0], BOLSONARO2022[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC[35.00036113], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[25], HT[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.03445631], SRM_LOCKED[59.71279518], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], USD[-5.16], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], ZIL-PERP[0] | | |
| 00160198 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-MOVE-20191015[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBEAR[0], ETH-PERP[0], FTT[0.00725960], HXRO[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[1.30273845], SRM_LOCKED[7.12218215], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160206 | | ADA-20191227[0], ADA-20200327[0], ALGO-20190927[0], AVAX[0.06597020], AVAX-0325[0], BIDEN[0], BNB[.0097688‌1], BNB-20190927[0], BNB-20200626[0], BNB-20200925[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20204Q[0], BTC-MOVE-20204Q9[0], BTC-PERP[0], BVOL[0], DEFI-0325[0], DOGE[5], DOT[0.07809429], EOS-20190927[0], EOS-PERP[0], ETH[0.01906562], ETH-0325[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[21.01396827], EUR[0.00], EXCH-20200626[0], FTX[20.14124035], HT-20191227[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], IBVOL[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LUNA2[0.00700758], LUNA2_LOCKED[0.01635102], RSR[0.00000001], RSR-PERP[0], SHIT-0325[0], SOL[.00022947], SOL-0325[0], SPY[0.00009882], SRM[72.59058437], SRM_LOCKED[73.45596341], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRX[.754558], USD[295250.05], USDT[120059.65870561], USTC[0.99195724], XRP-20200626[0], XRP-20200925[0], XTZ-20200626[0], XTZ-20200925[0] | | USD[294818.52], USDT[120000.529315] |
| 00160222 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-BEAR[0], ADA-0925[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0.01745292], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.06321862], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BIT-PERP[1], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00000204], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0914[0], BTC-MOVE-1009[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-20211102[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211205[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211232[0], BTMX-20210326[0], BTTMRE-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[89.493], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-20211231[0], DOGE[5.78693870], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-20210925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], EPX-20210925[0], ETC-20210326[0], ETH[0.00000939], ETH-20200327[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], EZ-20210625[0], EZ-20210924[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORCV-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0001], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00088007], SRM_LOCKED[.42908129], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.89], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160237 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.05222385], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.096567], RON-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 00160243 | | ADA-20210625[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], ETH[0.00000001], HT[0], HT-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], MAPS-PERP[0], MER-PERP[0], OLY2021[0], OXY-PERP[0], RON-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[38.47873115], SRM_LOCKED[3008.79137678], TRX[.000033], USD[2019228.52], USDT[0.00000002] | | |
| 00160246 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00021469], LUNA2_LOCKED[0.00500095], LUNC[46.75], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00160248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210327[0], BSV-PERP[0], BTC[0.00012726], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07071528], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03020598], SRM_LOCKED[.42908129], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.89], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160253 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.0012456], LUNA2_LOCKED[0.00283399], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.82], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160260 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC20200925[0], BTC-0323[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210212[0], BTC-MOVE-20200914[0], BTC-MOVE-20200925[0], BTC-MOVE-20200518[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200829[0], BTC-MOVE-W-0401[0], BTC-MOVE-W-20200515[0], BTC-MOVE-W-20200626[0], BTC-MOVE-W-20210423[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-0320[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-4], EXCH-20200925[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT413.70000058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], IMX-20200925[0], LINK-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[0.74423893], SRM_LOCKED[2431.82373008], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210626[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX[5077.6313807], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[8561.29], USDT[1002.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160265 | | 1INCH[0], BAT[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[1.51872505], FTT[150.06006107], LEO[0.00000001], LINK[0.00000001], MATIC[0], MKR[0.00000001], MKR-PERP[0], NFT (3513672812989950277/The Hill by FTX #22952)[1], NFT (438423140449821604/FTX AU - we are here! #24260)[1], NFT (5046752825361591166/FTX AU - we are here! #24254)[1], POLIS[0], SOL[0], SRM[8.08648515], SRM_LOCKED[331.92618811], SXP[0.00000001], UBXT[0.00000001], USD[0.40], USDT[24001.40375023], XRP[0], XRP-PERP[0] | | |
| 00160267 | | ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-PERP[0], AGLD-20200327[0], ALGO-20200327[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20210625[0], ATOM-PERP[0], AXS[0], BAND[8717.77202161], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20210326[0], CEL[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20191227[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTT[0.15242885], FTT-PERP[0], GMT[0], HT-20200327[0], HT-PERP[0], LEO-20191227[0], LEO-PERP[0], LTC-20191227[0], LTC-20200626[0], LTC-20210326[0], LTC-PERP[0], LUNA2-20200626[0.00000001], LUNA2_LOCKED[0.00000010], MATIC-20191227[0], MKR[0.00000001], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], OLY20210[0], OMG[0], REN[0], RUNE[0], SHIT-PERP[0], SOL[-2525.42708370], SUSHI[0], TRUMP[0], TRX[0], TRX-20191227[0], TRX-20200327[0], TRX-20200327[0], TRX-20200327[0], XRP[0], XTZ-20191227[0] | | BAND[8124.385736], USDT[94.98] |
| 00160272 | | BTC-HASH-2020Q3[0], BTC-MOVE-20200725[0], ETH[0.00079652], ETH-PERP[0.00079651], NFT (3060575330355710/Mexico Ticket Stub #866)[1], NFT (3313564051048630/Hungary Ticket Stub #710)[1], NFT (3357556595613579112/FTX EU - we are here! #197261)[1], NFT (3479301542660445667/The Hill by FTX #3302)[1], NFT (4043669025730959912/Austin Ticket Stub #969)[1], NFT (4517884785950924407/Singapore Ticket Stub #725)[1], NFT (4582130121749856693/FTX EU - we are here! #197239)[1], NFT (4845770928684944669/Montreal Ticket Stub #876)[1], NFT (5175527544877141143/FTX EU - we are here! #197225)[1], NFT (5247804608414729780/Monza Ticket Stub #1587)[1], SRM[0.00040004], SRM_LOCKED[0.00153304], SXPBULL[0.00000020], USD[0.01], USDT[0] | | |
| 00160274 | | 1INCH-PERP[0], AAVE[2.21559800], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC1.24237024], BTC-20200925[0], BTC-20201225[0], BTTPRE-PERP[0], BUILD[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[980.37567], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.41], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-20201225[0], MINA-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (5666430025114056628/The Hill by FTX #43092)[1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-19736.8], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.13005050], RUNE-PERP[0], SAND[0.00000005], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SRM[0.49600088], SRM_LOCKED[0.86773223], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], USD[50349.08], USDT[1048.52436321], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[2.165966] |
| 00160283 | | AKRO[0.00000001], ALCX[0.00000001], ALGO-PERP[0], AMPL[0.00000003], BADGER[0], BAO[-0.00000004], BCH-PERP[0], BIT[0.00000001], BNB[0.00253700], BNB-PERP[0], BOBA[0.00000001], BSV-PERP[0], BTC[0.00003247], CONV[0.00000001], DAI[0.00000001], DOGE[1.5248111], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FRONT[0.00000001], FTT[49000.35523881], GODS[0.00000001], LEO[0.00000001], LUA[0.00000001], LUNA2[0.00560182], LUNA2_LOCKED[0.01307093], MATH[0.00000001], MATIC[0], MCB[0.06590452], PERP[-0.00000001], ROOK[-0.00000002], ROOK-PERP[0], SOL-PERP[0], SPELL[0.00000004], TONCOIN[0.06702], TRX[0.247603], TRX-PERP[0], USD[2166.93], USDT[0.76771057], WBTC[0] | | |
| 00160287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[15.09428568], SRM_LOCKED[51.89704644], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160292 | | 1INCH[0.0244], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[0.0083315], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC-0930[0], BTC-20210625[0], BTC_20210625[0], BTC2.39666671], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.545595], DOGE-PERP[0], DOT-PERP[0], EDEN[0.012767], EDEN-PERP[0], ENS[0.0605], ETH[0.00016859], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[-0.00016859], EXCH-PERP[0], FTT[150.17303011], FTTFORWARD[0], FTTDAY-PERP[0], GRT[0.87164500], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HXRO-PERP[0], IMX[.065118], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC[6.77207335], MATIC-PERP[0], MER-PERP[0], NFT (2849037447423845/FTX Swag Pack #220)[1], NFT (3107319163932139033/FTX EU - we are here! #109628)[1], NFT (3826289315551105865/FTX EU - we are here! #106973)[1], NFT (4157933502584596335/Monza Ticket Stub #1837)[1], NFT (4166347487990134719/FTX EU - we are here! #109463)[1], NFT (4639102975976503844/FTX AU - we are here! #27390)[1], NFT (464431062237081/The Hill by FTX #6736)[1], ONT-PERP[0], ORCA[0.777745], SLP[6.88585], SLP-PERP[0], SOL[0.0080346], SOL-PERP[0], SPELL-PERP[0], SRM[30.83950006], SRM_LOCKED[109.92306845], SUSHI[0.02759001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00258], UNI-PERP[0], USD[10002.80], USDT[0.00103575], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00160308 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[12.01747392], FTT[499.90728000], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (3051553259948321197/FTX AU - we are here! #4052)[1], NFT (4545882194483817801/FTX AU - we are here! #4049)[1], SC-PERP[0], SOL-PERP[0], SRM[2.70544036], SRM_LOCKED[16.01455964], TRX[0.00000001], USD[1052.67], USDT[9834.84744601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160309 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210126[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00018554], ETH-PERP[0], ETHW[0.00018592], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GENE[.07099876], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IDEX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3153686798024875 6/Mystery Box)[1], ONB-20203327[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.94380002], SOL-PERP[0], SNM (60161164), SRM_LOCKED[0.00734618], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.47], USDT[0.01511830], VET-PERP[0], WAVES-PERP[0], XAUT-20200327[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160313 | | BTC-PERP[0], DYDX[100], ETH[0.00061000], ETH-PERP[0], ETHW[0.00061000], FIDA[.98850389], FIDA_LOCKED[5.31810048], FTT[25.08614], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00042056], LUNA2_LOCKED[0.00098132], LUNC[91.58], MAPS[.848979], MEDIA[.009034], MER[85], OXY[9.9987365], RAY-PERP[0], RNDR[1350.1], SOL[0], SOL-PERP[0], USDT[0.01342940], XRP-PERP[0] | | |
| 00160314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[681], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.01895584], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.169958], LUNA2_LOCKED[7.38723533], LUNC[589394.02], NOK-20210326[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.49127076], RUNE-PERP[0], SHIT-PERP[0], SNX[.70656514], SNX-PERP[0], SOL[4.15088606], SRM_LOCKED[12227414], SRM-PERP[0], SXP[0.05523729], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[-132.70], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160315 | | AVAX[0], BTC[0], ETH[0], FTT[0], MANA[0], MATIC[100], ONE-PERP[0], OXY[0], RAY[0], SOL[0], SRM[14.5848376], SRM_LOCKED[315.94404984], USD[0], VET-PERP[0] | | |
| 00160324 | | BTC[0], LINK[0.02225121], SRM[.08048865], SRM_LOCKED[.02423673], SRM-PERP[0], USD[0.52], XRP[0] | | |
| 00160332 | | DYDX[1669.0295734], ETH[2.8544861], ETHW[2.8544861], FTT[99.982], MER[2207.29674232], RUNE[193.7071574], RUNE-PERP[0], SNX[1333.0840054], SOL[90.7311018], SRM[489.90643069], SRM_LOCKED[8.30726111], SRM-PERP[0], USD[10.10] | | |
| 00160333 | | CONV[73343 4.537], EUR[0.17], LUNA2[3.26685387], LUNA2_LOCKED[43.87230476], LUNC[468364.31000003], OXY[0], RAY[0], USD[0.02], XRP[1500.68032000] | | |
| 00160334 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210225[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.32803208], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[216.1026272], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SPY-20210326[0], SPY-20210326[0], SRM-20210326[0], SRM_LOCKED[278.04072854], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000003], TRX-PERP[0], UNISWAP-PERP[0], USD[-5.83], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160336 | | 1INCH[0.00000002], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BIT[.00599], BNB[0.00230776], BNB-20190927[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008466], BTC-HASH-20200319[0], BTC-HASH-20200320[0], BTC-HASH-20210210[0], BTC-MOVE-20190925[0], BTC-MOVE-20191022[0], BTC-MOVE-20191100[0], BTC-MOVE-20191105[0], BTC-MOVE-20191122[0], BTC-MOVE-20191223[0], BTC-MOVE-20200120[0], BTC-MOVE-20200127[0], BTC-MOVE-20200307[0], BTC-MOVE-20200314[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200505[0], BTC-MOVE-20200608[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200657[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200718[0], BTC-MOVE-20200721[0], BTC-MOVE-20200812[0], BTC-MOVE-20200825[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200608[0], BTC-MOVE-20200613[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200707[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05556700], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-20190927[0], ETH[0.00010104], ETH-PERP[0], EXCH-20190927[0], EXCH-20190927[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[.6], FTM-PERP[0], FTT[1103.55882467], GBTC[0], GME-20210326[0], HKD[0.01], HOLY-PERP[0], IBVOL[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00603521], LUNA2_LOCKED[0.01408215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[.2577], MVDA25-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], RENBTC[0.00000555], RUNE-PERP[0], SHIB-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.49248746], SRM_LOCKED[610.15494075], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.00069], TRX-20191227[0], TRX[.66266], TRX-PERP[0], TRYB-20191227[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20201225[0], UNI[0], USD[1000902.43], USDT-20190927[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00006135], XAUT[0], XAUT-20200327[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | Yes | |
| 00160342 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-2021012[0], ALGO-2021123110[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20201225[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-20211231[0], BTC-20221231[0], BTC-20221231[0], BTC21 21067255], BTC-HASH-20210326[0], BTC-HASH-20210[4][0], BTC-HASH-20210[4][0], BTC-MOVE-20191108[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200302[0], BTC-PERP[0], BULL[0], C98-PERP[0], C4KE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20201225[0], COMP-2021123[0], CONV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-2021123[0], DOT-20211231[0], DOT-2021231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00194437], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], K5OS-PERP[0], LEO[0], LEO-2020062[0], LEO-20201125[0], LEO-20201225[0], LEO-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-20210225[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (495143435622975244/The Hill by FTX #36597)[1], OKB-20210326[0], OMG-PERP[0], OMG-PERP[0], OMG-PERP[0], OMG-2112310], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-20201125[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[0.92824744], SRM_LOCKED[8108.18419], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU[.00006], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[189.45], USDT[3419.30355804], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20211231[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160364 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.271], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[0.06228150], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0.00003108], BNB-PERP[0], BTC[0.00077406], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00272472], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00453200], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04363268], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918374], LUNA2_LOCKED[0.02142874], LUNC[1999.78], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[0.07630083], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.96], USDT[0.09923177], VET-PERP[0], WAVES-PERP[0], XRPMOON[.172], XRP-PERP[0], YFI-PERP[0] | | |
| 00160369 | | ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], BNB-20191227[0], BNB-20191227[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200626[0], BTC-MOVE-20191108[0], BTC-MOVE-20191100[0], BTC-MOVE-20191106[0], BTC-MOVE-20190419[0], BTC-MOVE-20200118[0], BTC-MOVE-20201103[0], BTC-MOVE-20200401[0], BTC-PERP[0], BTMX-20200327[0], COMP-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LINK-20191227[0], MATIC-20191227[0], OKB-20191227[0], OKB-20200327[0], OKB-PERP[0], SRM[.122790559], SRM_LOCKED[.00067755], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], USD[0.00] | | |
| 00160382 | | ATOM-PERP[0], BTC-PERP[0], BULL[0], ETH[1.999803], ETHBULL[0], EUR[13626.11], FTT[0], HEDGE[0], LOOKS-PERP[0], LUNA2[2.73598830], LUNA2_LOCKED[6.38397271], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RUNE[0], UNI-PERP[0], USD[-0.57], USDT[0.00000001] | | |
| 00160384 | | BTC[.00112642], XRP[602.63653483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160386 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DMG-20200925[0], DMG-PERP[0], ECB-PERP[0], ETCBULL[0.0000653], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[25192319], FIDA_LOCKED[0.01783177], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0]. FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03269465], LUNA2_LOCKED[0.07628752], LUNC[519.33], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10383636], SRM_LOCKED[0.0374512], SRM-PERP[0], SUN[.078], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[.209853], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160414 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0116[0], BTC-MOVE-20210207[0], BTC-MOVE-20210207[2], BTC-MOVE-20210221[0], BTC-MOVE-20210221[2], BTC-MOVE-20210214[0], BTC-MOVE-20210214[2], BTC-MOVE-20210215[0], BTC-MOVE-20210215[2], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210213[2], BTC-MOVE-2021022[0], BTC-MOVE-20210220[0], BTC-MOVE-20210303[0], BTC-MOVE-20210303[2], BTC-MOVE-20210303[6], BTC-MOVE-2021023[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTMX-PERP[0], BULL-PERP[0], BTT-PERP[0], BTT-PERP[2], CEL-20211231[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], FTT-PERP[0], GALA-PERP[0], GME[0.00000004], GMEPRE[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC[1266], LUNA2[0.00654302], LUNA2_LOCKED[0.13193373], LUNC[12312.0371], LUNC-PERP[0], MATIC[25.9948], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PAXG[0.0008973], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.099806], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00396136], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], USD[1.01], USDT[0.00640417], USTC[0.00021222], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.10925724], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160415 | | ALT-PERP[0], AMPL[2.13027406], BNB[0.00719263], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200608[6], BTC-MOVE-20200608[1], BTC-MOVE-0200606[10], BTC-MOVE-0200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[5], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[5], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUA[101.93574], NEO-PERP[0], RSR[683.77115016], RUNE[0], SOL[0], SOL-PERP[0], SRM[0.01441302], SRM_LOCKED[5.73509846], SXP-PERP[0], TOMO-PERP[0], USD[28.09], USTC[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.006185] |
| 00160416 | | ACB[0], AVAX[0], BERNIE[0], BTC[0.00524549], BTC-1230[0], BTC-PERP[0], DAI[0], DOGE[0.46660483], FTT[0.01930287], FTT-PERP[0], GME[.07743033], GMEPRE[0], LUNA2[1.40816815], LUNA2_LOCKED[0.28572568], LUNC[200074.99], MOON[.42893351], RAY[0], SOL[0.46273257], SOL-PERP[0], SRM[0.12893253], SRM_LOCKED[0.43916711], TRUMP[0], TRUMP_TOKEN[1], TRX[0.00003140], USD[0.00], USDT[3.18540001], USTC[4.26226412], WAVES-PERP[0], XAUT[.11427714] | | DOGE[.457906], SOL[.45471], TRX[.000003] |
| 00160435 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[7.9986], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200118[0], BTTPRE-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16980112], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000042], LUNC[0.13666302], LUNA2_LOCKED[0.13596], LUNC[12312.0371], LUNC-PERP[0], MATIC[25.9948], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], PAXG[0.0008973], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.099806], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00396136], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], USD[1.01], USDT[0.00640417], USTC[0.00021222], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.10925724], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160448 | | 1INCH-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200133[0], BTC-MOVE-20200134[0], BTC-MOVE-20200135[0], BTC-MOVE-20200200[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200317[0], BTC-MOVE-20200118[0], BTC-MOVE-20200129[0], BTC-MOVE-20200300[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200314[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200323[0], BTMX-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-20200918[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024492], ETH-20200327[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00328862], GMT[61.07], GMT-PERP[189931], GST-PERP[0], HT-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], MATIC-PERP[0], MID-20200327[0], MKR[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.0597348], SRM_LOCKED[34.50681366], TRUMP[0], TRX[.58632], TRYB-20200626[0], TRYB-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-PERP[0], USD[9483.62], USDT[0.00149172], USDT-PERP[0], USTC-PERP[0], XAUT-20200327[0], XAUT-PERP[0], YFI[0.00000001] | | |
| 00160455 | | ALCX-PERP[0], ASD-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00002692], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[1000.14242244], FTT-PERP[0], LINA-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], SRM[.94540209], SRM_LOCKED[546.12727647], USD[-1143.07], USDT[0.00788706], XRP-PERP[0] | Yes | |
| 00160456 | | 1INCH-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20210225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-20200325[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200131[0], BTC-MOVE-20200132[0], BTC-MOVE-20200143[0], BTC-MOVE-20200112[0], BTC-MOVE-20201111[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200327[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200327[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200327[0], LINK-PERP[0], LINK-20200327[2], LINK-20200626[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200327[0], MKR[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.00000001], SOL-20211231[0], SRM[16.16281108], SRM_LOCKED[71.53705452], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX-20200327[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[98.73], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160461 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-20210326[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00000103], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL[.03146675], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0437596], ETH-0801[43756], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09226889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC[0.19862741], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA[0.91062515], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[.8242357], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.18961802], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.19230000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160464 | | APE-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS[.007656], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO[0], LRC-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL[0], SRM[.21249501], SRM_LOCKED[122.75130066], STG[.09892], TRX-PERP[0], USDT[0.00000002], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160467 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-0624[0], BTC15.09883965], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20200[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20201124[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200712[0], BTC-MOVE-WK-20200719[0], BTC-PERP[0], CHF[0.00], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00733107], ETH-0325[0], ETH-20191227[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00026896], FTM-PERP[0], FTT[701.59936497], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MID-0624[0], MID-20190927[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20190927[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[27.49210673], SRM_LOCKED[252.62173558], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200125[0], TRUMP[0], TRX-20200327[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[6384.07], USTC[0], WBTC[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00160469 | | ETH[0], SHIT-PERP[0], SOL[0], SRM[19.21828718], SRM_LOCKED[129.09197474], USD[3.20], USDT[0.00000001] | | |
| 00160470 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[263.49821131], AVAX-PERP[0], AVAX[0], AXS[.00000001], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[1], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.11.19989635], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00214236], LUNA2_LOCKED[0.0499885], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[36.7], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213490.26], USDT[3297.03590001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00160474 | | BTC[0.05686836], ETH[1.37592287], ETH-PERP[0], ETHW[1.37592287], FTT[500.27023554], OXY[110.83045464], RUNE[0.00044014], SOL[17.21617471], SRM[109.71685148], SRM_LOCKED[195.70122718], USD[0.00], USDT[0], XRP-20210326[0] | | |
| 00160475 | | ETH[0.00007480], ETH-PERP[0], ETHW[0.00007480], GBP[0.00], SOL[0], USD[0.00], XRP[100], XRP-PERP[0] | | |
| 00160476 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000522], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.02457138], FTT-PERP[0], GRT[.93], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00042728], SRM_LOCKED[.37025271], SRM-PERP[0], SSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[19306.50], USD[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160478 | | AVAX[223.01404710], BTC[0.00000001], BTC-PERP[0], CHZ[29564.9731], ETH[0], ETH-20210625[0], ETHW[0], FTT[447.57352022], IMX[2573.012865], SOL[171.5795914], SRM[1821.48567464], SRM_LOCKED[33.35497858], SUSHI[1470.94955074], USD[0.00], USDT[0] | | |
| 00160485 | | AAVE[.00000001], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20190927[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20190927[0], BCH-PERP[0], BNB-PERP[0], BOBA[18984.06062729], BTC-0325[0], BTC[0.77445325], BTC-0930[0], BTC-1230[0], BTC-20190827[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191017[0], BTC-MOVE-20191024[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191128[0], BTC-MOVE-20191201[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191220[0], BTC-MOVE-20191230[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191226[0], BTC-MOVE-20191229[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20190927[0], EOS-PERP[0], ETC-20191027[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20190927[0], ETH-20200125[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-20210927[0], ETH-20210924[0], ETH-20211231[0], ETH[6.54520126], ETH-PERP[0], ETHW[194.12414510], FIL-PERP[0], FTT-PERP[0], HNT-20191227[0], HT-20191227[0], HT-PERP[0], IBVCL[0], ICX-PERP[0], KIN[.00002], KNC-PERP[0], LEO-20191227[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20190927[0], LTC-PERP[0], LUNA23.18894524], LUNA2_LOCKED[7.44087224], MANA-PERP[0], MATIC-PERP[0], MID-20190927[0], MID-20191227[0], MID-PERP[0], OKB-PERP[0], OMG-20211231[0], ORBS[17.35449.511695], RAY-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[699.4524091], SRM_LOCKED[5740.2937525.4], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.05933], TRX-20190927[0], TRX-PERP[0], UNI-PERP[0], USD[9363.31], USDT[0.00845733], USDT-0624[0], USDT-0930[0], USDT-20191231[0], USDT-20191227[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | | |
| 00160489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1627], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-1.39999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[-.23784], BNB-PERP[0.29999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00415090], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[-1715.7], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[-604.14], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.65299999], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[175.08745], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIFT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[54.8156702], LUNA2_LOCKED[127.9032306], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-108141.0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[391], TRU-PERP[-.108697], TRX[0.00120000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12306.02], USDT[.000007], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[9569], XTZ-PERP[0], YFI-PERP[2.139], YFI-PERP[0], ZEC-PERP[-11.15], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160492 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[2.82224735], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002480], BTC-MOVE-20191022[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], CVX[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[133.76164196], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOGEBULL[0.00000001], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLAM-PERP[0], FLOW-PERP[0], FTT[0.00680221], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00598062], LUNA2_LOCKED[1.41395386], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDMOON[2.309], MID-PERP[0], MKRBULL[0], MOON[37.33], MOONSHIT[12.042], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[99.54844217], XRPBULL[1158453.22221782], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160503 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC_9734], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200322[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.01], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0.9792], DYDX-PERP[0], EDEN[.09244], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00069902], ETH-PERP[0], ETHW[0.02330486], FIL-PERP[0], FTM-PERP[0], FTT[1083], FTT-PERP[0], GBP[0.34], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.15], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA[.0093], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1453.96858700], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00160506 | | AUD[34173.81], BTC[1.99973670], DEFI-PERP[0], DOGE-PERP[0], ETH[0.01627712], ETH-PERP[0], ETHW[0.01627712], FTT[150], MKR-PERP[0], RUNE-PERP[0], SOL[0.01007364], SOL-PERP[0], SRM[.00895057], SRM_LOCKED[.03410723], SUSHI-PERP[0], TRU[0.00455119], USD[0.94], USDT[0.00197076], VET-PERP[0], XTZ-PERP[0], XTZ-PERP[0] | | |
| 00160510 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0.01830000], DOGE-PERP[0], ETH-PERP[0.00099999], FTT[583.82371998], FTT-PERP[0], GALA[690], ICP-PERP[0], MATIC-PERP[0], SRM[55.34920766], SRM_LOCKED[288.65079234], USD[866.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BMT-PERP[0], BSV-PERP[0], BTC[0.00000057], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOME 00007531], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00261023], EOS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00027383], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00027383], EUR[0.40], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035530], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS 06888658], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00620511], LUNA2_LOCKED[0.01447860], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM[20281139], SRM_LOCKED[87.78327202], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.34], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160526 | | AVAX[0.01415474], FTT[242.52369111], GBP[0.00], LUNA2[0.53399740], LUNA2_LOCKED[1.24599395], LUNC[116279.06], RUNE[0.09988202], SOL[161.14148935], SRM[103.673487], USD[0.00], USDT[0], XRP[8795.26319203] | | |
| 00160532 | | AMPL[0], AMPL-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC-HASH-2020Q4[0], COMP-20200925[0], COMP-PERP[0], ETH[.27017515], ETHW[.27017515], FIDA[7306.21004406], FIDA_LOCKED[1395433.78995594], FTT[0.02609235], HXRO[.00000001], MATIC[9.6722], UNI-PERP[0], UNISWAP-PERP[0], USD[31.47], USDT-20210326[0], USDT[3794.2877144] | | |
| 00160542 | | BTC[0], ENS[79.07978453], ETH[0], ETHW[1.79900000], FTT[25.06678721], GBP[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], PRIVBULL[0], RUNE[0.00613151], SRM[.15496962], SRM_LOCKED[9.26077554], USD[745.21] | | |
| 00160545 | | ETH[5.49446602], ETHW[5.49446602], EUR[0.00], FTT[72.06485025], RUNE[7.49526187], SNX[6.69576727], SRM[116.75074427], SRM_LOCKED[3.37959232], USD[59.40], XRP[8121.22206511], XRP-PERP[0] | | |
| 00160547 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20003175], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0621[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-2021102[0], BTC-MOVE-20211030[0], BTC-MOVE-2021110[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211102[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.05310318], ETH-PERP[0], ETHW[0.05010318], FTM[0], FTM-PERP[0], FTT[26.06832364], FTT-PERP[0], GALA-PERP[0], GBTC-0624[0], GRT[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00077880], LUNA2_LOCKED[0.01817203], LUNC[0.00250802], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], USD[-1.28], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160548 | | ADA-PERP[0], BTC[0.00001000], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], LTC[.00152056], LUNA2[0.23546181], LUNA2_LOCKED[0.54941090], LUNC[51272.3064105], MEDIA[0], SOL[0.00150000], USD[0], USDT[0], XLM-PERP[0] | | |
| 00160562 | | AVAX-20211231[0], AVAX-PERP[0], BIDEN[0], BNB[0], BTC[3.51616929], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[5528.68752464], SOL-PERP[0], SRM[19319.66386995], SRM_LOCKED[83297.97260891], USD[0.00], USDT[0] | | |
| 00160565 | | FTT[0], LUNA2[0.00099842], LUNA2_LOCKED[0.00232966], LUNC[217.41], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00160567 | | BTC[8.00000966], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-196379.04], USDT[0.01594932] | | |
| 00160568 | | CQT[1.5506], HT-PERP[0], ICP-PERP[0], MATIC[1.228], SOL[0], SRM[21.46653283], SRM_LOCKED[89.87736528], TRX[.000004], USD[779.20], USDT[17.26317015], USTC-PERP[0] | | |
| 00160575 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190927[0], BTC-MOVE-20191003[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BTC-MOVE-20200506[0], BTC-MOVE-20200610[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09599829], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMF-PERP[0], OXY[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.00137256], SRM_LOCKED[.00522925], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160579 | | AGLD[.094118], ALCX[.00030197], DOGE[6497.7002], ETH[.0006682], ETHW[.0006682], FTT[.070059], KIN[95732170.4219], LUNA2[0.00180106], LUNA2_LOCKED[0.00420247], LUNC[392.18510452], SHIB[42395240], SOL[10.895364], TRX[.000003], USD[0.05], USDT[0.41876949] | | |
| 00160580 | | BTC[0], SRM[55.48399878], SRM_LOCKED[180.51600122] | | |
| 00160581 | | AGLD-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC[76.93006256], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006449], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00006645], FIDA[.01949415], FIDA_LOCKED[4.96451332], FIDA-PERP[0], FTT[150.0000009], FTT-PERP[0], FTX_EQUITY[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GST-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[5.56274192], LUNA2_LOCKED[12.97973115], LUNC[0], MKR[0], MKR-PERP[0], NFT (325579090357270164/GENERAL GRIEVOUS PONCHO #4)[1], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13168228], SRM_LOCKED[192.62999747], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.80], USDT[0.00178404], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00160584 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM[189.60652688], ATOM-PERP[0], AVAX-20210624[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.21925529], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06659084], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00163090], LUNA2_LOCKED[0.00380543], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00160586 | | AAVE[0], AAVE-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], BADGER[.00000001], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000982], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ[.00000001], ENU[.00000001], ENU-PERP[0], EOS-PERP[0], ETH[0.00976581], ETH-PERP[0], ETHW[0.00976581], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1237.08310711], SRM_LOCKED[4968.67796496], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[110445.5], USD[4129.11], USDT[0.00892400], USDT-PERP[0], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00160601 | | BTC[.00006528], FTT[1.17758], SRM[149.95329785], SRM_LOCKED[570.04670215], USD[0.89], USDT[.00966325] | | |
| 00160606 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200806[0], BTC-MOVE-20200100[0], BTC-MOVE-20200106[0], BTC-PERP[0], CLV[1022.5], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[11.79841081], LINK-PERP[0], PAXG-PERP[0], SLP[13690], SLP-PERP[0], SNX[63.90000000], SRM[.53305837], SRM_LOCKED[1.82113011], SRM-PERP[0], USD[166.30], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00160607 | | ALGODOOM[1015.42468], ALGOMOON[1000], BCHMOON[3296], BNB[0.00054612], BTC[0], BTC-MOVE-20191029[0], BTC-PERP[0], EOSMOON[1022.1], ETH[0], ETHBULL[0.00000004], FTT[0], NFT (330301404094076342/FTX Crypto Cup 2022 Key #4447)[1], NFT (368037859119870738/Hungary Ticket Stub #716)[1], NFT (387909114443696724/FTX AU - we are here! #32698)[1], NFT (461156009375550431/FTX AU - we are here! #32673)[1], NFT (472388553389981661/FTX EU - we are here! #105553)[1], NFT (495580240476526658/FTX EU - we are here! #105443)[1], NFT (496717472711421846/The Hill by FTX #6929)[1], OKB-20191227[0], SRM[2.71187293], SRM_LOCKED[24.53214004], USD[73.58], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160612 | | 1INCH-2021032610], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092510], ADA-2021062510], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-2020092510], ALGO-2021032610], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020032710], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-2021062510], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BIT-PERP[0], BNB[0.00000001], BNB-2020092510], BNB-2021062510], BNB-PERP[0], BSV-2020032710], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-2020092510], BTC-2021032610], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20191025[0], BTC-MOVE-2019110610], BTC-MOVE-2019110910], BTC-MOVE-2019111010], BTC-MOVE-2019111210], BTC-MOVE-2019111310], BTC-MOVE-2019112010], BTC-MOVE-2019112610], BTC-MOVE-20200116[0], BTC-MOVE-2020020410], BTC-MOVE-2020031110], BTC-MOVE-20200619[0], BTC-MOVE-2020032310], BTC-MOVE-2020040210], BTC-MOVE-WK-20200110], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-2020020710], BTC-MOVE-WK-2020021410], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20210328[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200327[0], COMPBEAR[0], COMP-PERP[0], CREAM-2020032910], CREAM-20210320[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI-PERP[0], DENT-PERP[0], DEFIEVER[0], DODO-PERP[0], DOGE-20191227[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20191227[0], DOTBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-2020092510], ETH-2021062510], ETH-20210924[0], ETH-MOVE-20200619[0], ETH-MOVE-WK-20200110], ETH-MOVE-WK-2020011710], ETH-MOVE-WK-20200214[0], ETH-PERP[0], EXCH-20191227[0], EXCH-2020092510], FIDA[0.00000001], FIDA-PERP[0], FIL-2020092510], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], E TH-0040000], ETH-MOVE-WK-2020011710], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-2020092510], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-2020092510], ETH-20200327[0], ETH-20210625[0], LTC-PERP[0], LUNA[0.00001143], LUNA2-LOCKED[0.00000335], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (315671429419426 9 Raydium Alpha Tester Invitation)[0], NFT (3316771429419426 9 Raydium Alpha Tester Invitation)[0], NFT (390104733652589 82 Raydium Alpha Tester Invitation)[0], NFT (40770698136287489 7 StarAtlas Anniversary)[0], NFT (43632408411695310 1 Raydium Alpha Tester Invitation)[0], NFT (45083409411695310 1 Raydium Alpha Tester Invitation)[0], NFT (509528021377906147 StarAtlas Anniversary)[0], NFT (517884838370178774 StarAtlas Anniversary)[0], NFT (520175724616257 24 Raydium Alpha Tester Invitation)[0], NFT (535390622377561594 3 Raydium Alpha Tester Invitation)[0], NFT (547514610942377361 9 StarAtlas Anniversary)[0], NFT (548594716980977189 StarAtlas Anniversary)[0], NFT (558979241378656307 4 Raydium Alpha Tester Invitation)[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OPUL-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2020092510], SHIT-PERP[0], SKL-PERP[0], SLP-2021062510], SNX-PERP[0], SOL-2020092510], SOL-20210625[0], SOL-OVER-TW O[0], SOL-PERP[0], SRM[0.01592539], SRM_LOCKED[ 37156154], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR J-PERP[0], SUSHI-2021062510], SUSHI-PERP[0], SXP-2021012510], SXP-PERP[0], THETA-2020092510], THETA-20191227[0], TOMO-20191227[0], TOMO-2020032710], TOMO-2020062610], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20191227[0], TRX-2020092510], TRX-PERP[0], TRYB-2020062610], TRYB-PERP[0], TSLA[ 0.00000001], TSLAPRE[0], TSM[0], UNI-PERP[0], USD[259302.48], USDT[0.00000003], USDT-PERP[0], VET-2020092510], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-2020092510], XRP-PERP[0], XTZ-2020092510], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00160613 | | 1INCH-PERP[0], AAPL-2021032610], AAPL-2021062510], AAVE-PERP[0], ADA-0930[0], ADA-2020032510], ADA-2021032610], ADA-2020122510], ADA-2021062510], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062510], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-2021062510], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX1.89936231], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-2020062610], BCH-2020112510], BCH-20210625[0], BCH-PERP[0], BNB[0.00330321[0], BNB-PERP[0], BNB-2020032710], BNB-PERP[0], BTC-20211123[0], BTC-2020092510], BTC-2020032910], BTC-20200925[0], BTC-20210328[0], BTC-2021032610], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09333186], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20201225[0], EOS-2020092510], EOS-20201225[0], EOS-2021062510], EOS-PERP[0], ETH-[0.00006971], ETH-0030[0], ETH-1230[0], ETH-2020092510], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.06250801], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04864582], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-[0.0000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-2020032710], HT-2020062610], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0.09861243], LINK-PERP[0], LOOKS[ 0.0000001], LOOKS-PERP[0], LTC-2020062610], LTC-2020092510], LTC-20201225[0], LTC-2021032610], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-[0.00001143], LUNA2_LOCKED[0.00000335], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (331567142941 5842984 Raydium Alpha Tester Invitation)[0], NFT (331567142941594 2984 Raydium Alpha Tester Invitation)[0], NFT (390104733652589 82 Raydium Alpha Tester Invitation)[0], NFT (428614371658509 3 StarAtlas Anniversary)[0], NFT (4583240841169531 0 Raydium Alpha Tester Invitation)[0], NFT (507519470940171 1 StarAtlas Anniversary)[0], NFT (5075722746162572 4 Raydium Alpha Tester Invitation)[0], NFT (557196555193541 94 Raydium Alpha Tester Invitation)[0], DKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2020062610], SOL-PERP[0], SPELL-PERP[0], SRM[7.36987882], SRM_LOCKED[1205.99564147], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHISWAP-PERP[0], TRU-PERP[0], TRX[0], TRX-20200327[0], TRX-2020062610], TRX-2020092510], TRX-20201225[0], TRX-2021032610], TRX-20210625[0], TSLA-2021062510], UNI[0.00000001], UNI-PERP[0], USD[ -197.13], USDT-0930[0], USDT[197.60770450], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-20200327[0], XRP-2020062610], XRP-2020092510], XRP-20201225[0], XRP-2021032610], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00160614 | | BTC[0.00009959], FTT[7.09044262], OXY[0.02251110], RUNE[04157947], SOL[0.00770136], SRM[253.4257387], SRM_LOCKED[ 84378194], USD[0.00], USDT[0] | | |
| 00160616 | | ATLAS[50000.5], BTC[0.0068683], EDEN[10000.088014], ETH[0.00040635], ETH-2020062610], ETH-20210625[0], FIDA[500], FTT[10030.33757716], NFT (3910725250 02303450/FTX AU - we are here! #63429)[1], NFT (44349368389299124 1/Sneaker #78925199 3)[1], POLIS[500.904846], RAY[.00070076], SOL[103.89962102], SRM[865.94080852], SRM_LOCKED[5252.86290578], TRUMP[0], TRUMPFEBWIN[8946 2], USD[2418 1.58], USDT[4.02803349] | Yes | USDT[4.00443 2] |
| 00160617 | Contingent, Disputed | HT[0.00005784], HT-PERP[0], USD[0.00], USDT[0.00000656] | | |
| 00160622 | | 1INCH-PERP[0], AAVE-2021032610], ADA-20191227[0], ADA-2020092510], ADA-PERP[0], ALGO-20200327[0], ALGO-2020092510], ALGO-2020122510], ALGO-2021032610], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-2020092510], ATOM-20201225[0], ATOM-2021032610], ATOM-PERP[0], AVAX-2021032610], AVAX-2021062510], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-2020062610], BCH-2020092510], BCH-20201225[0], BCH-2021032610], BCH-PERP[0], BNB-20200327[0], BNB-2020092510], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-2020062610], BSV-PERP[0], BTC[0.00000026], BTC-20200327[0], BTC-2020062610], BTC-2020092510], BTC-2021032610], BTC-20210625[0], BTC-20210924[0], BTC-202112310], BTC-MOVE-2019110410], BTC-MOVE-20191227[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-2020032510], BTMX-20210328[0], COMP-20200327[0], COMP-PERP[0], COMPBEAR[0], CRV-20210325[0], CREAM-20200329[0], CREAM-20210320[0], DEFI-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-2020092510], DOGE-20201225[0], DOGE-2021032510], DOGE-2021062510], DOGE-20210924[0], DOGE-PERP[0], DOTT-PERP[0], DRGN-20200327[0], DRGN-2020092510], EOS-20200327[0], EOS-2020062610], EOS-PERP[0], ETC-20200327[0], ETC-2020062610], ETC-PERP[0], ETH-20200327[0], ETH-2020092510], ETH-PERP[0], EXCH-20200327[0], FIL-2021032610], FIL-PERP[0], FLOW-PERP[0], FTT[1037.40847997], GRT-20210926[0], GRT-PERP[0], HNT-20200327[0], HT-20191227[0], HT-20200327[0], HT-2020062610], HT-PERP[0], KIN-2020092510], KIN-PERP[0], KNC-20200327[0], KNC-2020092510], LEO-PERP[0], LINK-20200327[0], LINK-2020092510], LINK-20201225[0], LINK-2021032610], LINK-2021062510], LINK-PERP[0], LTC-20200327[0], LTC-2020092510], LTC-2020062610], LTC-20201225[0], LTC-2021032610], LTC-PERP[0], MATIC-PERP[0], MKR-20200327[0], MKR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20191227[0], OMG-2020092510], ONE-PERP[0], PAXG-20200327[0], PAXG-2020092510], PRIV-20191227[0], PRIV-20200327[0], RUNE-20200327[0], SHIT-20200327[0], SHIT-2020092510], SHIT-2020122510], SOL-20200327[0], SOL-20201225[0], SOL-2021032610], SOL-2021062610], SRM[3.95667236], SRM_LOCKED[2410.7099565], SUSHI-20200925[0], SUSHI-2021032610], SUSHI-2021062510], SUSHI-PERP[0], SXP-20200327[0], SXP-2020092510], SXP-2021032610], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-2020092510], TOMO-20201225[0], TOMO-2021032610], TOMO-PERP[0], TRX-20191227[0], TRX-20200327[0], TRYB-20200327[0], TRYB-2020092510], UNI-2020032610], XRP-20200327[0], XRP-2020092510], XRP-20201225[0], XRP-2021032610], XRP-PERP[0], XTZ-20200327[0], XTZ-2020092510], XTZ-PERP[0], YFI-20200925[0], YFII-PERP[0], ZEC-20200925[0] | | |
| 00160628 | | AMPL[0], FTT[0], LUA[.06656151], RAY[137.46521993], SOL[.00337635], SRM[1.03337796], SRM_LOCKED[.02843118], USD[-0.09], USDT[0] | | |
| 00160630 | | BTC[0.09181598], BTC-MOVE-2019101210], BTC-MOVE-2019101310], BTC-MOVE-2019101410], BTC-PERP[0], BULL[0], CONV-PERP[0], DOGE-PERP[0], ETH[.019996], ETHW[.019996], FTT[8.55980190], LUNA2[0.51046875], LUNA2_LOCKED[1.19109375], LUNC[29.922], NEAR-PERP[0], SOL[3.999612], USD[-94.29], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[39.04] | | |
| 00160635 | | 1INCH[1.01178997], 1INCH-PERP[0], AGLD[228.3011415], ALPHA[.00028], APE[0], APE-PERP[0], ATOM[.000013], BCH[0], BCH-20201026[0], BNB[0.00630019], BNB-2020162610], BNB-PERP[0], BTC-2021062610], BTC-20211231[0], BTC[4.00064689], BTC-PERP[0], CHZ[1750.01340], DAI[0], DOT-2020162610], DOT-PERP[0], ENJ[41.6049993], ETH[0.05038398], ETH-0325[0], ETH-2020062610], ETH-20210625[0], ETH-2021123110], ETH-PERP[0], FTT[295.09627979], HNT[60.0003], MKR[505.1025255], IOTA-PERP[0], LINK-2020162510], LINK[50.00025], LTC-2021032610], LUNA2[8.15656964], MATIC[.00000003], MNDE[0], NEAR[1444], OXY[1.00000], PORT[11690.288945], SOL-2021121510], SOL[50.0015905], SXP-2021062610], SRM[315.21023], SUSHI-20210625[0], SUSHI-PERP[0], SXP-2021062610], TRX[0], USD[0], USDT[0.00000400], USTC[.16], XRP[.00044], YFI[0], YFI-20210326[0] | | 1INCH[.999335], BTC[.0001], ETH[.001], USD[1.00] |
| 00160640 | | FTT[993.195061], GST-PERP[0], LOOKS-PERP[0], NFT (289393196431322232/FTX AU - we are here! #9120)[1], NFT (29019428736375136 5/FTX AU - we are here! #9101)[1], NFT (29210564259666556 3/FTX AU - we are here! #100355)[1], NFT (3642303506057 8669/FTX EU - we are here! #100952)[1], NFT (41338753580158464 5/FTX AU - we are here! #98494)[1], NFT (44595910809873042/FTX AU - we are here! #51326)[1], SRM[3.1195997], SRM_LOCKED[88 5.5204003], TRX[.00001], USD[0], USDT[1533.0706945] | | |
| 00160648 | | ADA-0624[0], ADA-0930[0], ADA-1230[-.3033], ADA-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], ATOM-0930[0], ATOM-1230[-.2029.06], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BTC-0624[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRV-0624[0], CRV-0930[0], CRV-1230[0], CRV-PERP[0], DOGE-0624[0], 0.44999999], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-.96919], ETH-0624[0], ETH-0930[0], ETH-1230[-.2030.5], FTM-PERP[0], FTT[201 4.53282326], FTT-PERP[0], LINK-0930[0], LINK-1230[0], LTC-0930[0], LTC-1230[0], LTC-0930[0], LTC-PERP[0], LINK-PERP[0], MATIC-1230[.45000], MATIC-PERP[0], OKB-0930[0], OKB-1230[0], OP-1230[-42743], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[.44 96000], SOL-PERP[0], SRM[19.53551755], SRM_LOCKED[319.46645564], SRM-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-1230[-.1441], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[436751.91], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[-.65], XMR-PERP[-0.20000], XRP-0624[0], XRP-0930[0], XRP-1230[-2], XRP-PERP[0], YFI-0930[0], YFI-1230[0], ZEC-PERP[-0.8000] | Yes | |
| 00160657 | | AAVE[0.0000001], AAVE-PERP[0], AGLD[0.00000001], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AURY[22243103], AVAX[0.0988712], AXS-PERP[0], BCH-PERP[0], BNB[.01438453], BNB-2020092510], BNB-PERP[0], BSV-PERP[0], BTC[0.00006239], BTC-2020062610], BTC-2020092510], BTC-20201225[0], BTC-2021032610], BTC-PERP[0], CEL[.00159881], CEL-PERP[0], CHZ-PERP[0], OXY [43946167], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.53807755], DOGE-20210926[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01470653], ETH-2020092510], ETH-20201225[0], ETH-2021032610], ETHW[.01470613], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[304.04448629], FTT-PERP[0], GALA-PERP[0], GRT[.00072171], GRT-PERP[0], GST-PERP[0], GTC-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.51604154], MATIC-PERP[0], MKR[.00030032], MKR-PERP[0], NEAR-PERP[0], NFT (378809094494718/FTX - we are here! #39)[0], NFT (099447754 5 SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00010003], SOL-PERP[0], SRM[5268.92242815], SRM_LOCKED[5774.33222139], SUSHI-PERP[0], UBXT[10000], UNI[0.00875551], UNI-PERP[0], USD[3091458.90], USDT[0.00000001], XRP-PERP[0], YFI[0.00064537], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160661 | | AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00553180], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05001705], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.031877], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-0325[0], SRM[.8045349], SRM_LOCKED[378.46631735], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSM-0930[0], UNI-PERP[0], UNISWAP-INC[0], USD[3.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-0930[0] | | |
| 00160668 | | ASD-PERP[0], BTC[.00000912], ETH[0], ETH-PERP[0], FIDA[.0489243], FIDA_LOCKED[.2198741], FTT[150.03433365], FTT-PERP[0], LUNA2[2.81585198], LUNA2_LOCKED[0.37075057], LUNC[3.59669990], RAY-PERP[0], SOL[.00000001], USD[8279.05], USDT[0.00000001] | Yes | |
| 00160671 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE[97492.1566002], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AVAX[0], AVAX-1230[26089.2], AXS-PERP[0], BNB-0930[0], BNB[1], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BLSONARO2022[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[5031.47019314], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], MATIC[2595799.03777076], MID-20201225[0], MID-20210326[0], MKR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX[2650622.27738454], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SRM[535.44283942], SRM_LOCKED[14294.51449073], SUSHI[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-1230[0], UNI[234492.31188577], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-3207344.59], WAVES-20210326[0], WAVES-PERP[0], XTZ-20200925[0], XTZ-20210225[0], XTZ-PERP[0] | | |
| 00160682 | | AMPL-PERP[0], BNB[0], BSVBULL[.0008], BTC[0], BTC-20200626[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20200220[0], BTC-MOVE-20200243[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[.00000073], DOGEBULL[.0000082], LUNA2[6.16647158], LUNA2_LOCKED[14.38843369], LUNC[270588.10624091], MKRBULL[.296], MKR-PERP[0], THETA-PERP[0], USD[-41.25], USDT[0.00450978], USDT-PERP[0], XRP[.317634], XRPBEAR[8173.3], XRPBULL[10086892.725657], XRP-PERP[0] | | |
| 00160685 | | ADABULL[0], ALGOBULL[45097.381], ALTBEAR[0.65844404], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BB-20210624[0], BB-20210924[0], BCH-20210625[0], BCHBEAR[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSVMOON[.00667], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20191005[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20201117[0], BTC-MOVE-20201128[0], BTC-MOVE-20201218[0], BTC-MOVE-20201301[0], BTC-MOVE-20201313[0], BTC-MOVE-20200204[0], BTC-MOVE-20200225[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200412[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200705[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-WK-20200816[0], BTC-MOVE-20200819[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-20200122[0], BTC-MOVE-WK-20200130[0], BTC-MOVE-WK-20191222[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200116[0], BTC-PERP[0], BTT[198396000], BULLSHIT[0.05277466], BVOL[0.01793651], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[.0009858], DEFI-PERP[0], DMGBULL[156.01935588], DOGEBULL[0], DRGNBULL[0.54328854], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[87507.356], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0.00008112], ETH-PERP[0], ETHW[0.00016344], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.7054333], FXS-PERP[0], GBTC-20210924[0], GME-20210926[0], GRTBULL[2935.79492], GRT-PERP[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT[75.14444], HTBULL[0], HT-PERP[0], ICP-PERP[0], JST[33452.918], LEO-20200327[0], LEO-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBEAR2021[0.00007138], MIDBEAR[0], MIDBULL[0.0132051], OKB-20200626[0], OKBBULL[0.00046600], OKB-PERP[0], PAXG-20200327[0], PRVBULL[0.08238353], PRV-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SRM[1.0519188], SRM_LOCKED[0380299], STX-PERP[0], SUN[96787.356573], SUSHIBULL[27.303849], SXPBEAR[84498], SXPBULL[45051.86509727], SXP-PERP[0], THETABEAR[75481.8], THETABULL[0], TOMOBULL[1097.79138], TOMOMOON[3000000], TRUMP[0], TRX[10000.449806], TRXBEAR[4394.565], TRXBULL[1.06697435], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], TWTR-0624[0], UBXT[32039.5908], UNI-PERP[0], UNISWAPBULL[0], USD[127310.64], USDT[0.00269690], USDT-PERP[0], XRPBULL[0], XTZBULL[1.26400001], ZEC-PERP[0] | | |
| 00160694 | | AGLD-PERP[0], AMPL[0], ASD-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0721[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0900[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-110[0], BTC-MOVE-WK-1103[0], BTC-MOVE-WK-1104[0], BTC-MOVE-20200314[0], BTC-MOVE-20200328[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200414[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200417[0], BTC-MOVE-20200441[0], BTC-MOVE-20200447[0], BTC-MOVE-20200442[0], BTC-MOVE-20200434[0], BTC-MOVE-20200450[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[.00004199], ETHBULL[0], ETH-PERP[0], ETHW[0.00004198], FTT[0.01051057], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0076238], NFT [305818137687160841/Mystery Box[1], OP-PERP[0], SOL-PERP[0], SRM[2.44515532], SRM_LOCKED[203.84840001], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[59001.45478], USD[6602.44], USDT[0.00000002], XLMBULL[0], XRP-PERP[0], YFI[.00000001], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160698 | Contingent, Disputed | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[983360], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS[283373.68421052], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000048], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0]... [additional token list continues] | | |
| 00160702 | | ALT-PERP[0], AUD[0.00], BAL[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-20200925[0], DRGN-20200925[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[35.65974317], LUNA2_LOCKED[83.2060674], MID-PERP[0], SHIT-PERP[0], SNX[0], SRM[60.43151604], SRM_LOCKED[303.42244408], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0], USDTC[5047.809], XRP-PERP[0], XTZ-PERP[0], YFI[0.0005982S], YFI-20201225[0] | | |
| 00160709 | | AVAX[16.84403341], BNB[0.00000001], BTC[0], ETH[0], ETHW[7.43415357], FTT[501.9029680t], HT[0.00000001], LINK[2.72674391], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], OKB[0], SOL[62.25979902], USD[9525.82], USDT[0.00000001] | Yes | SOL[61.724518] |
| 00160713 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTX0309.0661t], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[0.66062740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2699], TRX-PERP[0], USN-PERP[0], USD[0.27], USDT[0.00271920], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI1-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160722 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.23281638], LUNA2_LOCKED[0.54323822], LUNC[50696.25720013], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00160731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[2.51968291], AVAX-PERP[0], BNB-PERP[0], BTC[0.01014368], BTC-MOVE-20200507[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200702[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200819[0], BTC-MOVE-20200826[0], BTC-MOVE-20200918[0], BTC-MOVE-20201008[0], BTC-MOVE-20201018[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201125[0], BTC-MOVE-20201129[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201211[0], BTC-MOVE-20201216[0], COIN[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOT[31.92240111], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX[580.8036075], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00009388], ETH-PERP[0], ETHW[0.00009387], FIDA[410.87661845], FIDA_LOCKED[7.65158158], FTM-PERP[0], FTT[502.80775293], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[400.002], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG[0.00000001], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.05128477], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[249.54623008], SNX-PERP[0], SOL[93.16850434], SOL-PERP[0], SRM[604.433368], SRM_LOCKED[301.75294906], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UBXT_LOCKED[236.39380624], USD[0.01], USDT-PERP[0], VET-PERP[0], WBB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160734 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0630[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.54872378], LUNA2_LOCKED[47.09966800], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP[218.7913], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00160742 | | ADA-PERP[0], ALT-20200327[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[2600], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[125.59991828], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[7332], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MCB[.00902472], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[121], OMG-PERP[0], PEOPLE-PERP[0], REN[3053], SHIB-PERP[0], SHIT-PERP[0], SNX[51.2], SOL-PERP[0], SRM[17.34101201], SRM_LOCKED[245.49698794], SRN-PERP[0], STG[1267], TRX[.000001], TRX-PERP[0], UNI[185.8], USD[3611.58], USDT[16.94619315], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX[1446] | | |
| 00160747 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-0325[0], EUR[0.00], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[100.14], USDT[0.00000003], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00160752 | | AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.1077555], BTC-PERP[0], ETH[.00034728], ETH-PERP[0], ETHW[0.10105922], FTT[25], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[0.71560248], LUNC[1000005], RAY[0], SRM[12206013], SRM_LOCKED[70.51007335], USD[-3.22], USDT[0] | | |
| 00160757 | | ALGO-20200327[0], BTC[0.04732730], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191024[0], BTC-MOVE-20191028[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191121[0], BTC-MOVE-20191227[0], BTC-PERP[0], BVOL[0.00009631], ETH[0.31337322], ETH-PERP[0], ETHW[0.31169751], FTT[209.8], MATIC-20200327[0], MATIC-PERP[0], RAY-PERP[0], SRM[5.1283073], SRM_LOCKED[1038868], USD[175.21], XRP-PERP[0] | | BTC[.046534], ETH[.30487], USD[160.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160765 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00504400], ETH-PERP[0], ETHW[9.36273120], FTM-PERP[0], FTT[0.07696547], FTT-PERP[0], GRT[9498.1], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6904853], SRM_LOCKED[10.40531414], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[212395.5124], UNISWAP-PERP[0], USD[7.30], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160774 | | BTC[0], BULL[691.87979596], CEL[4150.63616], COIN[295.67], DEFIBULL[0], DEFI-PERP[0], ETHBULL[8793.722116], ETHE[0731], FTT[15844.49921857], PAXG[0.00000001], RAY[.795], SRM[49.03777311], SRM_LOCKED[200.02606992], USD[0.38], USDT[0.00848900] | | |
| 00160776 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002218], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.13660072], FTT-PERP[0], GAT-PERP[0], HNT-PERP[0], HXRO[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00609308], LUNA2_LOCKED[0.01421720], LUNC-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TRX-PERP[0], USD[-0.13], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 00160787 | | BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-MOVE-0610[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020072[0], BTC-MOVE-2020100[0], BTC-MOVE-2021007[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.06300077], LUNA2_LOCKED[0.14700181], LUNC[.20295], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00160791 | | AXS[0], AXS-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC[0], MER[0], SECO[0], SOL[0], SOL-PERP[0], SRM[13.72078126], SRM_LOCKED[35992492], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[23701.70271951] | | |
| 00160797 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-2020122S[0], BCH-2021092[0], BCH-20210924[0], BCH-2021092[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2020092S[0], BTC-2021122S[0], BTC-2021032S[0], BTC-2021092[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-2021092[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-2021062S[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC-2021092[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000075], USDT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-2021092[0], XRP-PERP[0] | | |
| 00160802 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[ -0.00007866], ETHBULL[0], ETHW[ -0.00007817], FTT[250.29302540], NFT [314162721621252028/The Hill by FTX #22951][1], RUNE[0], SOS[0], SRM[26.36009761], SRM_LOCKED[36.1824283], USD[0.00], USDT[0] | | |
| 00160807 | | ADA-0624[0], ADA-2021062S[0], BNB-2021062S[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021062S[0], ETH-20210924[0], ETH-2021123[0], ETH-2021062[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[0.00000001], LUNC-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00160819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2020122S[0], BTC-MOVE-2020050[7][0], BTC-MOVE-2020051[0], BTC-MOVE-WK-2020052[2][0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001414], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[169.26148487], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160824 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-2020122S[9], ETHMOON[.802], ETH-PERP[0], ETHW[4.30203796], FTT[.0289582], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[34.7821267], LUNA2_LOCKED[204.35442973], LUNC[7573881.71187237], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLV-2021032S[0], SLV-2021062S[0], SNX-PERP[0], SPX-2021032S[0], SRM[28.22895252], SRM_LOCKED[252.18394838], SRM-PERP[0], THETA-PERP[0], TSLA-2021032S[0], UNI-PERP[0], USD[ -158.71], USDT[0.00000001], XRP[13000.24477282], XRP-PERP[0] | | |
| 00160832 | | 1INCH-PERP[0], AAPL-2021032S[0], AAVE-PERP[0], ADA-2020327[0], ADA-2020062S[0], ADA-2020092S[0], ADA-2020122S[0], ADA-PERP[0], ADA-2020092S[0], ADA-2020122S[0], ADA-PERP[0], ALPHA-PERP[0], ALT-2020032T[0], ALT-2020032S[0], ALT-2020122S[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-2020032T[0], ATOM-2020062S[0], ATOM-2020092S[0], ATOM-2020122S[0], ATOM-PERP[0], AVAX[2.47067304], AVAX-PERP[0], BAND-PERP[0], BCH-2020032T[0], BCH-2020062S[0], BCH-2020092S[0], BCH-2020122S[0], BCH-2020122S[0], BCH-2020122S[0], BCH-PERP[0], BNB[.00978986], BNB-2020032T[0], BNB-2020062S[0], BNB-2020092S[0], BNB-2020122S[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[.164200000], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[10380.0885577], DASH-PERP[0], DEFI-2020092S[0], DEFI-2021122S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-2020032T[0], DRGN-2020062S[0], DRGN-2020092S[0], DRGN-2020122S[0], DRGN-PERP[0], DYDX[.00977969], DYDX-PERP[0], EOS-2020032T[0], EOS-2020062S[0], EOS-2020092S[0], EOS-2020122S[0], EOS-PERP[0], ETC-2020122S[0], ETC-2020322S[0], ETC-PERP[0], ETC-2020122S[0], ETH[.00000001], ETH-2020032T[0], ETH-2020062S[0], ETH-2020092S[0], ETH-2020122S[0], ETH-PERP[0], EUR[3760.31], EXCH-2020062S[0], EXCH-2020122S[0], EXCH-PERP[0], FIL-PERP[0], FTM[1.94076680], FTT-PERP[0], GALA-PERP[0], GRT-2020122S[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[.024174], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2020327[0], LINK-2020032S[0], LINK-PERP[0], LTC-2020032T[0], LTC-2020062S[0], LTC-2020092S[0], LTC-2020122S[0], LTC-PERP[0], LUNA2[132.8599831], LUNA2_LOCKED[962.1923369], LUNC-PERP[55318000], MANA-PERP[0], MATIC-2020032T[0], MATIC-2020062S[0], MATIC-2020092S[0], MATIC-PERP[0], MER-PERP[0], MID-2020032T[0], MID-2020062S[0], MID-2020092S[0], MID-2020122S[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-2021032S[0], OMG-PERP[0], ONT-PERP[0], PAXG-2020032S[0], PAXG-PERP[.31], PRIV-2020062S[0], PRIV-2020122S[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.474726], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2020062S[0], SHIT-PERP[0], SNX-PERP[0], SOL[174.5873188], SOL-PERP[0], SOS-PERP[2887700000], SRM-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-2020062S[0], TRX-2020092S[0], TRX[203.000777], TRX-PERP[0], TWTR-2021032S[0], UNISWAP-PERP[0], USD[121136.89], USDT[1059.12054927], USDT-PERP[0], VET-2020092S[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[ -8.42], XEM-PERP[0], XLM-PERP[0], XRP-2020032T[0], XRP-2020062S[0], XRP-2020092S[0], XRP-2020122S[0], XRP-PERP[0], XTZ-2020032T[0], XTZ-2020062S[0], XTZ-2020092S[0], XTZ-2020122S[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00160837 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-2020514[0], BTC-MOVE-2020515[0], BTC-MOVE-2020620[0], BTC-MOVE-2020621[0], BTC-MOVE-WK-2020529[0], BTC-MOVE-WK-2020626[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LTCBULL[0], MID-PERP[0], MINA-PERP[0], RAY[250.0000001], RSR-PERP[0], RUNE[0], SOL[205.00327631], SOL-PERP[0], SRM[1213.07468558], SRM_LOCKED[3743457], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], TOMO[0], TOMOBULL[0.00000001], TOMO-PERP[0], TRXBULL[0], UBXT_LOCKED[64.16020269], USD[0.36], USDT[0.00000002], VETBULL[0.00000001], VET-PERP[0], XRP[368], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00160841 | | BTC[0.00002696], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.593459], LUNA2[0.14597001], LUNA2_LOCKED[0.34059669], LUNC[0.00899996], LUNC-PERP[0], TRX[.000805], USD[0.46], USDT[0.00196841] | | |
| 00160844 | | 1INCH[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM[4], ATOM-PERP[0], BIT[.631], BNB-2020122S[0], BNB-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[.00000001], DOT[5.077], DYDX[.00000005], DYDX-PERP[0], ETH-2020122S[0], ETH[6.38000001], ETH-PERP[0], FIDA[.6996], FTT[1015.42177705], FTT-PERP[0], GOG[.53211843], GRT[.06795], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.19216171], LUNA2_LOCKED[7.44837733], LUNC[9500599.93428735], MVDA10-PERP[0], NFT [316454526088886/The Hill by FTX #27932][1], NFT [332874052982720/The Hill by FTX #22428][1], NFT [335334833850662720/FTX EU - we are here! #249285][1], NFT [346842022681088045/The Hill by FTX #27960][1], NFT [383208934320003309/The Hill by FTX #22791][1], NFT [387259798109359471/The Hill by FTX #21049][1], NFT [394667692441724984/The Hill by FTX #11654][1], NFT [413551523046807/The Hill by FTX #21012][1], NFT [424363547059576072/The Hill by FTX #27974][1], NFT [443389947776140559/The Hill by FTX #12666][1], NFT [457502149708002873/FTX EU - we are here! #249264][1], NFT [463024937949424981/The Hill by FTX #27973][1], NFT [463322772251955/The Hill by FTX #27615][1], NFT [505271594076013780/The Hill by FTX #27157][1], NFT [506635349706438766/The Hill by FTX #27930][1], NFT [514027840958563637/The Hill by FTX #23600][1], NFT [515647793545584580/The Hill by FTX #27947][1], NFT [528479619823493969/The Hill by FTX #28073][1], NFT [563512241017142228/The Hill by FTX #22830][1], NFT [574971439442432501/The Hill by FTX #21232][1], OXY[.512692], RAY[.06259], RAY-PERP[0], SRM[9.16934203], SRM_LOCKED[49.51065797], STG[13865], TOMO-PERP[0], USD[8524.06], USDT[178.50000000], WAXL[4936.563105], WBTC[.00001271], XRP-PERP[0] | | |
| 00160847 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], DOGE[0.00254980], DOGE-PERP[0], FTT[150], FTT-PERP[0], LUNA2[0.44349036], LUNA2_LOCKED[1.03481084], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [309485555636233762/Montreal Ticket Stub #184][1], NFT [351113040824250836/FTX AU - we are here! #59242][1], NFT [450512521505424468/The Hill by FTX #7017][1], SOL-PERP[0], SRM[15.98804957], SRM_LOCKED[80.84875269], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[ -0.03], USDT[ -0.02949553], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160851 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[50188], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[50188], ASDBEAR[0.0528716], ASDBULL[0.00006625], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BALBEAR[0.00645546], BALBULL[0.00004442], BAL-PERP[0], BAND-PERP[0], BCH[0.00289933], BCH-0624[0], BCH-0930[0], BCH-20190927[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHA[0.00028993], BCHBEAR[0.00761186], BCHBULL[0.00484055], BCH-PERP[0], BEAR[0.0241049], BNB[0.005852]... | Yes | COIN[8.025589], TSLA[.491642], USD[0.03] |
| 00160854 | | ADA[.00000021], ALGO[.00005197], AVAX[.00000433], BTC[14.70756263], COMP[-0.038], CRO[.00050531], DOGE[0.9911823], DOT[.00006164], ETH[0.0000000], FTT[10000.356555], GRT[-0.0000011499], LINK[.00000561], LTC[.00000001], LUNC[0.00017971], MANA[.00353202], NFT[3847338234513398/01/The Hill by FTX #21062][0], RAY[.00000003], SAND[.00000339], SHIB[.01594433], SOL[1715.84964246], SRM[10653.18756513], SRM_LOCKED[8815.21608203], SUSHI[.00000016], TRX[0.00180806], UNI[.00000352], USD[96.498], USTC[0], XRP[.00000586], YFI[-0.013254] | | |
| 00160857 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0.69196823], AMZNPRE[-0.00002283], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[5000.0125], ASD-PERP[-5000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.46430400], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO[5.11049.1857003.7], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[4.01983186], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0]... | Yes | COIN[0.025589], TSLA[.491642], USD[0.03] |
| 00160872 | | AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADABULL[0], ALGO-0624[0], ALGO-1230[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0]... | | |
| 00160874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007301], BTC-PERP[0], CHR-PERP[0], CHZ[7.781], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0]... | | |
| 00160875 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BULL[0], COMP-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.86322], GRT-PERP[0]... | | |
| 00160886 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN[.00000001], SOL[0.00299095], SOL-PERP[0], SRM[.00862822], SRM_LOCKED[33.88758014], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160895 | | AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200626[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BAND-PERP[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00000004], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q4[0], BTC-MOVE-0109080[0], BTC-MOVE-20190106[0], BTC-MOVE-20190107[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191130[0], BTC-MOVE-20191120[0], BTC-MOVE-20191219[0], BTC-MOVE-20191225[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191280[0], BTC-MOVE-20191290[0], BTC-MOVE-20191233[0], BTC-MOVE-20192011Q[0], BTC-MOVE-20192011[0], BTC-MOVE-20192033[0], BTC-MOVE-20192011Q[0], BTC-MOVE-2019Q2[0], BTC-MOVE-2019Q3[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BVOL[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20191227[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[10.50000002], FTT-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KNC-PERP[0], LEO-20191227[0], LINK-20191227[0], LINK-20200327[0], LTC-20191227[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20191227[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200626[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.7062363], SRM_LOCKED[984.68737863], SRM-PERP[0], SUSHI-20200327[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20190927[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20191227[0], TRX-20200626[0], TRX-PERP[0], TRXBULL[0], TSLA-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[466.80], USDT[0.00000000], USDT-20191227[0], USDT-20200626[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00160902 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-MOVE-20191023[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00262344], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.01554491], LINK-PERP[0], LRC-PERP[0], LTCMOON[.0049], LTC-PERP[0], MATH[.05988], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-20190927[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.3777], SNX-PERP[0], SRM[0.40331], SRM_LOCKED[9.50077981], SRM-PERP[0], STMX[3.412], STMX-PERP[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160904 | | ETH[3.66740761], ETHW[3.66740761], FTT[627.79184355], SRM[41.49087309], SRM_LOCKED[243.50912691], USDT[0.77178434] | | |
| 00160910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0825[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.01623], LINK-PERP[0], LUNA2[0.03779871], LUNA2_LOCKED[0.08819700], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEBWIN[1514.3547], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[18.74], USDT[0.00111700], WFLOW[.09662], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160914 | | ALT-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0.00000857], BTC-20191227[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200514[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00099], ETHBULL[0], ETH-PERP[0], ETHW[.00099], EUR[636.83], EXCHBULL[0.00000004], FTT[0.09813519], RUNE-PERP[0], SAND[.4598], SHIT-PERP[0], SRM[2.84879981], SRM_LOCKED[14.63120019], TRX[.000003], USD[139230.79], USDT[6024.53941128], XRP-PERP[0] | | |
| 00160919 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00099565], BTC-PERP[0], DOGE-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTT[0.04042635], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[3.17409858], SRM_LOCKED[12.06590142], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.09], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00160920 | | 1INCH-PERP[0], ALGOBULL[51.92], AMPL[0], ATOMBULL[.00867812], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[477.04001965], BLT[.6434], BOBA-PERP[0], BTC-PERP[0], CEL[.021], CRV-PERP[0], DOGE-PERP[0], EOSBULL[4497.541964], EOS-PERP[0], ETHD[0.00335303], ETHBULL[.0008316], ETH-PERP[0], ETHW[0.00335303], FTT-PERP[0], GRT-PERP[0], LTCBULL[.0059397], MATIC-PERP[0], MTA[.334806], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.04367369], SRM_LOCKED[0.38805333], SXPBULL[0.01567388], TRUMP[0], TRUMPFEBWIN[11331.9831], TRXBULL[34.03860375], UNI-PERP[0], USD[0], USDT[0.00774645], XRP-PERP[0], ZIL-PERP[0] | | |
| 00160932 | | BTC[37.21838355], ETH[208.4907529], ETHW[208.50565924], FTT[6561.97165873], SRM[167.29419872], SRM_LOCKED[1688.91641915], XRP[75634.30763616] | Yes | |
| 00160940 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[177.00], FTT[0.00030469], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28310521], LUNC-PERP[0], UNI[0], USD[-0.18], USDT[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00160945 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[2.17], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00012082], BTC-MOVE-20200721[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.003913], SOL-PERP[0], SRM-PERP[0], SUSHI[1.32888791], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00004028], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160946 | | AGLD[.06756], BTC[.00002572], COMP[.00000892], ETH[.0003214], ETHBULL[.00005544], ETHW[.0003214], FLOW-PERP[0], FTT[.07902], GMT-PERP[0], GRT-PERP[0], LINK[.01092], POLIS[.004], SOL[.008531], SRM[2.84894123], SRM_LOCKED[4.85533907], TONCOIN[.08], TRX[.000168], USD[7.44], USDT[0] | | |
| 00160948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.0152345], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00003], BTC-20200626[0], BTC-20201225[0], BVOL[.00006], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.00000071], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200327[0], DOGE-20201225[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051153], ETH-PERP[0], ETHW[0.00051153], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[155.0447575], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.01623], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[9.923787], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.29333699], SRM_LOCKED[22.66090458], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200250[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000665], UNISWAP-PERP[0], USD[-10.05], USDT[40095.91982824], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00160962 | | AAVE[45.97791456], AVAX[0.00380319], BNB[.00000012], BTC[0.00000143], DAI[.0015429], DOGE[.966085], ETH[0.16713635], ETHW[0.00171375], FTM[0.00010000], FTT[.00129689], SGD[0.01], SOL[0.00150554], USD[39551.02], USDT[0.22639606], WBTC[0.00000001], XRP[0.17455207] | | |
| 00160963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.099869], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200708[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-20200903[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000583], ETH-PERP[0], ETHW[-0.00000583], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.3044447], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00565690], LUNA2_LOCKED[0.05656690], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36813754244921881/FTX AU - we are here! #26818](1), NFT [39896901752635031/FTX AU - we are here! #26828](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.012675], SRM_LOCKED[.10125822], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.343184], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00160968 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-21231[0], AAVE-PERP[0], ADA-20210626[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200923[0], ALGO-20210225[0], ALGO-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210923[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT[1280.69902223], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200625[0], BNB-20210629[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00009850], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-040622[0], BTC-MOVE-0410[0], BTC-MOVE-20191003[0], BTC-MOVE-20191010[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191122[0], BTC-MOVE-20191130[0], BTC-MOVE-20191211[0], BTC-MOVE-20191121[0], BTC-MOVE-20191206[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191230[0], BTC-MOVE-20192310[0], BTC-MOVE-20192311[0], BTC-MOVE-20201007[0], BTC-MOVE-20201101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210923[0], DOTA-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00013717], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-20190116[0], ETHW-20190117[0], ETHW[0.31017662], EXCH-20200327[0], EXCH-PERP[0], FB-0325[0], FB-20211231[0], FIDA[0.01547755], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.00001399], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOGOL-0325[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200325[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20210625[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210325[0], LTC-20210923[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[12.59347095], LUNA2-PERP[0], LUNC[0.00862268], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294106384603206580/FTX EU - we are here! #165902)[1], NFT (346573664766981927/Japan Ticket Stub #1069)[1], NFT (358082786569685900/FTX EU - we are here! #165851)[1], NFT (384133066414465255/FTX AU - we are here! #178891)[1], NFT (399442960299995600/Monaco Ticket Stub #1582)[1], NFT (402883012005471757/FTX EU - we are here! #27527)[1], NFT (420737963005331171/NFT)[1], NFT (451880031157943551/Netherlands Ticket Stub #1603)[1], NFT (485675944234073636/NFT)[1], NFT (498562027992722539/Monza Ticket Stub #1355)[1], NFT (507397067508769902/FTX EU - we are here! #165800)[1], NFT (526948440226085942/Mexico Ticket Stub #842)[1], NFT (538748600127603081/Singapore Ticket Stub #1588)[1], NFT (554941166417589869/Belgium Ticket Stub #1608)[1], NFT (574739566984310094/Austin Ticket Stub #1679)[1], NIG-20210326[0], NVDA-0325[0], OKB-20200327[0], OKB-20210326[0], OKB-20200626[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[130.77367859], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_23760412[0], SRM_LOCKED[ 130144818], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20200925[0], THETA-20210325[0], THETA-20210923[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-20200923[0], UNI-20210326[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.52], USDT[0.01259359], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WFLOW[.04448071], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-0325[0], YFI-20210225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00160978 | | AAVE[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ACB[10.09348499], ACB-20210326[0], ALCX[0], ALGO-PERP[0], ALPHA[51.56383064], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APHA[0], APHA-20210326[0], APHA-20210625[0], ARKK[0.00441763], ASD-PERP[0], ATLAS[2949.2], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BTC-123[0 -0.0052], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200Q4[0], BTC-MOVE-20200327[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201101[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201225[0], BTC-MOVE-WK-040422[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200905[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CEL-20200925[0], CEL-PERP[0], CGC20200[0], COMP-20200925[0], COMP-20201025[0], COMP-PERP[0], COPE[342.83882965], CREAM[0], CREAM-20200925[0], CREAM-20201225[0], CVX[4.5], CVX-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-1230 [-200], DOGE-20200925[0], DOGE-20201225[0], DOT-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EUR[-1.00], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[5.00000001], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GME-PERP[0], GRT-PERP[0], HOLY-20201225[0], HUM[0.00000001], KIN-20201225[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], POLIS[27.7], RAY[933.12561228], RAY-PERP[0], ROOK[0.60940839], ROOK-PERP[0], RSR[1755.10731228], RUNE-20200925[0], SECO-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL[0.03364400], SOL-20201225[0], SRM_LOCKED[10.61304771], SRM-20210326[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TURY-20210326[0], TLRY[3.05671267], TOMO-PERP[0], UNI[0.00000001], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[94.72], USDT[0.00000001], WSB-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0] | | SOL[3.00221701] |
| 00160983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005142], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PRO[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4665.90563027], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[295.42288771], SOL-PERP[0], SRM[3.97329828], SRM_LOCKED[2064.96635364], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX[.00000033], TRX-PERP[0], UNI-PERP[0], USD[0.94001371], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00160994 | | ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], APE[.001035], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BLT[.21214247], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200807[0], BTC-MOVE-20200925[0], BTC-PERP[0], BULL[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-20200327[0], ETH[0.01000000], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC[BULL[0], KNCBULL[0], KSHIB-PERP[0], MATIC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0.009068], NFT (293857892259010129/Silverstone Ticket Stub #210)[0], NFT (308108816924203260/FTX AU - we are here! #184128)[1], NFT (400938936297826526/FTX AU - we are here! #179704)[0], NFT (417269492305897148/Montreal Ticket Stub #1934)[0], NFT (481940979237577916/FTX AU - we are here! #24684)[0], NFT (483485744570718337/FTX EU - we are here! #179704)[0], NFT (533930756467459454/France Ticket Stub #94)[0], NFT (546052627870102140/FTX EU - we are here! #179543)[0], NFT (545785152464392851/The Hill by FTX #7641)[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], SOL-PERP[0], SOL-20201225[0], SOL-20210225[0], SOL-PERP[0], SRM[3.312365], SRM_LOCKED[161.74194471], SRM-PERP[0], SUSHI-20210924[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[-.010309], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[15.66], USDT[0.30850101], USTC-PERP[0] | | |
| 00161001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[0.14456], SRM_LOCKED[.0556001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161008 | | FTT[.068591], SRM[6.72748699], SRM_LOCKED[51.04346133], USD[2.01], USDT[0] | | |
| 00161011 | | AAVE[0], ATOM[0.00015442], AVAX[0.00000041], BTC[0.00000010], COMP[0], ETH[0.00000294], ETHW[0.00000294], FTM[0.00000193], NEAR[0.00000481], ROOK[0], SAND[0], SNX[0], SUSHI[0.00000031], UNI[0], USD[0.01], XMR[0.00000085], YFI[0] | | |
| 00161014 | | AAVE[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BCH[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[0.00000003], FIDA-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.07964946], SRM_LOCKED[46.01084902], SRN-PERP[0], SUSHI-PERP[0], TRX[0], USD[57.80], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00161019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[1139], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.10212119], FIDA_LOCKED[26.03003787], FTT[0.03308558], GRT-PERP[0], HT-20191227[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT [458438915196496638/FTX EU - we are here! #2971][1], NFT [561333284678784783/FTX AU - we are here! #2971][1], NFT [513320010839639110/FTX AU - we are here! #2971][1], OKB-PERP[0], OMG-PERP[0], RAY[0], RUNE-20200925[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.26077285], SRM_LOCKED[118.79141938], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1790.37], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XRP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161025 | | BB-20210326[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB[1.90000000], BOLSONARO2022[0], BRZ-20200626[0], BTC-20200925[0], BTC-PERP[0], BTC-20200926[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200626[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-20200923[0], CEL[0.00254365], GME-20210326[0], LINA20-20140830[0], LUNA2_LOCKED[20.01648360], LUNC-PERP[0], MATIC[0.00006522], NFC-SB-2021[0], NFT [299345226533080678/Raydium Alpha Tester Invitation][0], NFT [358543294842393812/Raydium Alpha Tester Invitation][0], NFT [369870746738904768/Raydium Alpha Tester Invitation][0], NFT [389164252526293769/Raydium Alpha Tester Invitation][0], NFT [419001699541740336/Raydium Alpha Tester Invitation][0], NFT [435281350097332334/Raydium Alpha Tester Invitation][0], NFT [480297667130685264/Raydium Alpha Tester Invitation][0], NFT [481229364443541546/Raydium Alpha Tester Invitation][0], NFT [518025995188943423/Raydium Alpha Tester Invitation][0], OXY-PERP[0], PETE[0], SOL[0.00006124], SRM[6.8322317], SRM_LOCKED[368.05151446], SUSHI-20200925[0], TRUMP[0], TRUMPFEB[0], TRX[0.00012206], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], USD[146380.09], USDT[0.00735702], USDT-PERP[0], USTC[1], USTC-PERP[0], XAUT[0] | | TRX[.000066] |
| 00161034 | | APT-PERP[0], ATOM[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1.52502357], FTT-PERP[0], KNC-PERP[0], LUA[.00000001], LUNA2[1.76557504], LUNA2_LOCKED[4.11967509], LUNC[0], LUNC-PERP[-0.00000029], MER-PERP[0], OP-PERP[0], RAY[0], SRM[1.01326214], SRM_LOCKED[5.65101478], TOMO-PERP[0], USD[0.00], USDT[0.00000000], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00161043 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00171977], BNB-20210625[0], BNB-PERP[0], BNT[0.07028982], BNT-PERP[0], BRZ.98585707], BTC[0.00007466], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTCPERP-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-20210625[0], CRO-PERP[0], CRV-PERP[0], DAI[0.09370434], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.57-20210625[0], ETH-20210626[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT[.73575], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GT[.07291], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], REEF-PERP[0], RUNE[.07453340], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.04689780], SOL-20210625[0], SOL-PERP[0], SRM[1.75927712], SRM_LOCKED[43.24072268], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00000679], SUN_OLD[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000204], TRYB-PERP[0], UNI[0198935], UNI-PERP[0], USD[22132.47], USDT[0.00000001], USDT-20210326[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009287], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[.39479999], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[.00081251], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161057 | | LUNA2[0.03184593], LUNA2_LOCKED[0.07430718], LUNC[6934.52], USDT[0.00010158] | | |
| 00161059 | | AMPL[28.97128305], AMPL-PERP[0], BNB[0], BTC[0.00000035], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.62274098], KIN[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00161062 | | AAPL-0930[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BOBA[.0607752], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.43], FIDA-PERP[0], FLM-PERP[0], FTT[0.02996522], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], JPY[79.89], LUNC[0], LUNC-PERP[0], MID-PERP[0], NFT [488006842850256028/FTX AU - we are here! #36546][1], NFT [338274374080638545/FTX AU - we are here! #36520][1], OKB-PERP[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[0.50084323], TRX[.000047], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 00161066 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20191227[0], ALGODOOM[2730.233], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.0182048], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BIDEN[0], BNB-20200626[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00004944], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCMOVE-20200123[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP[0.00000778], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-20200925[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ENJ[.62787052], ENS-PERP[0], EOS-20200327[0], EOS-20210925[0], EOS-PERP[0], ETH[-0.00000039], ETH-0325[0], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000859], FTT-PERP[0], GRT[0.00000001], HT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LDO[.62649547], LINK[0.02825365], LINK-0624[0], LINK-20210326[0], LINK-PERP[0], MATIC[0.00002363], MKR[.00088921], MKR-20200925[0], MKR-PERP[0], MSOL[.00000001], NFT [394324559366394109/FTX Crypto Cup 2022 Key #1621][1], NFT [304324209608057593/Inverstone Ticket Stub #1650][1], NFT [306863799022455573/Moca Ticket Stub #1650][1], NFT [328242855213854387he Hill by FTX #7546][1], NFT [359325690423135134/Netherlands Ticket Stub #1650][1], NFT [364275869755041196/Montreal Ticket Stub #1399][1], NFT [417459568841010633447/TX EU - we are here! #18892][1], NFT [496784551323310627/FTX AU - we are here! #1071][1], NFT [519284605988887254/FTX EU - we are here! #188925][1], NFT [528447010157833778/FTX AU - we are here! #31627][1], NFT [544228418719918019/FTX EU - we are here! #188838][1], NFT [546072395892415616/FTX EU - we are here! #78928][1], NFT [558024864672553676/FTX AU - we are here! #3173][1], OKBBULL[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-20200628[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[2.29225906], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00758512], SOL-20200925[0], SOL-20201225[0], SOL-20210923[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00081000], SPY-1230[0], SRM[7.10430041], SRM_LOCKED[447.34523401], SRM-PERP[0], STETH[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SUSHI-20201225[0], SXP-20201225[0], SXP-PERP[0], THETA-20200628[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17231.05], USDT[1.40998004], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-PERP[0] | Yes | |
| 00161068 | | ASDBULL[.006976], ATOMMOON[.5262], BEAR[.04], BNBMOON[1.537.7], BTC[0.00004478], EOSMOON[608], ETHBULL[.00033716], ETHWN[35.86083026], FTT[0.07372293], GBP[3881.13], SOL[0], SRM[3.01739738], SRM_LOCKED[12.04860262], TOMOBULL[.007204], USD[0.00], USDT[0], WBTC[0], XTZBULL[.00004327] | | |
| 00161070 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-PERP[0], BTC[0.00001463], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00027252], LUNA2_LOCKED[0.06344547], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [489011667932364475/FTX Swag Pack #49][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.06231841], SRM_LOCKED[0760965], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[11.32511813], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161073 | | ASD[.0731664], ASD-PERP[0], AVAX[0], BTC-0325[0], BTC[0.71658928], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], ETH[.242], ETHW[.222], FTT[564.17974747], LOGAN202[0], LUNA-20210826[0], LUNA2[.00020221], LUNA2_LOCKED[0.05157432], LUNC[4813.03659963], NFT [346554360963337894/FTX EU - we are here! #77123][1], NFT [367437228969974463/FTX AU - we are here! #59433][1], NFT [441220578044438933/FTX EU - we are here! #76994][1], NFT [509755050597910128/Hungary Ticket Stub #1438][1], NFT [528914855045055642/FTX Crypto Cup 2022 Key #21598][1], NFT [564255225511075373/FTX EU - we are here! #76204][1], PSY[5000.025], SOL[151.6246913], SXP-PERP[0], TRX[1.47602], TRUMP2024[362.3], TRUMPFEBWIN[277], TRX[308.23704659], USD[1338.88], USDT[0.00000003] | | TRX[252.716582] |
| 00161092 | | BIDEN[0], FTT-PERP[0], SHORT_BIDEN_TOKEN[10000], SRM[223.70361079], SRM_LOCKED[970.29638921], TRUMP[0], TRX[.000017], USD[0.00], USDT[5472.43218058] | | |
| 00161100 | | ADA-PERP[0], ALGO-PERP[0], ALTDOOM[.507], ALTMOON[34.073], ALT-PERP[0], BCH-PERP[0], BNBMOON[22], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOOM[.00001], DOOMSHIT[.4005], EOSDOOM[240], EOSMOON[1020], EOS-PERP[0], ETC-PERP[0], ETH[.15-PERP[0], ETHDOOM[.08], ETHMOON[30.63], ETHW-PERP[0], FIL-PERP[0], FTM[43.547115], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MIDMOON[.89], MOONSHIT[.106], MTA-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SRM[.38140046], SRM_LOCKED[14.25116954], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[403.10], USDT[0.00659996], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.68368246], SRM_LOCKED[28650635], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.69], USDT[0.00000002], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161107 | | APE[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[1], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], LUNA[0.25401724], LUNA2_LOCKED[0.59270690], LUNC[55312.79], MOB-PERP[0], RAY[1], SHIB-PERP[0], SOL[0.00248800], SOL-PERP[0], SRM[1.83106735], SRM_LOCKED[7.77757066], USD[0.04], USDT[260.00000001] | | |
| 00161110 | | BCHBULL[499.65], BSVBULL[99930], BTC[0.00005078], ETH[0], ETH-PERP[0], ETHW[-0.00121273], LTCBULL[219.846], LUNA2[0.00138170], LUNA2_LOCKED[0.00322397], LUNC[004451], USD[1.74] | | |
| 00161115 | | BTC-PERP[0], USD[0.00], USDT[0.00719786], USDT-PERP[0] | | |
| 00161117 | | FTT[0.10008587], SRM[.01660529], SRM_LOCKED[.06441561], USD[0.00], USDT[41.97087845] | | |
| 00161118 | | AURY[2455], FIL-PERP[0], FTT[.25], LOOKS-PERP[0], SRM[116427.55087841], SRM_LOCKED[829095.1464729], USD[-7.58], USDT[0] | | |
| 00161119 | | AAVE[.50969655], BNB[69.37232461], BTC[0.10025250], BTC-PERP[0], COMP[6.40485896], CRV-PERP[0], DOGE[5], FTT[6.3529005], LINK[6.4961325], RAY[26.983935], SAND[22407], SOL[.00035], SRM[80.94010493], SRM_LOCKED[417.01939228], SUSHI[11.4931575], TRX[9222.6216], UNI[7.795359], USD[128930.58], USDT[0.00000001], VGX[56521], YFI[0.0599643] | | USD[118811.36] |
| 00161127 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0078816], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRUMPSTAY[.96675], TRX-PERP[0], USD[0.00], USDT[287.20976176], WAVES-PERP[0], XLM-PERP[0], XRP[0.06333697], XRP-PERP[0], YFI-PERP[0] | | |
| 00161135 | | LUNA[28.11654012], LUNA2_LOCKED[18.93859363], USDT[0.00003843] | | |
| 00161146 | | ALGO-2019127[0], ALGO-2020032[0], ALGO-2020626[0], ALGO-PERP[0], BCH-2019123[0], BCH-2020032[0], BCH-PERP[0], BSV-2019122[0], BSV-2020032[0], BSV-PERP[0], BTC[0.00000010], BTC-2019122[0], BTC-2020032[0], BTC-2020626[0], BTC-20200925[0], BTC-MOVE-2019100[0], BTC-PERP[0], EOS-2019122[0], EOS-PERP[0], ETC-2019122[0], ETC-PERP[0], ETH-2019122[0], ETH-2020032[0], ETH-2020626[0], ETH-PERP[0], FIL-2020626[0], FIL-PERP[0], LTC-2019122[0], LTC-PERP[0], TRX[1.000134], TRX-2019122[0], TRX-2020032[0], TRX-PERP[0], USD[0.01], USDT[1.02], USDT-PERP[0], XRP-2019122[0], XRP-PERP[0] | | |
| 00161151 | | ALGO-2019127[0], AMPL[8.52773261], AMPL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-2019092[0], BSV-2020032[0], BTC[.099937], BTC-2020626[0], BTC-HASH-2020Q4[0], BTC-MOVE-2019101[0], BTC-MOVE-2019101[0], BTC-MOVE-2019191[0], BTC-MOVE-2019104[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-20210428[0], BTC-MOVE-2021033[0], BTC-MOVE-WK-2019120[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BVOL[.999335], CAKE-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[81.29247344], HT-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM[120.6599651], SRM_LOCKED[458.3400349], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000002], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[25495.27], USDT[7965.48348900] | | USD[24080.77] |
| 00161155 | | ADA-20210924[0], ADA-20211231[0], BTC-0325[0], BTC-2020327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[15], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], ETH-2020327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], LTC-PERP[0], SRM[5.67411299], SRM_LOCKED[427.18626786], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161158 | | BCH[0.00700000], BTC[0.0001472], GALA[0], SAND[0], USD[-1.75] | | |
| 00161162 | | APE-PERP[0], BNB[0.00420579], BOBA[.05112919], BTC[0.00007682], COMP-PERP[0], DAI[.09584651], ETH[0.00041164], ETHW[0.00041164], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.30422306], FTT[25.06241874], GLMR-PERP[0], GME[.032272], GMT-PERP[0], HMT[.30675], LUNA[20.00209222], LUNA2_LOCKED[0.00488186], LUNC-PERP[0], OMG-PERP[0], SOL[0.11932145], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00473120], USTC[2.96164175], XRP[0] | | |
| 00161164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02484471], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00648300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00275902], LUNA2_LOCKED[0.00643772], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOON[104], NEAR-PERP[0], NEO-PERP[0], NFT [319508604864569300/The Hilt by FTX #4901][1], NFT [336607554809158901/Austin Ticket Stub #973][1], NFT [355528966173786115/FTX AU - we are here! #2665][1], NFT [430010626243769755/FTX AU - we are here! #2664][1], NFT [457392057798139908/Monza Ticket Stub #1737][1], NFT [492067199994684206/FTX EU - we are here! #69386][1], NFT [540952962528154394/FTX Crypto Cup 2022 Key #1347][1], NFT [550453228096204507/FTX EU - we are here! #169300][1], NFT [555176706703463933/FTX EU - we are here! #169300][1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1434.44], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161172 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05147166], LUNA2[0], LUNA2_LOCKED[19.41768149], MATIC-PERP[0], RAY[34.98005], RAY-PERP[0], SHIT-PERP[0], SLV-20210326[0], TSLA-20210326[0], USD[0.00], USDT[90.65840112], USTC[1178], XRP-PERP[0] | | |
| 00161176 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[5.1], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS[15], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02020000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[281.90769947], ENJ-PERP[0], ETC-PERP[0], ETH[2.09200000], ETH-PERP[0], ETHW[1.51672541], FTM[337.84498462], FTM-PERP[0], FTT[25.03995584], FTT-PERP[0], GODS[250.65119713], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[14.2], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210032[0], LUNA2-7490668], LUNA2_LOCKED[1.74782258], LUNC-PERP[0], MANA[393], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[159.4335765], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16.62178610], SOL-PERP[0], SRM[187.55955364], SRM_LOCKED[23.69142049], SRM-PERP[0], SUSHI[58.5], SUSHI-PERP[0], THETA-PERP[0], TLM[12738], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[607.40], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161179 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[24.7], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[26], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[74000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[2.449], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.389], BULLSHIT[39], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[129], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[3484.78432875], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[127], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[1560], ETC-PERP[0], ETHBULL[14.56578193], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.90000000], FTT-PERP[0], GRTBULL[1000], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[1], HT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00142783], LUNA2_LOCKED[0.00331161], LUNC-PERP[0], MATICBULL[100300], MATIC-PERP[0], MIDBULL[25.9], MKR-PERP[0], MKRBULL[256], NEAR-PERP[0], OMG-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIVBULL[34], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[21748.54875566], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.74501199], TRXBULL[1], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[299], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], THETABULL, XRP-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[74], BNB-PERP[0], BTC-MOVE-2021Q3[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00001042], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[5.2802765], LUNA2_LOCKED[12.89873119], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00161191 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00020190], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], BCH-20200327[0], BCH-20200925[0], BIT-PERP[0], BNB[0.00101090], BNB-20200327[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210926[0], BSV-20210624[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000003], BTC-0326[0], BTC-0625[0], BTC-20191122[0], BTC-MOVE-2019110[0], BTC-MOVE-20191114[0], BTC-MOVE-20191111[0], BTC-MOVE-20191124[0], BTC-MOVE-20200111[0], BTC-MOVE-20201120[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200206[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20210723[0], BTC-PERP[-0.01199990], BTMX-20191227[0], BTMX-20200327[0], CME-20200626[0], C98[.0068], COMP[0], COMP[0], CREAM[0], CREAM-PERP[0], DOGE[.0000001], DOGE-20210326[0], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EDEN[.0236285], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00082587], ETH-20200327[0], ETH-20200925[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00082586], FLOW-PERP[0], FTT[7150.19927054], FTT-20210326[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-20200925[0], LEO-20200327[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA[393], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00027], MTA-PERP[0], NFT [44651878023341344/The Hilt by FTX #2795][0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0.00008690], SOL-0903[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210624[0], SOL-PERP[0], SRM[179.45006349], SRM_LOCKED[184.08326938], STEP-PERP[0], SUSHI[0.46973600], SXP-20200626[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[1964.236795], TSLA-20210326[0], UNI-PERP[0], USD[16430.18], USDT[1.61246514], VET-20200925[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0] | Yes | |

Amended Schedule F-Part 2 and priority list of unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161192 | | ALT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009956], BTC-2020032T[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200108[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200109[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200303[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[100.00248966], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[13834.88628705], SRM_LOCKED[114.67066171], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.95064242], XAUT-PERP[0], YFI-PERP[0] | | |
| 00161195 | | ALT-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191114[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191122[0], BTC-MOVE-20191015[0], BTC-MOVE-20200310[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], FTT[25], LUNA2[1.17446917], LUNA2_LOCKED[0.40709473], LUNC[37991.03], MAPS[.98011891], NFT (390527333394244168/FTX EU - we are here! #114476)[1], NFT (332094003538628686/FTX EU - we are here! #114550)[1], NFT (376405662708408076/Austria Ticket Stub #805)[1], NFT (378299047817669832/FTX AU - we are here! #23902)[1], NFT (426190079811486583/Singapore Ticket Stub #1596)[1], NFT (476622256028363806/Montreal Ticket Stub #64)[1], NFT (520403763264447841/FTX AU - we are here! #18330)[1], NFT (550814575311818228/Hungary Ticket Stub #787)[1], NFT (551991374936385957/FTX EU - we are here! #114339)[1], SRM[16.94694279], SRM_LOCKED[149.23126585], USD[12.71], USDT[3.80854775] | | USDT[3.657585] |
| 00161198 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00008191], BTC-20200626[0], BTC-MOVE-20191029[0], BTC-MOVE-20191102[0], BTC-MOVE-20191115[0], BTC-MOVE-20191219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200402[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200601[0], BTC-MOVE-20200607[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200605[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200130[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.0019], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00071137], ETH-PERP[0], ETHW[.0007136], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0153496], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOON[.035], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.16000000], SOL-PERP[0], SRM[.89305798], SRM_LOCKED[0.4527603], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00838006], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161199 | | ADA-20200925[0], ADA-PERP[0], ALGO-20191027[0], ALGO-20191231[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191010[0], BTC-MOVE-20191108[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20190927[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], HT-20191227[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20190927[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], OKB-20191227[0], OKB-20200327[0], RUNE-20200925[0], RUNE-PERP[0], SRM[30.67104357], SRM_LOCKED[116.32866643], SWP-20200925[0], SXP-PERP[0], THETA-20200626[0], TRX-20200327[0], TRX-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[9.65], USDT[0.00000001], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00161206 | | AKRO[1], BTC[0.00694324], FTT[869], SRM[55.36250929], SRM_LOCKED[288.63749071], USD[5.00], USDT[.7225649] | | |
| 00161216 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-20210628[0], BTC-20210625[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-MOVE-20200110[0], BTC-MOVE-20200106[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200115[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200124[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200130[0], BTC-MOVE-20200213[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE20200-410[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00003016], ETH-0326[0], ETH-20210325[0], ETH-PERP[0], ETHW[.00003016], FIL-20211231[0], FTT[0.74285893], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.50961833], LUNA2_LOCKED[3.52244278], LUNC[35360.0100217], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00874865], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.32886413], SRM_LOCKED[209.61189652], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.61], USDT[662.13510465], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161219 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.06574009], LUNA2[31.15585832], LUNA2_LOCKED[72.69700275], LUNC[6475165.83378832], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], TRX[.000005], USD[2.11], USDT[847.11873481], USTC[200.92980302], XRP-PERP[0] | | |
| 00161221 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.01459371], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-20210924[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0624[0], AXS-20210625[0], AXS-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-20190027[0], BCH-20200327[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20190027[0], BTC-20191227[0], BTC-20200626[0], BTC-20210326[0], BTC-20210628[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-20210328[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20210160[0], BTC-MOVE-20210165[0], BTC-MOVE-20210167[0], BTC-MOVE-20210161[0], BTC-MOVE-20210163[0], BTC-MOVE-20210180[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210627[0], BTC-MOVE-20210619[0], BTC-MOVE-20210680[0], BTC-MOVE-20210810[0], BTC-MOVE-20210710[0], BTC-MOVE-20210601[0], BTC-MOVE-20210180[0], BTC-MOVE-20210621[0], BTC-MOVE-20210162[0], BTC-MOVE-20210910[0], BTC-MOVE-20210924[0], BTC-MOVE-20210626[0], BTC-MOVE-20210190[0], BTC-MOVE-20210240[0], BTC-MOVE-20210243[0], BTC-MOVE-20210199[0], BTC-MOVE-WK-20210224[0], BTC-MOVE-WK-20210232[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210210[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210710[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00027327], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210960[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20210326[0], ETC-20210625[0], ETH-0624[0], ETH-0930[0], ETH-20190927[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-20211231[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.2548823], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0325[0], GMT-20210625[0], GMT-20210924[0], GMT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.000126], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20190927[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00232025], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MKR-20210625[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (318329234363083549/The Hill by FTX #7387)[1], NFT (423141572730670826/FTX EU - we are here! #263641)[1], NFT (434904059134272727/FTX EU - we are here! #127411)[1], NFT (520663205237898507/FTX EU - we are here! #127371)[1], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00033], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-0624[0], SAND-20210625[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[912.0113936], SRM_LOCKED[4.50093973], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20200925[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0009], TRX[.000002], TRX-0325[0], TRX-20200626[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20201225[0], TSLA[.00537735], TSLAPRE[0], TULIP-PERP[0], UNI-20200125[0], UNI-20200625[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], USDT[0.00356602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[8.38691767], XRP-0624[0], XRP-20190927[0], XRP-20190027[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZHEDGE[0], XTZ-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00161222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[0], BAND-PERP[0], BNB-20201225[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20190027[0], BTC-20191227[0], BTC-MOVE-20190626[0], BTC-MOVE-20191108[0], BTC-MOVE-20200209[0], BTC-MOVE-20200219[0], BTC-MOVE-WK-20200510[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039406], ETH-20190027[0], ETH-20191227[0], ETH-20201225[0], ETH-PERP[0], ETHW[.00039406], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03524091], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-20210825[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.01336696], SRM_LOCKED[3.07411542], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRUMP[0], TRX-20200226[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161226 | | ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20210225[0], ALGO-20210924[0], ALGOBULL[100400000], ALGO-PERP[0], ALT-20191227[0], ALT-20210924[0], ALTBEAR[1611000], ALT-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20201225[0], BEARSHIT[2080000], BIDEN[0], BNBBULL[0], BTC[0.00000000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201002[0], BTC-20210612[0], BTC-MOVE-0916[0], BTC-MOVE-0916[0], BTC-MOVE-1106[0], BTC-MOVE-20191107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201117[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20200420[0], BTC-MOVE-20210823[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q4[1431], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-PERP[-0.00199999], BULL[2], DEFIBULL[1576605], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200527[0], ETH-20191227[0], ETH-PERP[0], EXCHBULL[0], FIDA[271], FTT[76.19438025], LEO-20191227[0], LINK-20201225[0], LINK-20201225[0], LRC-PERP[0], MER[1058.102946], MID-20191227[0], MID-PERP[0], MNGO[1200], MNGO-PERP[0], NEO-PERP[0], OLY20210[0], PRIV-20200327[0], PRIV-20210526[0], RAY[163.96701804], SECO[0.999321], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SLRS[2547], SOL-0325[0], SOL-20200925[0], SOL-20201225[0], SOL-20210324[0], SOL-20210924[0], SOL-20211231[0], SOL[2.91650466], SOL-PERP[-0.01], SRM[1171.43787708], SRM_LOCKED[1.13228544], STEP[1077.0335], SXP-PERP[0], UNISWAPBULL[2], USD[12506.98], USDT[0], XRP-PERP[0] | | RAY[20.67235245] |
| 00161229 | | APE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09731820], FTT-PERP[0], LUNC-PERP[0], RAY[0], SRM[15.0905688], SRM_LOCKED[438.6592917], USD[2.97], USDT[8.56379715] | | |
| 00161232 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-20201225[0], BTC-MOVE-20200803[0], BTC-MOVE-20200828[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00040947], SRM_LOCKED[0.00002249], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161234 | | ADA-20200925[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00011811], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], BTC-MOVE-0112[0], BTC-MOVE-20201103[0], BTC-MOVE-20210108[0], BTC-MOVE-20211102[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20211103[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211115[0], BTC-MOVE-2021Q1[0], CEL-PERP[0], CHR-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC[0.00000045], ETC-PERP[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.07962443], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT-SB-202[10], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[.00000], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.28885567], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[3.67000555], SRM_LOCKED[8.36372326], SRM-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPLOSE[0], TULIP-PERP[0], UNI-PERP[0], USD[145.71], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[.212], XTZ-PERP[0], YFI-PERP[0] | | USD[145.71] |
| 00161238 | | ALGO-PERP[0], AUD[0.00], BNB[0], BTC[-0.00000012], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DAI[0.00000032], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000002], FTT[0], MTA[.00000002], MTA-20200925[0], MTA-PERP[0], PAXG[-0.00000001], SOL-PERP[0], USD[0], USD[92.82], USDT[0.00000019], WBTC[0.00000000] | | |
| 00161247 | | LUNA2[0.01092397], LUNA2_LOCKED[0.02548926], LUNC[2378.71795577], USD[29.91] | | |
| 00161251 | | 1INCH[-120.10531163], 1INCH-PERP[266], AAVE[5.32710876], AAVE-PERP[-1.96999999], ADA-PERP[0], AGLD[592.8958505], AGLD-PERP[ -761.89999999], ALGO[626.59347], ALGO-PERP[ -1306], ALICE[200.9292375], ALICE-PERP[-243.40000000], ALPHA[897.56102797], ALPHA-PERP[-897], ALT-PERP[0], AMPL[0.09774685], AMPL-PERP[0], ANC[1.04634], ANC-PERP[0], APE[4395.67347999], APE-PERP[-4395.59999999], APT-PERP[0], AR-PERP[0], ATLAS[9077218.48465], ATLAS-PERP[-9069340], ATOM[-3.09568821], ATOM-PERP[-10.43000000], AUDIO[691.518275], AUDIO-PERP[-573.89999999], AVAX[-222.00583716], AVAX-PERP[157.09999999], AXS[43.63797644], AXS-PERP[40.00000000], BADGER[3121.06171365], BADGER-PERP[-3111.86], BAL[22.35923565], BAL-PERP[-13.13000000], BAND[-116.01077889], BAND-PERP[17.09999999], BAO[641.815], BAO-PERP[0], BAT[3853.13345], BAT-PERP[-624], BCH[1.51609906], BCH-PERP[-1.51799999], BIT[501.925205], BIT-PERP[-7], BLT[3227], BNB[0.13237792], BNB-PERP[-0.09999999], BNT[-57424.04320881], BNT-PERP[56271.1], BRZ[-549.68742876], BRZ-PERP[-176], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200625[0], BTC-20200626[0], BTC-20210226[0], BTC-20210626[0], BTC-20211210[0], BTC-20211210[0], BTC-20211293[0], BTC[2.35749843], BTC-MOVE-20191016[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201153[0], BTC-PERP[-0.01209999], BTTPRE-PERP[0], CEL[6753.0897756], C98-PERP[-753], CAKE-PERP[0], CEL[-38.02726363], CEL-PERP[27.49999999], CHR[1144.834565], CHR-PERP[-1145], CHZ[175.9213], CHZ-PERP[-196], CLV[6022.895484], CLV-PERP[-4120.30000000], COMP[2.53008701], COMP-PERP[-2.53009999], CONV[455.56275], CONV-PERP[0], CREAM[11996.87837715], CREAM-PERP[-12005.22], CRO[1227.584], CRO-PERP[0], CRV[165.172685], CVC[266.795025], CVC-PERP[-1349], DASH-PERP[0], DAWN[6.08599], DAWN-PERP[0], DEFI-PERP[0], DENT[14675079.673], DENT-PERP[-14240500], DODO[685351.218414], DODO-PERP[-680034.7], DOGE[658.49087544], DOGE-PERP[-1511], DOT-20211203[0], DOT[-35.96764178], DOT-PERP[-4.50000000], DYDX[80.794761], DYDX-PERP[-17.90000000], EDEN[0512165], EDEN-PERP[0], EGLD-PERP[0], EN[1164.62185], ENJ-PERP[-1181], ENS[15.50678175], ENS-PERP[-27.65000000], EOS-PERP[0], ETC-PERP[0], ETH[0.04301408], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210426[0], ETH-20211231[0], ETH-PERP[-0.19700000], ETHW[0.08553654], ETHW-PERP[0], EXCH-06240], FIDA[.0532], FIDA-PERP[0], FIL-PERP[329.40000000], FLM-PERP[0], FLOW-PERP[0], FTM[1641.05768338], FTM-PERP[-1600], FTT[9128.46402424], FTT-PERP[0], GAL[140.40744], GALA[45643.67825], GALA-PERP[-4700], GAL-PERP[-36], GME-20210326[0], GMT[-41.78887639], GMT-PERP[38], GOG[-20210326[0], GRT[364.03022198], GRT-PERP[-3800], GST[1847.128133], GST-PERP[-1847.3], HNT[12302.19669225], HNT-PERP[-12280.9], HOLY[0.0154], HOLY-PERP[0], HT[-1783.44029570], HT-PERP[1760.47000000], HUM-PERP[0], ICP-PERP[0], IMX[386.276874], IMX-PERP[-387], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[561.4], KIN-PERP[0], KLUNC-PERP[0], KNC[287.77072764], KNC-PERP[-155.69999999], KSHIB-PERP[0], KSM-PERP[0], LEO[81.01733388], LEO-PERP[-36], LINA[112883.02035], LINA-PERP[-1127820], LINK[60.00535177], LINK-PERP[0], LOOKS[809.36228361], LOOKS-PERP[0], LRC-PERP[-483], LTC[20.79516343], LTC-20211231[0], LTC-PERP[-1.95999999], LUNA2[520.40412225], LUNA2_LOCKED[1214.27628513], LUNA2-PERP[0], LUNC[422.4180196 2], LUNC-PERP[0.00000009], MANA[463.6967 75], MANA-PERP[-423], MAPS[154977.34403292], MAPS_LOCKED[18173.75796208], MAPS-PERP[-2608], MASK-PERP[0], MATIC[12433.44469788], MATIC-PERP[-12454], MCB[1.3734411], MCB-PERP[0], MID-PERP[0], MKR[-0.19968746], MKR-PERP[0.17000000], MNGO[25.36390], MNGO-PERP[0], MOB-PERP[0], MPH[4.53006125], MTL-PERP[-113.79999999], NEAR[53.106174], NEAR-PERP[2509.50000000], NEO-PERP[0], NFLX[0.95813253], NFT[42343566401256080]/FTX EU – we are here! #143710[1], NFT[46381446784879706]/FTX AU – we are here! #58521[1], OKB[-3.33054100], OKB-PERP[0], OMG[-187.56871866], OMG-20211203[0], OMG-PERP[187.50000000], ONE-PERP[0], OP-PERP[0], OXY[.169550], OXY-PERP[0], PEOPLE[48999.5064], PEOPLE-PERP[-943], PERP[697.884175], PERP-PERP[-408.09999999], POLIS[102295.4710400], POLIS-PERP[-102285], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.50249], RAMP-PERP[0], RAY[626.07085247], RAY-PERP[-407], REEF[13061.7273], REEF-PERP[-883], REN[5817.84473803], REN-PERP[-966], ROOK[0.00170160], ROOK-PERP[0], REN[5536653.97463713], RSR-PERP[0], RUNE[0.72473093], RUNE-PERP[0], SAND[322.36521], SAND-PERP[-132], SC-PERP[0], SHIB[4519855.12599], SHIB-PERP[-4760000], SHIT-PERP[0], SLP[3031], SNX[-31.48976116], SNX-PERP[97.99999999], SOL-20211231[0], SOL[2963.26602833], SOL-PERP[-2.93999999], SPELL[177045.0085], SPELL-PERP[-177000], SPY[8.998125], SRM[32381.3860308], SRM_LOCKED[76436.89329075], SRM-PERP[-108], STEP[1109567.7288495], STEP-PERP[-1105731], STOR[11193.7613195], STORJ-PERP[-546.60000000], STX-PERP[0], SUSHI[22.03708538], SUSHI-PERP[-222], SXP[-40.29569996], SXP-PERP[29.52449998], THETA-PERP[0], TLM[14135.160135], TLM-PERP[-18389], TOMO[-363.44247303], TOMO-PERP[368.29999999], TRU[10364.488415], TRUMP[0], TRU-PERP[-4937.6], TRX[342466.08246648], TRX-PERP[1925], TSLA-20201225[0], TSLA-20210326[0], TULIP[3690865], TULIP-PERP[0], UNI[43.89777698], UNI-PERP[-0.30000000], USD[21114222.72], USDT[0.06642161], USDT-PERP[0], VET[796.9197144], VET-PERP[0], WAVES[9.0060723], WAVES-PERP[-57.5], WSB-20210326[0], WSB-PERP[0], XLM-20210326[0], XLM-PERP[0], XMR[296.4716], XMR-PERP[0], XRP[-8.04201], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[-0.03399999], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX[848.115055], ZRX-PERP[ -124] | | BTC[1.825945], USD[160000.00] |
| 00161272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00901781], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG[.011827], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.64422589], SRM_LOCKED[3.89657874], STEP[.07548], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000832], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000619], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161276 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200429[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00004184], FTT-PERP[0], GALA-PERP[0], GMT[.00000002], GMT-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[59684979866593885313DC Arenas[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[56.72856407], SRM_LOCKED[349.72891237], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00000001], USTC[.209], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00161277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[1.74], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BOBA[67], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], BTC-MOVE-20201218[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[177.000004], CELL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], COPE[30.585987], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DAI[0.00000000], DEFIBULL[0], DEFI-20210243[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[17], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210124[0], ETH-20210326[0], ETH-20210426[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5G], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[]0[0], NUM-PERP[0], ONE-PERP[0], OMG[57], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[169.6589635], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0.49000004], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[00000], SPELL-PERP[0], SRM[1.21700134], SRM_LOCKED[349.72846452], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210426[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[209.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[17] |
| 00161278 | | ADA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210326[0], BSV-20210725[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20200820[0], BTC-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210725[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], NFT[356263087666403892/The Hill by FTX #6880][1], OKB-20211231[0], ONE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.52349554], SRM_LOCKED[3.2688373], SUSHI-20200925[0], THETA-PERP[0], TRX[.00475], TRX-20200925[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], VET-PERP[0], WBTC[.00005335], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161300 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20190927[0], BNB-PERP[0], BOBA[.08155], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20190927[0], BTC-20191227[0], BTC-20200325[0], BTC-20210625[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0119[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200916[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-20190927[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25773561], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOOD_PRE[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00341251], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (455030682324606673/"7.0 2" #1)[1], OMG[0.08155000], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.02034764], SRM_LOCKED[16.45291032], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STSOL[0.00000001], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.45], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | | |
| 00161302 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0.00009375], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[5.0331557], DYDX-PERP[0], ENS[11.6559767], ETC-PERP[0], ETH[8.27728522], ETH-PERP[0], ETHW[6.42589492], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO[41], LINK-PERP[0], LOOKS[555.81525862], LTC-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], SOL[0], SRM[0.13418302], SRM_LOCKED[.46738946], SRM-PERP[0], STETH[0.33776920], UNI[24.32464308], UNI-PERP[0], USD[57098.15], USDT[0.00000001], YFI[0.03571229], YFI-PERP[0] | | AXS[.000068] |
| 00161307 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000066], CEL-PERP[0], COPE[.888045], CVX-PERP[0], DOGE[.313025], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00573007], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], NFT (3986185151492279507the H8 by FTX #27709)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0073022], SOL-PERP[0], SPELL-PERP[0], SRM[.94840865], SRM_LOCKED[.01539995], SRN-PERP[0], STX-PERP[0], TRX[.004545], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.380885], XRP-PERP[0], ZIL-PERP[0] | | |
| 00161309 | | AURY[.00000001], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT[.0028], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048411], FLOW-PERP[0], FTT[0.02252266], FTT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00166113], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MPLX[.878], NEAR-PERP[0], NFT (304039769135970193/FTX Beyond #38)[1], NFT (495924235722398522/FTX EU - we are here! #54061)[1], NFT (542269793726599600/FTX EU - we are here! #53873)[1], NFT (542847862093945314/FTX EU - we are here! #53620)[1], SOL[0.00535746], SOL-PERP[0], SRM[4.10611441], SRM_LOCKED[199.65841446], SUSHI-PERP[0], TRX[.00001], USD[3899.91], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00161316 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00001001], BTC-20200925[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRTBULL[0], HOLY[0], ICP-PERP[0], LTC-PERP[0], OXY[0], SOL[0], SOL-PERP[0], SRM[2.49922019], SRM_LOCKED[9.50077981], SUN[0], TRX[.000006], USD[1.44], USDT[476.30190690], YFI-PERP[0] | | |
| 00161322 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.786], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.021041], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0098656], BNB-PERP[0], BNT[0.01321315], BNT-PERP[0], BSV-PERP[0], BTC[0.00001940], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.3641356], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.53.45400000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00227371], FTT-PERP[0], GMT[40], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.92063], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP[.064512], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR[4.50130000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8000000], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00904475], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[62.31188196], SRM_LOCKED[487.88923672], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.082895], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49586.30], USDT[0.00320350], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009185], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161324 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[0.00000001], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[-0.69999990], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.09088897], SRM_LOCKED[.61289392], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[18.40], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161326 | | 1INCH[0.05926861], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210926[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ATLAS[.80094137], ATOM[247.1], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], AVAX-PERP[0], AXS[0.09600604], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BOBA[.05153], BOBA-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210405[0], BTC-20210423[0], BTC-20191231[0], BTC-MOVE-WK-20191202[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], C98[0.16732]. CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CONB.37466609[, COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210926[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-20210926[0], FIDA-29307425], FIDA_LOCKED[22.04609128[, FIL-20210625[0], FTM[.01], FTM-PERP[0], FTT[1000.56570524], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], HXRO[.7730335], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000006], LUNC[0.00426427], LUNC-PERP[0], MAPS[.492819], MATIC[.2934743], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OMG-20210625[0], OXY[340.94348], PAXG-PERP[0], PRIV-20210625[0], RUNE[0.08211505], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210925[0], SOL-PERP[0], SRM[1045.88414494], SRM_LOCKED[584.96528796], STEP-PERP[0], SUSHI[0.00009446], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI[0.53959], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], USD[-1204679], USDT[0.07600001], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.01007195], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[.07], DOGE[5.962017], YFI[.009547] |
| 00161328 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], BAL-20200925[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000008], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20190102[0], BTC-MOVE-20191102[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200121[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200303[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200108[0], BTC-MOVE-WK-20200212[0], BTC-MOVE-WK-20200219[0], BTC-MOVE-WK-20200226[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS[.000002], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-20200925[0], FIL-PERP[0], FTT[25.02020672], FTT-PERP[0], GME[.00000000], GMEPRE[0], GRT-PERP[0], IBVOL[0], KSM-PERP[0], LINA-20200925[0], LINK-PERP[0], LRC-20200925[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], PAXG[.000300], PAXG-20200925[0], PAXG-PERP[0], RAY-20200925[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-20200327[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01100141], SRM_LOCKED[15.49800401], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20200626[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[251508.79], USDT[0.00263816], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0] | | |
| 00161329 | | 1INCH[.5482], AAPL-0325[0], ACB-0325[0], ADA-PERP[0], AGLD[.06042], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-0325[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM[.0267], ATOM-PERP[0], AUDIO[.50505], AUDIO-PERP[0], AXS[.06623], BAND[.057322], BCH-PERP[0], BNB-PERP[0], BOBA[.0343125], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP[.00009048], COMPBEAR[.0009266], COMP-PERP[0], CONV[4.41465], CONV-PERP[0], DEFI-PERP[0], DOGE[.9032], DOGE-PERP[0], DOT[.010206], DOT-PERP[0], DRGN-PERP[0], FIL[.0068605], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00017322], ETH-PERP[0], ETHW[0.00042067], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02632783], FTT-PERP[0], GBTC[.004502], GENE[.054645], GMT[.8797], GMT-PERP[0], GRT-PERP[0], HMT[.79861], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK[.0254], LINK-PERP[0], LTC[0.00845811], LTC-PERP[0], LUNA2[0.00621189], LUNA2_LOCKED[0.01545109], LUNC[.0026763], LUNC-PERP[0], MANA-PERP[0], MAPS[.10435], MATIC-20191227[0], MATIC[.5806], MATIC-PERP[0], MER[.06440075], MER[.3618], MID-PERP[0], NEAR[.05530809], NEAR-PERP[0], NOIA-0325[0], OKB-PERP[0], OMG-PERP[0], OXY[.5459195], PAXG[.00002398], PRIV-20200327[0], PRIV-PERP[0], PUNDIX[0.00221403], RAY-PERP[0], SAND-PERP[0], SHIB[.000257], SHIB-PERP[0], SHIT-PERP[0], SNX[.04402], SOL[.000806], SOL-PERP[0], SRM[1.47685289], SRM_LOCKED[16.29129211], STX-PERP[0], SUN[0.00878960], SUSHI[.06615], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0124635], TRX[.88504], TRX-PERP[0], TSLA-0325[0], UNI[.068206], USDS[38.48], USTC[.93736], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.58396], XRP-PERP[0], XTZ[.18524900], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[.004083] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161337 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00939853], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20190927[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[0.09092286], ASD-PERP[0], ATOM[0.07212079], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06791438], AVAX-PERP[0], AXS[0.04057466], AXS-PERP[0], BAL-PERP[0], BAND[0.07946449], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20190927[0], BNBBULL[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.25045880], BSV-20190927[0], BSV-PERP[0], BTC[0.00003345], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190929[0], BTC-MOVE-20191003[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191116[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191217[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20191231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200115[0], BTC-MOVE-20200122[0], BTC-MOVE-20200129[0], BTC-MOVE-20200205[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-Q4[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200306[0]... (truncated) |
| 00161339 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20191003[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0]... (truncated) |
| 00161354 | | 1INCH-20211231[0], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[2329.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01590000], BTC-0524[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0]... (truncated) |
| 00161356 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0]... (truncated) |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161357 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2647], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.14], AUDIO-PERP[0], AURY[1.19959788], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BCH[0.00000002], BCH-PERP[0], BIDEN[0], BILI-20201225[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00638337], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BRZ[.04371], BSV-PERP[0], BTC[0.00000100], BTC-20191227[0], BTC-MOVE-0221[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0309[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200406[0], BTC-MOVE-20200509[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200928[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201107[0], BTC-MOVE-20201112[0], BTC-MOVE-20201129[0], BTC-MOVE-20201218[0], BTC-MOVE-20201227[0], BTC-MOVE-20210319[0], BTC-PERP[0], BTMX-20200925[0], BTTRE-PERP[0], BVOL[0], BYND-20201225[0], BYND-20210326[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20201225[0], CRO-20210326[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.1834], DOGEBEAR[1103736868], DOGEHEDGE[999677], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW20.06795789], FB-20201225[0], FIDA[.002], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000011], FTM-PERP[0], FTT[9378.45605591], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-20201225[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00237086], LUNA2_LOCKED[0.00553202], LUNC[0.00806119], LUNC-PERP[0], MANA-PERP[0], MAPS[1.706418], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0007421], MEDIA-PERP[0], MKR[0.00064669], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA-20201225[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20201225[0], NFT (3372317475971741850FTX XU - we are here# 83706810], NFT (362584469212855865Baku Ticket Stub #1110)[1], NFT (363567461106227643FTX EU - we are here# 8106157)[1], NFT (386867648298904031426/Monaco Ticket Stub #387)[1], NFT (4427921667791081870Jeff-first #1)[1], NFT (515998170500664618OFTX AU - we are here# 837331)[1], NFT (51944433284937623FTX EU - we are here# 810686)[1], NFT (560096668866188734/FTX AU - we are here# 853431)[1], NIO-20201225[0], NVDA-20201225[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], PFE-20201225[0], POLIS[.0005], POLIS-PERP[0], PROM-PERP[0], PSY[9332.56510115], PYPL-20201225[0], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], PERP[0], SNY[.97998], SOL[0.10004101], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SQ-20201225[0], SQ-20210326[0], SRM[108.84289176], SRM_LOCKED[632.95782162], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0.00000001], SUSHI-20200325[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.00030539], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[197372.067459], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-20201225[0], UBER-20201225[0], UBXT[11108.875540426], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[50374.82], USDT[1.76991897], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.8844], XRP[.03605355], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZRX-PERP[0] | Yes | |
| 00161363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.0], AUDIO-PERP[0], AVAX-093[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGE-20211231[0], DOGE[51.40835991], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.02884056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGANGD[10], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000228], LUNA2-PERP[0], LUNC[2.11188625], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (384823704134584/FTX EU - we are here# 816069)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200928[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.87201580], SRM_LOCKED[81.648121B], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[56022.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161365 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200510[0], BTC-MOVE-20200522[0], BTC-MOVE-20210104[0], BTC-MOVE-20210128[0], BTC-MOVE-20210429[0], BTC-MOVE-20210521[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200826[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00092915], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000011], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGC-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210624[0], SOL-PERP[0], SRM[.0055809], SRM_LOCKED[0.6064053], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00644433], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161380 | | ADA-PERP[0], ALT-20190927[0], ALT-20191227[0], ALT-PERP[0], AURY[321.11296981], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB[11.40199616], BTC[1.49080546], BTC-20191227[0], BTC-PERP[0], ETH[0.07600000], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08788130], FTT-PERP[0], LUNC-PERP[0], MATIC[3641.85565], MER-PERP[0], MID-20190927[0], MID-PERP[0], MTA[2845], POLIS-PERP[0], RAY[729009.49144019], RAY-PERP[0], RUNE[432.58506607], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SOL[5.15000000], SOL-PERP[0], SRM[2999.99276788], SRM_LOCKED[4.81191712], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[322613.17], USDT[149616.97264144], USDT-20190927[0], USDT-20191227[0], USDT-PERP[0] | | BTC[.920888] |
| 00161386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-2020255[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200210[0], BTC-MOVE-20200218[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.47403494], LUNA2_LOCKED[0.17274821], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4699390), NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-20200925[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.39955837], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABEAR[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161390 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA[0.50279292], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00736170], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00096752], BCH[4.0009], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0.00014583], BTC-MOVE-WK-20200717[0], BTCPBE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.52754513], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0130021], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000066], FTM-PERP[0], FTT[16.50074846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[15.69418621], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.94226125], SOL-PERP[0], SPELL-PERP[0], SRM[32.20760411], SRM_LOCKED[192.10034077], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0.04564339], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6472.00003492], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.68], USDT[157741.32174003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI[0.00061051], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ALPHA[.48662], BAND[.005299], BCH[.0009], TRX[.00006], USDT[1.014842], YFI[.000569] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161391 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGODOOM[7], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[14.80287507], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[11566.6], BNB[0.00655611], BNB-20200626[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007314], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-0615[0], BTC-MOVE-0722[0], BTC-MOVE-0817[0], BTC-MOVE-0913[0], BTC-MOVE-1020[0], BTC-MOVE-1102[0], BTC-MOVE-20200626[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200318[0], BTC-MOVE-20200328[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200529[0], BTC-MOVE-20200604[0], BTC-MOVE-20200719[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-ETHW[6.20134259], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.67739438], FTT-PERP[0], GALA-PERP[0], GENE[389], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.393634], MOB[.050375], MTA[.0000001], MTA-PERP[0], NEAR-PERP[0], NFT[564563455401966801/Mystery Box][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[567.400137], PERP-PERP[0], POLIS[856.3053], POLIS-PERP[0], RUNE-PERP[0], SOL[0.00540016], SOL-PERP[0], SPELL-PERP[0], SRM[76.29785685], SRM_LOCKED[401.13424723], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001952], TRX-PERP[0], UNI-PERP[0], USD[66082.39], USDT[0.00778000], USDT-PERP[0], USTC-PERP[0], WBTC[.00006523], XAUT-20200626[0], YFI-PERP[0] | | |
| 00161404 | | ADA-PERP[0], BCH[0.00120452], BCH-PERP[0], BTC[0.00009467], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055454], ETH-PERP[0], ETHW[0.00055454], USD[0.01], XMR-PERP[0], XRP[0.04677098] | | |
| 00161407 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.11064893], AVAX-PERP[0], BCH-PERP[0], BLT[99865.91], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.24847112], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC.005], LTC-PERP[0], LUNA2[621.2624341], LUNA2_LOCKED[1449.612346], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[.126935], NEAR-PERP[0], SHIB-PERP[0], SOL[0.31710400], SOL-20211231[0], SOL-PERP[0], SRM[.6176], SUSH[15.77247990], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[14204.3745201], USDT-PERP[0], XTZ-PERP[0] | | |
| 00161420 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[0.00608354], AMPL-PERP[0], ANC[100], ANC-PERP[0], APE[8141.6121845], APE-PERP[0], APT-PERP[0], ASD[34527.2671245], ASD-PERP[0], AVAX-20200327[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00889383], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB[0.000005], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BOBA[.001285], BOBA-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20190426[0], BTC-MOVE-20191118[0], BTC-MOVE-20191128[0], BTC-MOVE-20191208[0], BTC-MOVE-20191904[0], BTC-MOVE-20200203[0], BTC-MOVE-20200227[0], BTC-MOVE-20200404[0], BTC-MOVE-20200QX4[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTMX-20191227[0], BTMX-20200327[0], CAKE-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DFL[.12615], DOGE-20190925[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX[.0315235], DYDX-PERP[0], ENJ[.45], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-20191227[0], ETC-PERP[0], ETH[0.15523183], ETH-20191227[0], ETHMOON[.95981734], ETH-PERP[0], ETHW[0.15523182], EXCH-20200327[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FTM[.33003], FTM-PERP[0], FTT[150.21454178], FTT-PERP[0], GME-20210326[0], HNT[.04740134], HNT-PERP[0], HT[0], HT-20190927[0], HT-20191227[0], HT-20200327[0], HT-20201225[0], HTBEAR[.00001509], HT-PERP[0], KSOS[15], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-20200326[0], LINKHALF[0.00001187], LINK-PERP[0], LOOKS[.607], LOOKS-PERP[0], LUNA[24.59652905], LUNA2_LOCKED[10.72523445], LUNC[1000003.28181354], LUNC-PERP[0], MAPS[9998.000045], MAPS-PERP[-10000], MATIC[1.67378832], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (389311992790769612/FTX EU - we are here! #172591)[1], NFT (3984194844793066517/FTX EU - we are here! #172200)[1], OKB-20191002[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG[0.72341324], OMG-PERP[0], OXY[1.44326821], OXY-PERP[0], PAXG[.0001], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[44832.57311575], RAY-PERP[.44937], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[70.9351], SLP-PERP[0], SNX[.9995155], SNX-PERP[0], SOL[0.00350694], SOL-PERP[0], SPELL[6.3065], SPELL-PERP[0], SRM[75.9316824], SRM_LOCKED[287.8839326], SRM-PERP[0], STEP-PERP[0], STSOL[.1], SUSHI-20200925[0], SUSH-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[0.08142676], TOMO-PERP[0], TRX-20200925[0], TRX[.211116], TRX-PERP[0], TRYB[.296791], TRYB-20200626[0], TRYB-PERP[0], UNI[.07848725], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[325076.54], USDT[0.00637561], USDT-20200327[0], USDT-PERP[0], USTC[0.58545374], USTC-PERP[0], XAUT[.0009], XAUT-20200626[0], XAUT-PERP[0], XRP-20191227[0], XRP[.856574], XRPDOOM[.007], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00099952], YFI-20201225[0], YFI-PERP[0] | | |
| 00161423 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00013303], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.00325463], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.00887924], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[161.68], ENS-PERP[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH[28.63506278], ETH-PERP[0], ETHW[0.00085295], EUR[589.58], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLM-20201225[0], FTM-PERP[0], FTT[60.52086287], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LINK-0325[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], ALT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT (2946484637888694170/FTX Swag Pack #763)[1], NFT (3672649790324472150/Official Solana NFT)[1], NFT (3940907403326285800/Official Solana NFT)[1], NFT (5184149940418410540/Official Solana NFT)[1], NFT (5493126183380562670/Official Solana NFT)[1], NFT (5731082273345768420/Official Solana NFT)[1], NFT (435557530269036028/Official Solana NFT)[1], NFT (5184149940418410540/Official Solana NFT)[1], NFT (5731082273345768420/Official Solana NFT)[1], NFT (5748367302128563644/NFT)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-20200925[0], SNX-PERP[0], SOL[0.00850700], SOL-0325[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.24319028], SRM_LOCKED[87.54105931], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI[.09917], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4736.35], USDT[0.27189386], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161427 | | 1INCH-PERP[0], AAVE[21.03958026], AAVE-PERP[-8652.68000000], ADA-0325[0], ADA-0930[0], ADA-1230[-40779], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[5136.3212765], ADABULL[.00000001], ADA-PERP[-64532], AGLD-PERP[0], ALCX-PERP[30.76699999], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGOBEAR[12930.8574443], ALGOBULL[276.117], ALGO-PERP[-446999], ALICE-PERP[19342.50000000], ALPHA[.7841], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALTBEAR[2.3078615], ALTBULL[.09902357], ALT-PERP[-64.88199999], AMPL-PERP[0], ANC-PERP[0], APE[93441.5353435], APE-PERP[-258238.3], APT[11600.41752994], APT-PERP[92891], AR-PERP[444.30000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20190327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM[3798.75133845], ATOMBEAR[783.587942], ATOMBULL[1.0059189], ATOM-PERP[1778.88999999], AUDIO[1.0123], AUDIO-PERP[0], AVAX[1107.97772708], AVAX-PERP[57732.39999999], AXS[.100005], AXS-PERP[-25656.69999999], BADGER-PERP[0], BAL[.006259], BAL-PERP[0], BAND-PERP[44969.99999999], BAT-PERP[33868], BCH[200.96318154], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210625[0], BCHBEAR[.0008], BCHBULL[.4137945], BCH-PERP[-4558.39600000], BEAR[811.365], BIT[1], BIT-PERP[2], BNB-20210328[0], BNB-0930[0], BNB-123[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB[17.06111], BNT[.0611], BNT-PERP[17371.60000000], BOBA-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[94.080285], BSVBULL[1.434275], BSV-PERP[-14.03000000], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-18.02469999], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC[71.84965326], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-20200310[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], DEFI-PERP[0], ... KBTT-PERP[10111636], KLAY-PERP[341750] | | |
| | | KLUNC-PERP[908393], KNC-20200626[0], KNC-20200925[0], KNC-PERP[-59286.89999999], KSHIB-PERP[-5983647], KSM-PERP[-33.28999999], KSOS-PERP[0], LDO-PERP[22158], LEND-20200925[0], LEND-PERP[0], LEO-20191227[0], LEO-20200326[0], LEO-20200925[0], LEO-20200626[0], LEO-PERP[-115], LINA[12.5585], LINA-PERP[0], LINK-12300[0], LINK14378.26973729], LINK-20191227[0], LINK-20200327[0], LINK-20200925[0], LINK-20210625[0], LINKBEAR[14273.44530186], LINKBULL[.00003167], LINK-PERP[609], LOOKS-PERP[0], LRC[12.559], LRC-PERP[265390], LTC-0325[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-20201226[0], LTC-20210625[0], LTC-20211225[0], LTCBEAR[9.25236005], LTCBULL[7.359928], LTC-PERP[3114.42000000], LUNA2[0.00307443], LUNA2_LOCKED[3635.76140668], LUNA2-PERP[160334.1], LUNC[0.01792191], LUNC-PERP[58244700000], MANA-PERP[0], MASK-PERP[-4576], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC[2963622.38572010], MATICBEAR[-313065], MATIC-PERP[-3313218], MID-20191227[0], MID-20200626[0], MID-20200925[0], MOB[263.0705], MOBBEAR[28.6507185], MOBBULL[.00027], MTA-PERP[0], MTL-PERP[3337.20000000], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[4772.4772], NEAR-PERP[70090.19999999], NEO-PERP[1345.29999999], NFT [42706872904714977AMagic Eden Pass](1], NPXS-PERP[0], OKB-20191227[0], OKB-20200327[0], OKB-20200925[0], OKBBULL[.00005], OKB-PERP[0], OMG-20211231[0], OMG-PERP[-17742.8999999], ONE-PERP[2595510], ONT-PERP[5267], OP-PERP[14571], OXY[1.3749], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.673255], PERP-PERP[18242.6], POLIS-PERP[0], PRIV-20200327[0], PRIV-20200626[0], PRIVBEAR[40.98603055], PRIVBULL[0.00007050], PRIV-PERP[0], PROM[.520902], PROM-PERP[0], PUNDIX-PERP[11.54 29999999], RAMP-PERP[0], RAY[.9499], RAY-PERP[1], REEF[7.651], REEF-PERP[7295620], REN-PERP[-27861], RNDR-PERP[-856.40000000], ROOK-PERP[-1364960], RUNE[0.08529360], RUNE-PERP[5.79999999], RVN-PERP[4364950], SAND[30.2658], SAND-PERP[4193], SC-PERP[-244400], SHIB-PERP[00000], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[-1.59999999], SNX-PERP[-7880.89999999], SOL-0325[0], SOL-1230[0], SOL[1278.66677248], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[.23931.10000000], SOS-PERP[0], SRM[20026.50238657], SRM_LOCKED[581859.61678943], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[1.80], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-4314], SXP-20210625[0], SXP[56.88488055], SXPBEAR[578435.174882], SXPBULL[0.78789899], SXP-PERP[109193.79999999], THETA-20200626[0], THETA-20200925[0], THETABEAR[0.00057035], THETABULL[0.00081635], THETA-PERP[-10539.80000000], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TRU[2.51380], TRU-PERP[375946], TRX[1.13247159], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20211225[0], TRXBEAR[0.15449248.74047755], TRXBULL[.9698297], TRX-PERP[-708880], TRYB-20200626[0], TRYB-PERP[0], UMA-PERP[0], UNI[4927.07993762], UNI-20210924[0], UNI-PERP[14861.10000000], USD[53265818.11], USDT[3452401.28552169], USDT-PERP[26160], USTC[163774.9728], USTC-PERP[93650], VETBEAR[174.3928608], VETBULL[0.83318891], WAVES-PERP[79155], XEM-PERP[-847878], XLM-PERP[4296059], XMR-PERP[1424.53], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20191227[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210625[0], XRP-20211231[0], XRP[702155.61230934], XRPBEAR[9734.87222575], XRPBULL[119.21318], XRP-PERP[1058962], XTZ-20191227[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20200926[0], XTZ-PERP[2166], YFI[0.00754554], YFI-20200925[0], YFI-PERP[270.85100000], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[-561.95000000], ZIL-PERP[16604190], ZRX[.4339], ZRX-PERP[2504] | | |
| 00161432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.000349], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-20200809[0], BTC-MOVE-WK-20200626[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01191275], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[0.10.59942581], SRM_LOCKED[99.24674181], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[105.28], USDT-06242[0], USDT-0624[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161436 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.09658486], FTT-PERP[0], LDO[.48453], NEAR-PERP[0], NOR-PERP[0], SLP-PERP[0], SRM[.59636251], SRM_LOCKED[8.40363749], TRX[.000086], UNI-PERP[0], USD[60.10], USDT[0] | | |
| 00161437 | | ETHW[.00001947], FTT[.08286975], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00161442 | | ALGO-20190927[0], ALGO-PERP[0], BNB-20190927[0], BNB-PERP[0], EXCH-20190927[0], EXCH-PERP[0], HT-20190927[0], HT-PERP[0], LEO-20190927[0], LEO-PERP[0], SHIT-20190927[0], SRM[1.51163365], SRM_LOCKED[523.93222398], TRX-PERP[0], USD[4.05] | | |
| 00161452 | | AMPL[0], AMPL-PERP[0], ATLAS[.1465], ATLAS-PERP[0], ATOM[.04446778], ATOM-1230[0], AVAX[0], BNB[7.89914482], BNB-PERP[0], BTC[0.00004472], COMP[0], ETH[1.69817694], ETH-PERP[0], ETHW[1.54387962], FTM[0.84872153], FTT[0.07464559], LOOKS[.00000001], LUNA2[0.00842114], LUNA2_LOCKED[0.01964932], MATIC[13681.92817002], MOB[.003275], SOL[-0.60314535], SOL-PERP[0], SPELL[1.01900001], SPELL-PERP[0], SRM[1.26185107], SRM_LOCKED[861.36589611], SUSHI-PERP[0], TRX[522], UNI[0], USD[47.86], USDT[0.02887638], USTC[1.19205314], YFI[0] | | BNB[7.83999], ETH[1.546921], USD[2.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161461 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20190927[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[180], ATLAS-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20200925[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BLOOMBERG[0], BNB[0.00086], BNB-20190927[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0921[0], BTC-MOVE-20190926[0], BTC-MOVE-20190930[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191203[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200103[0], BTC-MOVE-20200124[0], BTC-MOVE-20200207[0], BTC-MOVE-20200221[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200828[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[ 38943838], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20190927[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00365822], ETH-0930[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.56754181], FTT-PERP[0], FTXDXY-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[.06314383], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK[0.0000001], LINK-0624[0], LINK-20191227[0], LINK-20200327[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20190927[0], LTC-20191227[0], LTC-PERP[0], LUNA2[0.0000047], LUNA2[0.19471], LUNC-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKS[0.0000001], MKRBULL[0], MKR-PERP[0], MSOL[0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3329885289160303938/France Ticket Stub #1043)[1], NFT (3731008527210422147/FTX Swag Pack #563)[1], NFT (5136365378299941575/The Hill by FTX #4982)[1], NFT (53821384648163047/FTX Crypto Cup 2022 Key #2649)[1], NFT (5668726119843253668/Hungary Ticket Stub #1083)[1], NFT (5764560027569441611/pump and dump #1)[1], OKB-20210326[0], OKB-PERP[0], OLY20210[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.8], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-09301[0], SOL-01111100[0], SOL-0320[0], SOL-0930[0], SOL-20210326[0], SOL-20210624[0], SOL-PERP[0], SPELL[500], SRM[22.6202687], SRM_LOCKED[269.7106418?], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETABEAR[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[894.7], TRU-PERP[0], TRX[0.00001601], TRX-20190927[0], TRX-PERP[0], TSLA-20201225[0], TSM[0], TSM-1230[0], TULIP-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[-28.81], USDT[1.10055425], USDT-PERP[0], WAVES-20210326[0], XAUT-20200327[0], XLM-PERP[0], XMR-PERP[0], XRP-20190927[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00161469 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00151122], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09489416], FTT-PERP[0], GRT[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SOL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.06874573], SRM_LOCKED[.28808389], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZRX[0] | | |
| 00161472 | | AAPL-20210326[0], AAVE[0], ADA-20200925[0], ADA-20210924[0], ADA-2021123110], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20210326[0], ATOM-20200925[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIL[0], BIL-20211225[0], BNB[0], BNB-20200925[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20190927[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200801[0], BTC-PERP[0], BULL[0], BYND-20201225[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[3649.63412409], FIDA_LOCKED[392944015693493], FIL-PERP[0], FTT[0.08007610], FTT-PERP[0], GME-20210326[0], HT[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-20210624[0], LTC-2021123110], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MOB[0], NFT (5504215615718546/FTX Foundation Group donation certificate #8)[1], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[10.31095523], SRM_LOCKED[8068.05367455], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO[0], TRUMPFEB[0], TRX-20200925[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI[0.00000001], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], USD[.35], USDT[0.00000001], XRP[0], XRP-20200925[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], YFI[0], ZM-20201225[0] | | |
| 00161473 | | ADA-PERP[0], AVAX-0325[0], AVAX[.08492], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.09498], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00312857], LUNA2_LOCKED[0.00730000], LUNC[0.00969], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SRN-PERP[0], TRX[0.00028], UNI-PERP[0], USD[0.03], USTC[0.17065], USTC-PERP[0] | | |
| 00161478 | | AAVE[0], ADABULL[0.08000008], ADA-PERP[0], AMPL[0], BNB[0], BNT[0.06693120], BOBA[0.02380272], BTC[0], BULL[0.00000001], CBSE[0], COIN[0], DOGE[0.44503650], DOGEBULL[0.00000257], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.00000049], LINK[0], LUNA2[0.36396546], LUNA2_LOCKED[0.82598842], LUNC[77083.25851145], MAPS[107.193479], MATIC[0.67856205], NFT (3537674681114195997/FTX AU - we are here! #5543[0][1], OMG[0.03341966], OXY[.266982], RAY[.53813475], RUNE[0.07813835], SOL[47.88654588], SRM[514.46236618], SRM_LOCKED[1355.56744538], STEP[0.00000001], SUSHI[198.50557933], TOMOBEAR[90000000], TOMOBULL[3.0033], TSLA[0.00000002], TSLAPRE[0], UNI[0.01610422], USD[0.21941.68], USDT[0], YFI[0] | | |
| 00161480 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[4998.205], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500000], BTC-20190927[0], BTC-MOVE-20200209[0], BTC-MOVE-20200220[0], BTC-MOVE-20200422[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTMX[0], BTMX-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[7.01468580], ETH-PERP[0], ETHW[0.00000735], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1801.35137858], SOL-PERP[0], SPELL-PERP[0], SRM[46.51432388], SRM_LOCKED[37.82719806], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00161482 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250268], USD[0.00], USDT[394.24335050] | | |
| 00161495 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.69864645], ALPHA-PERP[0], AR-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00593349], BNB-20200327[0], BNB-20201225[0], BNBBEAR[.07606], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191019[0], BTC-MOVE-20191025[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191121[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191212[0], BTC-MOVE-WK-20191214[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DF[0], DOGEBULL[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[41689726], DODO[0.000000010], ETH-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETHBEAR[0], ETH-PERP[0], FIDA[0.04884850], FIL-PERP[0], FTM-PERP[0], FTT[0.99033], GRT-PERP[0], HNT-PERP[0], KIN-1230[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.000033], LUNA2_LOCKED[0.0000052], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.0001], MTA-PERP[0], NEAR-PERP[0], NFT (5609730674249323231/FTX EU - we are here! #15245)[1], NFT (5624374626454887777/FTX EU - we are here! #21673)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[84622.18767629], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210626[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.08894829], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-20200327[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.226658], EUR[0.00], TRX[.000811] |
| 00161498 | | BTC[0], FTT[.0858642], LUNC[.00000003], MATIC[5.13], PUNDIX-PERP[0], SOL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000013], USD[0.01], USDT[100.50414598] | | |

Amended Schedule F/F9 and Priority/Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161504 | | 1INCH-20210625[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200628[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[151.81194597], FTT-PERP[0], GOG[00625], GRT-20210326[0], GRT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], JOE[.00000001], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[371.44583715], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0] - we are here! #235750[1], NFT (3435464500397630023/FTX EU - we are here! #233736)[1], NFT (4110705882537868237/FTX Swag Pack #411 (Redeemed))[1], NFT (4133755444993013447/FTX EU - we are here! #186751)[1], NFT (3435464500397630023/FTX EU - we are here! #245422)[1], NFT (437106602559883213/FTX EU - we are here! #42962)[1], OMG-PERP[0], PAXG-PERP[0], PERP[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000002], SHIT-PERP[0], SOL[0], SOL-OVER-TW0[0], SOL-PERP[0], SRM[.51441955], SRM_LOCKED[178.29783184], SUSHI[0.00718500], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.12298123], TRX-PERP[0], UNI[.00000001], UNI-20210326[0], UNI-PERP[0], USDT[0.00000001], USDT-PERP[0], USTC[0.20950275], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00161506 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[114.8094525], LUNA2_LOCKED[267.8887225], LUNC[250000000], LUNC-PERP[0], TRUMP[0], TRUMPFEBWIN[2406.4], USD [-3935.63], USTC-PERP[0], YFI-PERP[0] | | |
| 00161514 | | 1INCH-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210518[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20210717[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210326[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210125[0], BTC-MOVE-20210518[0], BTC-MOVE-20210417[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200708[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0.93989209], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[16041656], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC[1.48212008], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OIL-100-20200727[0], OMG-PERP[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.04418155], SRM_LOCKED[01586757], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7.64], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161528 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SRM[.05561004], SRM_LOCKED[32.12408121], USD[0.00], USDT[128130.60823307], WAVES-PERP[0] | Yes | |
| 00161530 | | ETH-PERP[0], FTT[0.00006863], SRM[.01047748], SRM_LOCKED[00743504], USD[-0.36], USDT[2.27237167], USDT-PERP[0] | | |
| 00161536 | | BSV-PERP[0], EOS-PERP[0], ETH[.001], ETH-20210225[0], ETH-PERP[0], ETHW[.001], USD[-0.05], XRP-20201225[0], XRP[.22183249] | | |
| 00161539 | | AUD[-862316.29], BTC[14.65176137], BTC-PERP[0], ETH[-203.07450996], ETHW[.00002097], LINK[1190.40913153], USD[398135.74], USDT[-0.001407], XRP[-300272.05182008] | | |
| 00161545 | | AR-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.55061599], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-3.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00161546 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.067009], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[447686.4], ETH-PERP[0], FTM-PERP[0], FTT[0.08071018], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[1.48212008], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[7.41278032], SOL-PERP[0], SRM[2.42143086], SRM_LOCKED[7.24856902], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[3.08], USDT[3.12150853], XRP-PERP[0], YFI-PERP[0] | | |
| 00161551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210327[0], ADA-PERP[0], ATOM-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002413], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[19.20625935], SRM_LOCKED[75.23374065], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.40], USDT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161554 | | DYDX-PERP[0], FTT[.00229407], NFT (307779663895942633/FTX EU - we are here! #245029)[1], NFT (4281150880272479669/FTX EU - we are here! #245071)[1], NFT (5324339504864907937FTX EU - we are here! #245057)[1], SRM[43.58151382], SRM_LOCKED[234.05848618], TRX[.000153], USD[-2.52], USDT[0.00153013] | | |
| 00161557 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200326[0], BTC-MOVE-20190925[0], BTC-MOVE-20191004[0], BTC-MOVE-20200130[0], CEL-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.01908518], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.06108909], SRM_LOCKED[2.07979913], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], USD[-0.43], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161564 | | APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[2899.53165], CRV[.00000001], DOGE[0], DOT[0.06848017], ETH[0], ETH-PERP[0], ETHW[0], FTT[524.52883499], GRT[33332], ICP-PERP[0], LUNC-PERP[0], MATIC[0], OMG-20211231[0], OP-PERP[0], SOL[1.1], SRM[8.42318503], SRM_LOCKED[133.6211992], USD[0.02], USDT[2.14920213], WBTC[0] | | |
| 00161565 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00011050], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[BULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[7.89667585], SRM_LOCKED[25.09455179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY[0.00000818], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[567.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161566 | | APE[.527373], APT-PERP[0], AVAX-PERP[0], BNB[.002411], BNB-PERP[0], BTC[.200002], BTC-PERP[0], ETH[0.00355676], ETH-PERP[0], ETHW[0.01155643], FTM[.18621243], FTM-PERP[0], FTT[150.0580868], FTT-PERP[0], GST[.00155758], KSM-PERP[0], LUNA2[0.00533366], LUNA2_LOCKED[0.01244521], LUNC[.00454545], LUNC-PERP[0], MATIC[.91508375], MATIC-PERP[0], NFT (3167767107122198907FTX EU - we are here! #88160)[1], NFT (3633266694111144139/FTX EU - we are here! #87217)[1], NFT (3942817948807027164/Austria Ticket Stub #1177)[1], NFT (5070058062628222287/FTX EU - we are here! #88006)[1], OP-PERP[0], SOL[0.53121411], SOL-PERP[0], TRX[.0000001], USD[10518.78], USDT[0.00812100], USDT-PERP[0], USTC[0.75500317], USTC-PERP[0] | | |
| 00161569 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20190927[0], BNB-20191227[0], BNB-20200125[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000542], BTC-MOVE-20191025[0], BTC-MOVE-20191018[0], BTC-MOVE-20200926[0], BTC-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20191227[0], LINK-PERP[0], LTC-PERP[0], LUA[.0159579], MATIC-20191227[0], MATIC-20200125[0], MATICMOON[0.00000978], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[27.21602352], SRM_LOCKED[91.10727664], SXP-PERP[0], THETA-20200628[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.00000017], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00161572 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0.03220543], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[.01433634], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001798], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.002936], LUNC-PERP[0], MAGIC[.0728066B], MANA-PERP[0], MAPS-PERP[0], MATICMOON[127191], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[.0.001], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161573 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.10000000], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0.10000000], BNB[.00255357], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-0305[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211224[0], BTC-20220624[0], BTC-20211231[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], BTC-PERP[0.01199699], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000216], COMP-PERP[0], CREAM[.00499055], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV[10], CRV-PERP[0], DAI[.2446213], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DENT-PERP[0], DMG-PERP[0], DOGE[1.81761254], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10572605], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20211231[0], ETHBEAR[.00000000], ETH-PERP[-1.07099998], ETHW[0.01672599], EACH-PERP[0], FIDA[3.56201893], FIDA_LOCKED[24.30537515], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[160.19335730], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.35730100], MATIC-PERP[0], MDINA[0], MEDIA[16006], MER[130692], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.040659], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5344], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0.10000000], SPELL-PERP[0], SRM[463.02784883], SRM_LOCKED[1256.79930789], SRM-PERP[0], STEP[0.8822852], STEP-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SUSHI-SWAP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.261449], TRX-PERP[0], UBXT[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.44], USDT[1035.83362433], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.47924694], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161576 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGODOOM[.00003], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHA[.00071107], BCH-PERP[0], BSV-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00019660], BTC-0325[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211224[0], BTC-20220624[0], BTC-20220625[0], BTC-20210326[0], BTC-MOVE-20200313[0], BTC-MOVE-20200411[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGO-PERP[0], DOGE-BEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200625[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[.94172.34100], MATIC-PERP[0], MID-20191227[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM[.63868453], SRM_LOCKED[16.63568059], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[475.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161577 | | APE-PERP[0], BNB-PERP[0], ETH[.0008854], ETH-PERP[0], ETHW[.0008854], FTT[0.25837579], HTDOOM[.00334], LUNA2[0.00308624], LUNA2_LOCKED[0.00720124], LUNC[.009942], NFT (335390908554924129/FTX AU - we are here! #52457)[1], NFT (463778543290716969/FTX AU - we are here! #2198)[1], TRX-PERP[0], SOL[.04], SOL-PERP[0], STG-PERP[0], USD[0.01], USDT[0] | | |
| 00161581 | | ADA-20210326[0], AXS[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], EOS-PERP[0], ETH[0.00008449], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00074906], FIL-20200327[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[151.00669959], LTC-20200626[0], LTC-20210625[0], LUNA2[0.00581882], LUNA2_LOCKED[0.01357725], LUNC[0.95430170], LUNC-PERP[0], NEAR-PERP[0], NFT (37562386548523875/FTX AU - we are here! #15183)[1], NFT (368644198797812223/FTX AU - we are here! #96822)[1], NFT (464445049001886416/FTX AU - we are here! #15183)[1], NFT (571056749672319927/FTX EU - we are here! #97048)[1], OKB[0], OKB-PERP[0], OMG[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.30752695], SRM_LOCKED[16.58884718], SUSHI-20210326[0], SXP-PERP[0], TRX[.000434], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[1.00551969], USTC[0.82306247], USTC-PERP[0], WBTC[.00001635], XRP-20210326[0] | Yes | |
| 00161588 | | BCH-PERP[0], BTC-PERP[0], FTT[0], LTC-PERP[0], SRM[3.02455535], SRM_LOCKED[.01661777], USD[2.12] | | |
| 00161611 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20190627[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[301.31906663], EGLD-PERP[0], ETH[0.01356562], ETH-PERP[0], ETHW[0.00050616], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[300.61949636], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00153608], LUNA2_LOCKED[0.00359162], LUNA2-PERP[0], LUNC[0.00973000], LUNC-PERP[0], MOB[0], NEAR-PERP[0], NFT (480903715021859400/FTX AU - we are here! #29160)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRUMP[0], TRX[301], USD[0.00], USD[0.00000001], USDT-PERP[0], USTC[0.21788437], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-20210926[0], YFI-20211231[0], YFII-PERP[0] | | |
| 00161615 | | ALTMOON[.02466], FTT[48.7], HT[8108.00036362], ICP-PERP[0], LUNA2_LOCKED[15735.36752], OKB[0], OMG-20211123[0], TRX[.000002], USD[237.17], USDT[17.68466007], USTC[364607.4255714], USTC-PERP[0] | | HT[8017.707962] |
| 00161629 | | 1INCH-PERP[0], ADA-20200925[0], ALT-PERP[0], AMPL[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20200925[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20210326[0], KNC-20200925[0], LINK-20200626[0], LINK-PERP[0], LTC[0], MID-PERP[0], NEAR-PERP[0], PAXG-20200626[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[25.99106462], SRM_LOCKED[98.80808998], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], YFI-PERP[0] | | |
| 00161635 | | SRM[.19804164], SRM_LOCKED[85.80154419], TRX[2467.53108], USD[0.64] | | |
| 00161640 | | 1INCH-PERP[0], AAPL-0930[0], AAVE[.01721332], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0211-1231[0], BTC-0624[0], BTC-AXA-20200214[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200516[0], BTC-MOVE-20200427[0], BTC-MOVE-20200427[0], BTC-MOVE-20200316[0], BTC-MOVE-20210104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[.00004505], COMP-PERP[0], CREAM-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02693384], ETH-PERP[0], FIL-062420[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000224], LUNA2_LOCKED[0.08248316], LUNC-PERP[0], MATIC[1.00818839], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200427[0], OIL100-20200425[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00120000], SOL-PERP[0], SRM[12.41251766], SRM_LOCKED[12446838], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TSLA-1230[0], TSLA-20210326[0], TSLAPRE-0930[0], TULIP-PERP[0], THTR-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.17], USDT[0.00670734], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00161641 | | 1INCH-20210625[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALCX[0.57240560], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04141124], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BICO[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000023], BTC-MOVE-2012130], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20190613[0], BTC-PERP[0], BTC-MOVE-20210318[0], BTC-MOVE-20210330[0], BTC-MOVE-20210320[0], BTMX-PERP[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00034350], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH[0.00096000], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00096000], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[1.89999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTDOOM[853.8], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0.05748], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK[0.15], LINK-PERP[0], LINKBULL[24293.6], LINKBULL[2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000292], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[2.25258760], LUNA2_LOCKED[5.25557196], LUNC[49004621432364], LUNC[49904621432364], LUNC-PERP[0], MANA[0.000002], MANA-PERP[0], MAPS-PERP[0], MATIC[0.20030], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[55.49926], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-20210625[0], SC-20210625[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.07477], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-20210625[0], SPELL-PERP[0], SRM[2.0730533], STEP[53.6], STEP-PERP[0], STMX-PERP[0], STX-20210924[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[4667.90467691], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP[.7506], XRPMOON[.0001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161654 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000626], BTC-MOVE-20200718[0], BTC-MOVE-20200716[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (295950898706654891/FTX AU - we are here! #3968)[1], NFT (351460945412365691/FTX AU - we are here! #13996)[1], NFT (405516699121280505/FTX EU - we are here! #134604)[1], NFT (417470830338145417/FTX AU - we are here! #3796)[1], NFT (433449155180607338/FTX EU - we are here! #3797)[1], NFT (533861608704704/FTX EU - we are here! #3791S)[1], NFT (507206715672239717/FTX EU - we are here! #134420)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.87250699], SRM_LOCKED[4.82328061], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[0], USD[-0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161656 | | APE[.0266], BTC[.00000453], ETH[0.00421234], ETHW[.00501933], LINK-20191227[0], LTC[.009], LUNA2[0.00082389], LUNA2_LOCKED[0.00192241], LUNC[179.404112], OKB-20191227[0], OKB-PERP[0], PEOPLE-PERP[0], TRX[.00114], USD[0.66], USDT[0.00217926] | | |
| 00161661 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00125], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.01], BNB-PERP[0], BTC[.0000455], BTC-PERP[0], CLV[.03], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00003501], FLOW-PERP[0], FTM-PERP[0], FTT[25.05377426], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUA[.08790244], LUNA2[0.00062086], LUNA2_LOCKED[0.00144868], LUNC[.004993], LUNC-PERP[49000000], MAPS[.956585], NEAR[.01408151], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.74936], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00075051], SOL-PERP[0], SRM[1.83359825], SRM_LOCKED[89.88640175], STETH[0.00000092], THETA-PERP[0], TRX[.010918], TRX-PERP[0], USD[-224.82], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00161668 | | ALGOMOON[400000400.21618], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-PERP[0], DRGNDOOM[.00003], EOS-PERP[0], HT-PERP[0], OKB-PERP[0], USD[0.14] | | |
| 00161670 | Yes | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210429[0], ADA-PERP[0], ADA-20210526[0], ADA-20210527[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO[0], ALGO-20211231[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210326[0], ATOM-20210527[0], AUDIO[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210329[0], BAL-20210526[0], BAL-20210526[0], BAL-20210527[0], BAL-PERP[0], BANAN[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210329[0], BSV-20210329[0], BSV-20210527[0], BSVBULL[0], BSV-PERP[0], BTC[-0.02897141], BTC-PERP[0.016699], BTTMR-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGS-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CTX[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[20.00070001], DOGE-PERP[0], DOT-20210326[0], DOTTRESPLUT-2020PERP[0], DRGNBULL[.0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-LPERP[0], ENS-PERP[0], EOS-20210326[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.73437407], ETHBULL[0.00000001], ETHMOON[.0000417], ETH-PERP[1.17], ETHW-PERP[0], EXCH-PERP[0], FIDA-2035[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[25.14805137], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GENE[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HMT[30], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCMOON[13.1], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MOON[1.63497786], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-PERP[0], SHIB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0.32636346], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHL-PERP[0], SHIB[0.00000001], SKL-PERP[0], SLND-PERP[0], SLP[0], SNX-PERP[0], SOL[0.02088553], SNX-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[1.34443292], SRM_LOCKED[0.52073907], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.1254458], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[99.936825], TRU-PERP[0], TRX[.000027], TRX-20200925[0], TRX-20211225[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[22781.87], USDT[0.00289127], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.03710839], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20211225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161674 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[643636551], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-2021231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1771.66352803], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210329[0], BAL-20210526[0], BAL-20210624[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210329[0], BSV-20210329[0], BSVBULL[0], BSV-PERP[0], BTC[-0.02897141], BTC-PERP[0.16699999], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000001], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210526[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CTX[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[20.00070001], DOGE-PERP[0], DOT-20210326[0], DRGNBULL[.0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.73437407], ETHBULL[0.00000001], ETHMOON[.00000417], ETH-PERP[1.17], ETHW-PERP[0], FIDA-2035[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[25.14805137], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GENE[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HMT[30], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCMOON[13.1], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MOON[1.63497786], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-PERP[0], SHIB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0.32636346], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHL-PERP[0], SHIB[0.00000001], SKL-PERP[0], SLND-PERP[0], SLP[0], SNX-PERP[0], SOL[0.02088553], SNX-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[1.34443292], SRM_LOCKED[0.52073907], SRM-PERP[.864], SRN-PERP[0], STATE[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1.75069642299], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[52992.30], USDT[0.00865169], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0.37735701], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRPBULL[0], XRPDOOM[0.670748], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161676 | | ADA-PERP[0], ALGODOOM[.00625], ALGOMOON[1404], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHDOOM[.00515], BCHMOON[2790], BCH-PERP[0], BNBDOOM[.00429], BNBMOON[.00008], BNB-PERP[0], BSVDOOM[40034.22], BSVMOON[4.11], BSV-PERP[0], BTC[0.00037757], BTC-20200327[0], BTC-MOVE-20191003[0], BTC-MOVE-20191006[0], BTC-MOVE-20191110[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-WK-20191121[0], BTC-MOVE-WK-20191203[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200402[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200312[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-2020[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-PERP[0], DRGNMOON[.00005], DRGN-PERP[0], EOS-20200327[0], EOSDOOM[48.3], EOSMOON[79], EOS-PERP[0], ETC-PERP[0], ETHDOOM[.0000], ETHMOON[.1605], ETH-PERP[0], EXCHDOOM[.0003], EXCHMOON[67.76], HT-PERP[0], KNC[.000025], KNC-PERP[0], LEOMOON[.00003], LEO-PERP[0], LINK-20200626[0], LINKDOOM[.09], LINK-PERP[0], LTCDOOM[.01322], LTCMOON[13.2777], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT[515186536062722884The Hill by FTX #20679], OKBDOOM[.00335], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRXDOOM[1228], TRX-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XRP[0.00000044], XRPDOOM[.00003], XTZ-PERP[0], XTZ-PERP[0] | | |
| 00161680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGODOOM[6000], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-20191227[0], BNB-PERP[0], BTC-PERP[0], BTC-20191227[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-0.00004862], ETH-PERP[0], ETH-20191227[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC-20191227[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34.0621926], SRM_LOCKED[131.79833052], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.000001], TOMO-PERP[0], TRX[.000082], TRX-PERP[0], USD[-7.88], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00161701 | | ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00004286], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00613683], FTT-PERP[0], GAL-PERP[0], GARI[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00220424], LUNA2_LOCKED[0.00685771], LUNC[.004404], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[176.1], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.75], USDT[0.00425304], USDT-PERP[0], USTC[34323], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161711 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-20200925[0], BAL[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BNB[0], BNT-PERP[0], CEL-PERP[0], CEL-20200925[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-MOVE-2022Q4[0], CEL-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], EUR[0.00], FTM-20200925[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HXRO[0], HT-PERP[0], LEO-PERP[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM[247029618], STX-PERP[0], UNI-20210625[0], USD[2994.46], USDT[0.00292559], USTC[0], USTC-PERP[0], WAVES-PERP[0], WSDT[0], XTZ-PERP[0], YFI[0], YFI-20210629[0] | | USD[2991.22] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161714 | | BTC[0], BTC-PERP[0], COMP[0.00007271], EGLD-PERP[0], ETH[0.12006389], ETH-PERP[0], ETHW[0.00260039], FTT[776.5948235], FTT-PERP[0], LINK[0.09338209], LINK-PERP[0], MATIC[0.64455288], MKR[0.00093510], REN-PERP[0], SHIT-PERP[0], SNX[0.08667031], SOL-PERP[0], SRM[23.56742174], SRM_LOCKED[303.3327142 6], SRM-PERP[0], SUSHI[4.59175], USD[0.00], USDT[0.00001056], VET-PERP[0], XRP[.841135], YFI-PERP[0] | | |
| 00161716 | | 1INCH-PERP[0], ADA-2020032710], ALA-2020032510], ALGO-2020092510], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-2020032710], ATOM-2020092510], AVAX-PERP[0], BAL-PERP[0], BCH-2020092510], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BSV-2020032710], BTC[0.43638989], BTC-2020092510], BTC-2020102610], BTC-2021123110], BTC-PERP[0], CEL-PERP[0], COMP-2020092510], DEFI-PERP[0], DOGE-2021032610], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-2020092510], EOS-PERP[0], ETH[0.05200029], ETH-20191227[0], ETH-2020032710], ETH-2020092510], ETH-2021062510], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.2849195 8], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-2020032710], LINK-2020062610], LINK-2020092510], LTC-20210528[0], LTC-PERP[0], LUNA[225.09255842], LUNA2_LOCKED[58.54930299], LUNC[0], LUNC-PERP[0], MATIC[0.00065001], MATIC-PERP[0 - 74], MKR[0], MKR-PERP[0], NFT (42944756284969373710fical Solana NFT[1], OMG[0], OP-PERP[0], PAXG[0.30860001], PAXG-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL-2020092510], SOL-20210326[0], SOL-2021062510], SOL[2.03195876], SOL-PERP[0], SRM[.21855978], SRM_LOCKED[63.12735416], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRX[.000068], UNI-20210326[0], UNI-PERP[0], USD[687.39], USDT[0.00068341], USTC[.006865], WAVES-PERP[0], XLM-PERP[0], XTZ-2020032710], XTZ-2020092510], YFI[0], YFI-PERP[0] | | |
| 00161717 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.1597], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.096], ETH-PERP[0], FLOW-PERP[0], FTT[25.06665569], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[77000], KLUNC-PERP[-91000], LUNC-PERP[23965000], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[-59370], RUNE-PERP[133], SHIT-PERP[0], SOL[350], SOL-PERP[0], SRM[.04902607], SRM-PERP[0], STG-PERP[3046], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[-4000], USD[18522.34], USDT[5721.54073358], USDT-PERP[0] | | |
| 00161731 | | BTC[.00093292], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.0600366], USD[0.76], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00161740 | | 1INCH[0.00000002], ALT-20191227[0], ALT-2020032710], ALT-ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[1.99170001], BTC-20200925[0], BTC-MOVE-20210414[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], EOS-2020032710], ETC-2020032710], ETH-20191227[0], ETH-2020032710], ETH-2020092510], ETH[6.71485155], ETH-PERP[0], ETHW[0.00050026], EXCH-PERP[0], FLOW-PERP[0], FTT[506.16441441], FTT-PERP[0], HGET[100], KSM-PERP[0], LINA-PERP[0], LINK-2020092510], LINK-PERP[0], MATIC-PERP[0], MCB[.00000001], MID-20191227[0], MID-PERP[0], MOB[71965.80700201], OKB-PERP[0], OKB-PERP[0], OXY[1488550.12977063], OXY_LOCKED[2826106.87022937], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1734943], SHIT-20190927[0], SHIT-20191227[0], SHIT-2020032710], SHIT-PERP[0], SKL[880469.458225], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020092510], SOL-2021022510], SOL-20210326[0], SOL-PERP[0], SRM[21.26369699], SRM_LOCKED[248.10882906], SUSHI[0.00000001], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], USD[22959.30], USDT[0.00000001], WSB-20210326[0], YFI-PERP[0] | | |
| 00161744 | Contingent, Disputed | ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037119], BTC-20201225[0], BTC-2021032610], BTC-MOVE-2020052110], BTC-MOVE-2020052110], BTC-MOVE-2020070610], BTC-MOVE-20200706[0], BTC-MOVE-2020072710], BTC-MOVE-2020080810], BTC-MOVE-2020102010], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SRM[.09195588], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[3531.26], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0.00000019], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161746 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.19311575], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0000.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.7], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.21629517], LUNC[20165.17], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.35], USDT[7961.45194354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161747 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00007522], BTC-PERP[0], CAKE-PERP[0], DOGE[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08057517], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.11580272], SRM_LOCKED[18.24419728], TRX[.000001], USD[123.59], USDT[7.90491160] | | |
| 00161761 | | ALT-PERP[0], ARKK-2021062510], CHZ[6.7], FTT[.04426551], HGET[.0491275], MAPS[.751411], OXY[.875295], SRM[.02566398], SRM_LOCKED[.07602006], TRX[.000005], UBXT[.11044], USD[0.77], USDT[0] | | |
| 00161764 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01468500], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[7054900], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[657.08034786], SRM_LOCKED[430.07891558], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[7.70], USDT[0], XRP-PERP[0] | | |
| 00161767 | | 1INCH[0], 1INCH-PERP[0], AAVE-2021062510], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062510], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062510], BAL-PERP[0], BAND-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-0624[0], BTC-2020092510], BTC-2021123110], BTC-20210326[0], BTC-2021100240], BTC-2021123110], BTC-MOVE-20200220Q1[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-2021062510], CEL-PERP[0], CREAM-2021062510], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200225[0], ETH-20210326[0], ETH-2021100240], ETH-20210326[0], ETH-2021062510], ETH-PERP[0], ETHW[0.00000027], EXCH-2021123110], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000], FTT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-2021123110], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-2020092510], SOL-2021032610], SOL-2021062510], SOL-2021092410], SOL-20211231Q3[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.5956146], SRM_LOCKED[7063.01349108], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20200925[0], USD[2151.31], USDT[0.00827979], WBTC[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161770 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.04649465], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04445536], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM[1.818864], SRM_LOCKED[197.00570825], STORJ-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10569.23], USDT[633.95037320], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161777 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.42630237], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QI[.00000002], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TONCOIN-PERP[0], USD[2.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00161784 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-2021062510], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062510], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021062510], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062410], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM[0], CREAM-2020092510], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062510], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MID-2021062510], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-2021062510], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.40204454], SRM_LOCKED[7.12553353], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021062510], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0.00013010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-2021062510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161798 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021032610], BTC-2021062510], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM[0], CREAM-2020092510], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-2020092510], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JST[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20200626[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.03618844], SRM_LOCKED[3.80906], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00808202], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161802 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.80200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12160.43712309], FTT-PERP[0], FTXDAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.79690499], SRM_LOCKED[2771.01211922], TRX[.00049], UNI-PERP[0], USD[23.94], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161809 | | 1INCH-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-0321[0], BTC-003[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020331[0], BTC-MOVE-20200728[0], BTC-MOVE-20200804[0], BTC-MOVE-20200811[0], BTC-MOVE-2020040[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-0930[0], COMPBULL[0], CREAM-20201225[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH1.0957904[0], ETH-1230[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETHBEAR2146852148.403852316[0], ETHBULL[0.03000002], ETH-PERP[0], ETHW[0.00076917], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA20.29642151[0], LUNA2_LOCKED[0.69165021[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MRNA[0], MRNA-20201225[0], MRNA-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PFE-20201225[0], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SOL-0325[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHIBULL[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TRU-20210326[0], TRX-PERP[0], TSLA-20201225[0], UNISWAP-20200925[0], USD[2653.87], USDT[0], USO-0325[0], USO-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], YFI-PERP[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161810 | | DOGE[5], ETH[0], FTT[150.03286825], SRM[41.69825646], SRM_LOCKED[339.26853749], USD[612.14], USDT[0] | | |
| 00161814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[3], ANC-PERP[0], APE-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[.90482], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[.06996271], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[1.336768?], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[.00096655], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.03295402], SRM_LOCKED[.03805016], SRM-PERP[0], SRN-PERP[0], STG[1], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161815 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], LINK[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2.73301164[0], LUNA2_LOCKED[8.37702717], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.02605337], SRM_LOCKED[2.37634665], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161818 | | BCHDOOM[476.49], LUNA2[0.00035076], LUNA2_LOCKED[0.00081844], TRX[.00193], USD[1.66], USDT[39250.22468820], USTC[.049652] | | |
| 00161821 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2628.725765], ALC[0.11491190], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[16.7], ALICE-PERP[0], ALPHA[.85579], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5.46206381], BADGER-PERP[0], BAL[0.00653582], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT[.457160S], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00918038], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-20210625[0], BSV-20210926[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200229[0], BTC-MOVE-20200307[0], BTC-MOVE-20200328[0], BTC-MOVE-20200102[0], BTC-MOVE-20201012[0], BTC-MOVE-20200321[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTMX-20200925[0], BTPRE-PERP[0], BVOL[0.00089063], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[.09005516], CEL-20210625[0], CHR-PERP[0], CHZ[.0051], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CONID.00518647], COMP[0.00009802], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.19846532], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[73.1587], DENT-PERP[0], DMG-20200925[0], DODO[.0656005], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[0.936291S], DOGE-PERP[0], DOT-0624[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN[1101.7], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20211129[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094576], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094575], FIDA[1.68101501], FIDA_LOCKED[3.66665757], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.8554575], FTM[.92410275], FTM-PERP[0], FTT[160.00002501], FTT-PERP[0], GMT-PERP[0], GODS[72.3], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT[.6970275], GRT-PERP[0], HBAR-PERP[0], HGET[61.42022747], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM[0.265615], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7550.815], KIN-PERP[0], KNC[0.08887517], KNC-20200925[0], KNC-PERP[0], LINA[424.9722925], LINA-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[.5993185], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUA[1594.83246325], LUNC-PERP[0], MANA-PERP[0], MAPS[.44852175], MAPS-PERP[0], MATH[204.69294165], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0.00844554], MEDIA-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[.9239533], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0.0103], ORBS-PERP[0], OXY[62.36264025], OXY-PERP[0], PERP[2.43999245], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[158.38908882], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0.0002482.1], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[3.7802324], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211129[0], SOL-20211231[0], SOL[36.63126094], SOL-PERP[0], SRM[657.99927176], SRM_LOCKED[101.36338453], SRM-PERP[0], SRN-PERP[0], STMX[7.68409], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.001854], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU[.65463225], TRU-PERP[0], TRX[.000198], TRX-20200925[0], TRX-20210625[0], TULIP-PERP[0], UBXT[1130.4520305], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[488.95], USDT[1070.06147804], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210327[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20191227[0], ALGO-2020032700], ALGO[745045.90515], ALGO-PERP[0], ALPHA-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[803.00803], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.00233303], BAT-PERP[0], BCH[0.00441135], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT[0.0000001], BSV-20191227[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000003], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0610190916[0], BTC-MOVE-0913091019[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191214[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-20191225[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200625[0], BTC-MOVE-20200925[0], BTC-MOVE-20201225[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200522[0], COMP-PERP[0], CONV[-0.00000033], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], DAI[0.0000001], DEFI-20191227[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200327[0], DMG-PERP[0], DOGE-20191227[0], DODO-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0.0000001], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-PERP[0], ETH-20190927[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHE-20210219[0], ETHE-PERP[0], ETH2[0.00000029], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA[5484.92138], FIDA_LOCKED[4190127.97075081], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-20190112[0.205], FTM-PERP[0], FTT[0.17320720], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], BVOL[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[16628], LEND-PERP[0], LEO-20191227[0], LEO-20200626[0], LEO-PERP[0], LINA[0000038], LINA-PERP[0], LINK[0.0000001], LINK-20200327[0], LINK-20200626[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.000305], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS_LOCKED[9883228.61146528], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20201225[0], MID-20210326[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342466849674050521/FTX Foundation Group donation certificate #13)[0], NFT (387398999552543374/FTX Foundation Group donation certificate #9)[0], NFT (436074386376625114/FTX Foundation Group donation certificate #6)[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY_LOCKED[8206106.87022937], OXY-PERP[0], PERP[-0.0000001], PERP[0], POLIS[3.841], POLIS-PERP[0], PRIV-20200626[0], PRIV-20201225[0], PRIV-20210326[0], PYTH_LOCKED[1000000000], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20210626[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SRM[9073.45718376], SRM_LOCKED[14359597.46821176], SRM-PERP[0], STG[0.0000001], SUSHI[0.0000001], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-20191227[0], TRX-20200327[0], TRX[0.81749], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[366679.52], USDT[0.0000002], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00161833 | | BTC[0], FTT[0.05215738], TRX[.000008], USD[0.55], USDT[.007884] | | |
| 00161841 | | 1INCH[0], 1INCH-PERP[98477], AAVE[0], AAVE-PERP[113.86000000], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[456805], ALPHA-PERP[0], AMPL[0.51013265], AMPL-PERP[0], APE[33.3264815], APE-PERP[-1565.40000000], APT[10.22941], APT-PERP[-843], ATOM-PERP[0], AVAX[0], AVAX-PERP[49088], AXS-PERP[-3152.59999999], BABA-20201225[0], BAL[.00350495], BAL-PERP[0], BCH[0], BCH-0325[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-0325[0], BNB[1.15452208], BNB-PERP[-3776.60000000], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC-0331[-61.2313], BTC-0624[0], BTC-0930[0], BTC[2103.74579797], BTC-1230[-181.222], BTC-20200327[0], BTC-PERP[-1656.40000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-85.4530000], CAKE-PERP[101650.5], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[278600], CRV[465.31926376], CRV-PERP[-126337], DMG[.029207], DMG-PERP[0], DOGE-PERP[1330677], DOT-PERP[19762.39999999], DRGN-PERP[0], DYDX-PERP[-350889.3], EOS-20200327[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[-446.99999999], ETH-0325[0], ETH-0331[-863.07], ETH-0624[0], ETH-0930[0], ETH-1230[-4738.377], ETH[117.34247414], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[-2.70999999], ETHW[0.50000001], EXCH-0325[0], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[-3127.0300000], FTT[0.0000001], FTT[60004.23851549], FTT-PERP[-2979.6], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[0], LINK-PERP[-1415.69999999], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[-11157.42999999], LUNA[0.0000003], LUNA2_LOCKED[9352.54350848], LUNC[0], LUNC-PERP[0], MASK-PERP[84597], MATIC-PERP[0], MER[0], MKR-PERP[-49.054], OKB-PERP[0], OKB-20201225[0], OMG-PERP[0], PAXG-PERP[0], PERP[0], SNX-PERP[0], SOL[-6.04650000], TOMO-PERP[0], USD[1496.03190000], RUNE-PERP[-9435.99999999], THETA-PERP[0], TRUMP[0], USD[-1075.70], USD[0.00011322], USTC-PERP[1902] | Yes | |
| 00161851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BNB[4.04], BNB-PERP[0], BTC[0.16540627], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00128304], FLOW-PERP[0], FTM-PERP[0], FTT[1.42542649], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[9685717], LTC[.00018533], LTC-PERP[0], LUNA[0.00115003], LUNA2_LOCKED[0.00268341], LUNA2-PERP[0], LUNC-PERP[0], MATIC[331], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[30.77837638], SOL-PERP[0], SPY[.52619805], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1075.70], USDT[102.12], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.55558996], XRP-PERP[0], YFI-PERP[0] | | |
| 00161870 | | 1INCH-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006282], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04953442], FTT-PERP[0], GRT-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.01720676], SOL-PERP[0], SRM[6.12007468], SUSHI-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[.22], USDT[3828.04618567], VETBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00161879 | | FTT[25.095], IMX[.0000001], LUNA[0.04514531], LUNA2_LOCKED[0.03134930], LUNC[2925.59], TRUMP[0], USD[0.94], USDT[0] | | |
| 00161880 | | AUD[0.00], BAO[873.006], BTC[0.01000000], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LTC[.00638704], LTC-PERP[0], RSR[7.381405], SRM[111.22470282], SRM_LOCKED[26.04050056], USD[0.41], USDT[0] | | |
| 00161882 | | ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DAI[483.984068], DEFIBULL[2.59663200], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.07280041], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR[.4850], NEO-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[47.0568929], SRM_LOCKED[176.32120627], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1961.61], USDT[11.88000000], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00161883 | | AVAX[0], BTC[0.00004832], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[3.05989379], GBP[0.01], LINK[0], LUNA2[0.00207335], LUNA2_LOCKED[0.00483781], LUNC[0], MATIC[0], MKR[0], SOL[0], SRM[4.45027452], SRM_LOCKED[31.74647267], SUSHI[0], USD[0.00], USDT[0] | | |
| 00161904 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1], ALCX-PERP[0], ALGOMOON[658], ALGO-PERP[0], ALICE[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCHMOON[328], BCH-PERP[0], BIDEN[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BOLSONARO20220[0], BRZ[344.85128068], BSV-PERP[0], BTC[0.000001], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHMOON[31.1], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FTT[16328001], GALA-PERP[0], GARI[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00020275], LUNA2_LOCKED[0.00047336], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (432885864421357126/FTX Night #200)[0], OP-PERP[0], PAXG-PERP[0], PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.12046225], SRM_LOCKED[0.96593], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.26], USDT[17.56800153], WEST_REALM_EQUITY_POSTSPLIT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161920 | | 1INCH-PERP[0], ADA-20200925[0], ADA-20210326[0], ADAMOON[.0001], ADA-PERP[0], BADGER-PERP[0], BTC[0.00003690], BTC-PERP[0], FTT[.05023669], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[575.50760818], SRM_LOCKED[15.76228532], TRUMP[0], USD[4.20], XRP-PERP[0] | | |
| 00161926 | | 1INCH-PERP[0], AAPL[2.5095], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[6.3967204], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GOOGL[4.7510496], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[0], HT-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[2.9020675], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.60246873], SRM_LOCKED[251.8071163], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[49.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00161934 | | AAVE[.11], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[ -9.20140772], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00219062], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.40332215], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.58341472], LUNA2_LOCKED[3.69463435], LUNC-PERP[0], MASK-PERP[0], MATIC[4.83585150], MATIC-PERP[0], MID-PERP[0], MOB[0], NEAR[.1], NEAR-PERP[0], OIL100-20200525[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09208928], SRM_LOCKED[9.97443576], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[39.58], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | | |
| 00161938 | | 1INCH[.536796], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[9.51694], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00333567], BAL[.00394165], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00765745], BNB-PERP[0], BSV-PERP[0], BTC[0.00012695], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0.47857360], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.989481], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24900000], ETH-PERP[0], ETHW[1.57800000], EXCH-PERP[0], FIDA-PERP[0], FTM[.939278], FTT[0.12087134], FTT-PERP[0], GMT-PERP[0], GRT[.946359], GRT-PERP[0], HMT[85], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200925[0], LEND-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.31885214], LOOKS-PERP[0], LTC[.00330276], LTC-PERP[0], LUA[.0810102], LUNA2[2.09516155], LUNA2_LOCKED[4.88871029], LUNC[456225.84], LUNC-PERP[0], MANA-PERP[0], MATIC[8.8457], MATIC-PERP[0], MKR-PERP[0], MOB[.454507], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.6605], RAY-PERP[0], REN[.867595], ROOK-PERP[0], RUNE[.0682907], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[.0611371], SNX-PERP[0], SOL[.86693235], SOL-PERP[0], SRM[.957223], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI[.421314], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.05379676], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.85251534], USDT-20200925[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WRX[.187916], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00097949], YFI-PERP[0] | | |
| 00161940 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005146], USD[0.42], USTC-PERP[0] | | |
| 00161950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.780375], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008846], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.92], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00020580], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[.0002058], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05079930], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.03492575], LINK-20200327[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[.076586], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.075773], SOL-PERP[0], SRM[178.14005421], SRM_LOCKED[673.22647427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[54.25], USDT[1.69400000], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00161954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.52188822], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.68600000], ETH-PERP[0], ETHW[6.686], FIL-PERP[0], FTM-PERP[0], FTT[0.08808158], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[275.10000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[30], SOL-PERP[30], SRM[29.51133294], SRM_LOCKED[109.19222996], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -2534.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00161956 | | BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETHMOON[1538.4], FTT[250.062], HT-PERP[0], SOL[40.0056378], SRM[2.49922019], SRM_LOCKED[9.50077981], TRX[.000001], UNI-PERP[0], USD[477.66], USDT[2.12815898] | | USD[475.54] |
| 00161958 | | BTC[0.00009823], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.04649626], LUNA2_LOCKED[0.10849128], LUNC[10124.66], OKB-PERP[0], USD[0.01] | | |
| 00161963 | | AAVE-PERP[0], ADABEAR[6717689703], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], ANC-PERP[0], ATOM[.028838], ATOM-PERP[0], AUDIO[.00000001], AVAX[.002155], AVAX-PERP[0], BCH-PERP[0], BNB[0.00272519], BSVBULL[.9827], BTC[0.00006000], BTC-0325[0], BTC-20191227[0], BTC-MOVE-20200326[0], BTC-PERP[0], CEL-PERP[0], CHZ[2.9713], COMP-PERP[0], DOGEBEAR[20278855753.5], DOGEBULL[0], DOGE-PERP[0], DOT[0], ETH[0.00836381], ETHBEAR[36.8764], ETH-PERP[0], ETHW[.00754534], FTM[0.95222382], FTM-PERP[0], FTT[0.23684238], GALA-PERP[0], GME-20210326[0], GMT[.03864], HXRO[.09575], JET[.17415], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[.29872], LTC[.0095], LTC-PERP[0], LUNA2[17.31864336], LUNA2_LOCKED[45.0768345], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.57702734], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0], RAY[2.028738], RAY-PERP[0], RNDR[.036991], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.00080138], SOL-PERP[0], SRM[4.4998736], SRM_LOCKED[243.6962964], STEP[.00000001], STEP-PERP[0], STG[.03135], SUSHIBULL[.91], THETA-PERP[0], TRU[.01329], TRX[.735579], TRX-PERP[0], USD[10.99], USDT[0.46800831], USTC[0.05349612], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP[0.60366747], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00161965 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BVOL[.0000473], COMP-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04207289], SRM_LOCKED[.17190563], SUSHI-PERP[0], TRX[.000001], USD[2.27], USDT[0.00453355] | | |
| 00161970 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BF_POINT[300], BNB[.00000002], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0424[0], BTC-MOVE-20191025[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191215[0], BTC-MOVE-20191225[0], BTC-MOVE-20191227[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200113[0], BTC-MOVE-20200121[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200307[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200409[0], BTC-MOVE-20200428[0], BTC-MOVE-20200516[0], BTC-MOVE-20200531[0], BTC-MOVE-20200713[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-20200327[0], LEO-20200925[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (359524066054491321/新世紀エヴァンゲリオン #1)[1], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-PERP[0], SRM[.23056047], SRM_LOCKED[19.02673158], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[37.99], USDT[885.47304059], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00161993 | | BTC-PERP[0], ETH-PERP[0], FTT[0.13358545], LUNA2[0.12834548], LUNA2_LOCKED[0.29947280], LUNC-PERP[0], OXY[41984.8084], REN-PERP[0], SRM[5.34473977], SRM_LOCKED[22.54067042], SUSHIBULL[0], SUSHI-PERP[0], USD[ -0.06], USDT[0.01757484] | | |
| 00161995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.19997000], BTC-0624[0], BTC-MOVE-0623[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.464], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012239], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC[208.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOON[.00132], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.26492679], SRM_LOCKED[1.36517831], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[16542.6425], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[3902.47104265], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00161996 | | AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000372], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.68954721], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[59.77538451], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL[5.12682555], SOL-PERP[0], SPELL-PERP[0], SRM1 .35452677], SRM_LOCKED[0.93165818], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[2009.6], TRX-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.28], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00162001 | | ALGOMOON[.5597], BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], SRM[7.17931385], SRM_LOCKED[78.15515604], SUSHI-PERP[0], TRX-PERP[0], USD[133.58], USDT[0], YFI[0] | | |
| 00162007 | | FTT[0.02284231], LUNA2[0.00081321], LUNA2_LOCKED[0.00189749], LUNC[.009779], NFT (31077499359492909SF/TX EU - we are here! #54875)[1], NFT (3529182060191563881/FTX EU - we are here! #54837)[1], NFT (53749745910575814X/FTX EU - we are here! #54926)[1], SOL[0], TRX[0.00000100], USD[0.03], USDT[0.21116581], USTC[1.1510077] | | |
| 00162008 | | APT[.8157], APT-PERP[0], ASD-PERP[0], AVAX[0.01685353], AVAX-PERP[0], BIT[.071], BLT[.75728], BNB-PERP[0], BTC[0.00008497], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DAI[.04597], DOGE[35], DOT-PERP[0], DYDX[.039285], DYDX-PERP[0], ETH[0.00100000], ETH-20210625[0], ETH-PERP[0], FIDA[.509658], FIDA-PERP[0], FTT[5.09222053], FTT-PERP[0], GODS[2.34.24924114], GRT-PERP[0], HMT[.95556333], ICP-PERP[0], KSM-PERP[0], LUNA2_LOCKED[17.04432234], LUNC[.88859741], LUNC-PERP[0], MATIC[3], NEAR-PERP[0], NFT (33118685967384303/The Reflection of Love #1138)[1], NFT (4740384429672083777/Medallion of Memoria)[1], NFT (5191300014321950546/The Hill by FTX #23555)[1], OXY[.288812], Q[5.6218977], SOL-20210326[0], SOL-PERP[0], SRM[0], TRX[.000019], USD[14.79], USDT[0.00771222], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162011 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALPHA[0], ALT-20191227[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20191227[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20191227[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-PERP[0], BNT[0], BSV-20191227[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], BTMX-20191227[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20191227[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20191227[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20190927[0], ETC-PERP[0], ETH[0], ETH-20191227[0], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[150.04264614], GALA-PERP[0], HT-20191227[0], HT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-20191227[0], LINK-PERP[0], LTC[0], LTC-20191227[0], LTC-PERP[0], LUNA[0.03344946], LUNA2_LOCKED[0.07804874], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO[0], NEO-20191227[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.62808311], SRM_LOCKED[940.48935076], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20191227[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[1.02918], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162029 | | BAL-PERP[0], BNB[0.06981644], BTC-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0.11113662], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00488479], MKR-PERP[0], NFT (3588529417064058844/The Hill by FTX #16351)[0], NFT (5627379225343370015/FTX Crypto Cup 2022 Key #2113)[0], SOL[0.00000001], SPY[0], SRM[.29925885], SRM_LOCKED[125.78856864], SXP[0], SXP-PERP[0], USD[33.92], USDT[0.00006010], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 00162034 | | 1INCH-PERP[0], AAVE[.0001385], AAVE-PERP[0], ADABEAR[.001221S], ADA-PERP[0], ALTBEAR[0.00000001], APE-PERP[0], ATLAS[.005], ATOMBEAR[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEARSHIT[0.10189785], BIT[.002], BNB[.0045071], BNBBULL[0], BNB-PERP[0], BTC[0.00000424], BTC-PERP[0], CAD[0.44], CELO-PERP[0], COMP-PERP[0], CRO[.011], CRV-PERP[0], DAI[.0143806], DEFIBEAR[0.00026782], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0026], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00246614], ETH-PERP[0], ETHV0.00068604], ETHV-PERP[0], EUR[0.01], FIL-PERP[0], FTT[0.06656272], FTT-PERP[0], GALA[170.00085], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.016308], LRC[.0004], LTC-PERP[0], LUNA2[12.13374371], LUNA2_LOCKED[28.31206865], LUNC-PERP[0], MANA[.00005], MATIC[.00055], MATIC-PERP[0], MER-PERP[0], MNGO[1000.005], NEAR-PERP[0], RAY[.0002], RUNE-PERP[0], SAND[.00015], SHIB[37], SHIB-PERP[0], SNX[0.00875952], SNX-PERP[0], SOL[.00695779], SOL-PERP[0], SPELL[.015], SUSHI[0.07045675], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXPHEDGE[0], THETABEAR[0], TOMOBULL[.00951915], TRX[4.19558.99364393], TRX-PERP[0], UNI-PERP[0], USD[30.12431168], USTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[5.50] |
| 00162040 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[275.39363], BTC[0.00003527], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[38.31], FTM-PERP[0], FTT[3], LINK-PERP[0], LTC-PERP[0], LUNA2[5.16210460], LUNA2_LOCKED[12.04491074], LUNC-PERP[0], MATIC[9.987099], OMT-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00082734], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6883.19], USDT[-7.73231562], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162042 | | ADA-20210924[0], ADA-PERP[0], AUDIO[0], ETH[.00032342], ETH-20190927[0], ETH-2019127[0], ETH-PERP[0], ETHW[0.00032342], FTT[0.00071837], SOL[0], SOL-20210924[0], SRM[2.8712219], SRM_LOCKED[14.56689257], USD[2.51], USDT[0] | | |
| 00162043 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20190927[0], BTC-20190327[0], BTC-MOVE-20200427[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.10694896], SRM_LOCKED[48530286], STEP-PERP[0], STORJ-PERP[0], SXP[.00000001], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162044 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20191227[0], ALT-20210625[0], ALT-PERP[0], AMPL[11757.74880349], AMPL-PERP[0], APE-PERP[0], APT-PERP[-3443], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[-763.3600000], AUD[9445119.50], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[-315789.4], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[-10], BSV-20200327[0], BSV-PERP[0], BTC[0.00296518], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20210326[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191213[0], BTC-PERP[-0.76430000], BTTPRE-PERP[0], C98-PERP[0], CAD[24488195.45], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00796655], CREAM-PERP[0], CRO-PERP[-10000], CRV-PERP[0], DAI[205.67784], DAWN-PERP[0], DEFIANTE[0], DIA-PERP[0], DMG-PERP[0], DOGE[88.81074567], DOGE-PERP[-131.60000000], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[177380.1.2], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH[0.08161724], ETH-20200325[0], ETH-20210326[0], ETHW[71.20504440], ETHW-PERP[0], EUR[12117260.92], EXCH-20190927[0], EXCH-20191227[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[-42654.2], FLOW-PERP[0], FTM-PERP[-4], FTT[0.01736218], FTT-PERP[48529], FXS-PERP[15141.6], GALA-PERP[-1940], GAL-PERP[0], GBP[33577.27.20], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUSD-PERP[0], IMX-PERP[0], IOST-PERP[0], JPY[94086470.00], KAVA-PERP[0], KIN[10650000], KIN-PERP[0], KLUNC-PERP[447262.1], KNC-20200625[0], KNC-PERP[0], KSHIB-PERP[2354502.86], KSM-PERP[-14.50000000], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[483.791908], MAPS-PERP[0], MATH[.02520809], MATIC-PERP[-13021], MEDIA-PERP[27442.03], MER-PERP[0], MID-20190927[0], MID-20191227[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], NFT (335875355385976735/FTX Foundation Group donation certificate #104)[0], NFT (4539281478707004097/the Hill by FTX #34372)[0], NFT (5353960621550077703/The Hill by FTX #36685)[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[-201630.8], PAXG-20200625[0], PAXG[4376.73591909], PAXG-PERP[0], PERP-PERP[0], PLEB[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-3100.80000000], RAMP-PERP[0], RAY-PERP[0], REAL[1.04], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.16622219], ROOK-PERP[0], ROSE-PERP[-100000], RSR[8.6853055], RSR-PERP[0], RUNE[.06491675], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-782], SHIB-PERP[0], SHIT-20190927[0], SHIT-20191227[0], SHIT-PERP[0], SHORT_EDEN_TOKEN[10000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[11.450647]1], SRM[29.60592162], SRM_LOCKED[16.96449538], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200325[0], THETA-20200625[0], THETA-PERP[0], TRU[.03], TRUMP[0], TRUMP2024[13949193.8], TRU-PERP[0], TRX[3718029.640082], TRX-PERP[215037], TULIP-PERP[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47222176.78], USDT-20210924[0], USDT[299474.19410542], USDT-PERP[-3708177], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT[30.60053244], XLM-PERP[0], XRP-20190927[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0.12299999], ZEC-PERP[0], ZIL-PERP[-37740], ZRX-PERP[0] | | |
| 00162047 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BDEN[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00004839], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.66649], DOGEBULL[0.00021089], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00137], ETH-20211231[0], ETH-PERP[0], FTM[-1.1149328B], FTM-PERP[0], FTT[26.01431953], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.16969880], MATIC-PERP[0], MED-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.0000002], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.01256451], STEP-PERP[0], SUSHI-PERP[0], SXP[.01199811], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], UBXT[.92246055], UBXT_LOCKED[55.79716199], UNI[0.00000001], UNI-PERP[0], USD[-1.72], USDT[0.00296188], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162049 | | ALGO-PERP[0], ALTBEAR[0], BCHBULL[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BUL[0], COPE[0], CRO-PERP[0], DEFIBEAR[0], DOGE-PERP[0], EMB[0], DOGEBULL[0], ETH[.00000001], FLM-PERP[0], FTT[0.00000003], GAL[0], GRTBULL[0], HT-PERP[0], LEOBULL[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992], MAPS[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MID-PERP[0], MOB[0], NFT (5211073050066908650/NEO-NINJA #292)[1], NFXS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.36001218], SRM_LOCKED[42.81983798], STEP[0.00000002], STEP-PERP[0], STG[0], SUSHIBULL[0], SXPBULL[0], TRX[0], USD[1290.53], USDT[0], VETBULL[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162052 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-20210625[0], ATOM-20210225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20200327[0], BNB-20200425[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], QTUM-PERP[0], RAY-PERP[0], ROCK-PERP[0], SHIB-PERP[0], SHIT-20210225[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SRM-21461391[0], SRM_LOCKED[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.04416660], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YF-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162057 | | ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0.61915561], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[1.56193156], BNB-20200327[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.01069510], BTC-20200626[0], BTC-20200925[0], BTC-20201231[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20191227[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.37171430], EUR[44547.16], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1302.60234733], FTT-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-20200327[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20191227[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MOB-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[121.17926167], SRM_LOCKED[908.89129957], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[154124], TRX-20200327[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[552906.64], USDT[0.00000004], USDT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | BNB[1.49], USDT[.00000001] |
| 00162058 | | AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ATLAS[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210924[0], ATOM[47.64879347], ATOM-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BANN[0.20191227[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210325[0], BTC-PERP[0], BULL[0], COMP[0.00000001], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBEAR2021[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHMAX[0], FTM[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LUNC[0.00002362], LUNA2_LOCKED[0.00023912], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], OMG-20210326[0], OP-PERP[0], OXY[0], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-20200924[0], SOL-PERP[0], SRM[6.42744169], SRM_LOCKED[845.77094893], STEP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TOMO[0], TOMO-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[367.36], USDT[0.00000002], XAUT-20201225[0], XRP-20200626[0], XRP-20200925[0], XRPBULL[0], XRP-PERP[0], YF[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20000342[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [36891037649158773bWhy4uu Cool Pose #1][1], NFT [535107070851179559Era kiln #1][1], OMB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLUS-PERP[0], PMA-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[18476355], SRM_LOCKED[0.9385517], SRM-PERP[0], SRN-PERP[0], SSP-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.82], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP20224[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162066 | | ALTBULL[0], AMPL[0], ATLAS[9.19672601], ATOM[.05], AURY[.00016], AVAX[0.00000003], BAL[.00000001], BALBULL[0], BNBBULL[0], BSV-PERP[0], BTC[0.00010256], BTC-PERP[0], BULL[0.00000118], BULLSHIT[0], BVOL[0], COMP[0.00000001], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[.0866], DOGEBULL[0.00306060], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], EXCHBULL[0.00000001], FTM[.007125], FTT[0.03993878], LINKBULL[0], MEDIA[.000418], MIDBULL[0], POLIS[.09605472], RAY[.607563], SAND[.00000001], SOL[24.92093966], SRM[12.01739131], SRM_LOCKED[96.46108989], UNI[.00000001], XRPBULL[0], XTZBULL[0], YF1[0], ZECBULL[0] | | |
| 00162068 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAL-20200925[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20191108[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210326[0], DOT-20211231[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-20210326[0], ICP-PERP[0], KNC-PERP[0], KNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-0325[0], NIO-20211231[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM[2.27337973], SRM_LOCKED[9.72662027], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], TLRY-20210326[0], TLRY-20210924[0], TLRY-20211231[0], TOMO[.00077], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[55226.27], USDT[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162070 | | ADA-PERP[0], BTC[-0.00000002], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[.00000001], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.03660164], FTT[0.09000000], GLMR-PERP[0], HKD[38.98], LUNA2[0.10599512], LUNA2_LOCKED[0.24732195], LUNC-PERP[0], MATIC-PERP[0], SRM[0.02080409], SRM_LOCKED[0.11745269], SUSHI-PERP[0], SXP-PERP[0], USD[90.69], USDT[0.01544339], USTC[0.00000001] | | |
| 00162082 | | AAVE[0], AAVE[.00201812], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00084624], ALCX-PERP[0], ALGO[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS[.9753], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[8656.00000001], AVAX[.008025], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.01], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009831], BTC-PERP[0], BULL[0], BVOL[0.00006618], C98[.14755], CAKE-PERP[0], CHR[.12984], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20210326[0], EDEN-PERP[0], ENJ[.07116], ENS[.008495], ENS-PERP[0], EOS-PERP[0], ETC-20210326[0], ETH-PERP[0], FIDA[12.24644313], FIDA_LOCKED[28.26679263], FIDA-PERP[0], FILM-PERP[0], FIL-PERP[0], FTM[.0139], FTT[45.11286879], FTT-PERP[0], GMT[.47605], GODS[.010812], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.027814], IMX-PERP[0], KSHIB-PERP[0], LDO[.27366], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.94951], LRC-PERP[0], LTC[0.00465528], LTC-PERP[0], LUNA2[137.62044442], LUNA2_LOCKED[321.1143814], LUNC-PERP[0], MANA[.27842], MANA-PERP[0], MATIC[.040444], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.6314834], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX-PERP[0], SOLBULL[0], SOL-PERP[0], SRM[5.47921068], SRM_LOCKED[1998.38457787], SRM-PERP[0], STMX[2.3898], STORJ-PERP[0], SUSHI[0.55829000], SUSHIBULL[0.04123173], SUSHI-PERP[0], SYN[150], THETA-PERP[0], TRX-PERP[0], UBXT[.37795474], UBXT_LOCKED[116.32655858], UNI[0], UNISWAP-PERP[0], USD[308.64], USDT[0.71191291], USTC[2.5301], WBTC[.00000161], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00059138], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162084 | | 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH[364.76682469], AAVE-20210326[0], AAVE-20210625[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211123[0], ADA-PERP[14108], ALGO-0624[0], ALGO-0930[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20211231[0], BAT[7147.53301], BAT-PERP[0], BCH-0930[0], BCH-20210326[0], BCH-20210924[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CHZ-20210924[0], COMP-20210326[0], COMP-20210924[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[20586.86786699], DOGE[.0000044], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211123[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211123[0], ETH-PERP[0], FIDA[.69919885], FIDA_LOCKED[58.75718192], FIL-0930[0], FIL-20210326[0], FIL-20211123[0], FIL-PERP[0], FTM-20210924[0], FTT[0.65367133], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT[0.00000001], GRT-0624[0], GRT-0930[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211123[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20211123[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00041126], LTC-0624[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211123[0], LTC-PERP[0], LUNA1.9350554[0], LUNA2_LOCKED[68.51655648], LUNA2[.5303738], LUNC[10757118331834], MAPS[30.003], MATIC[2.41724439], MATIC-PERP[0], NEAR-20210924[0], NEO-0930[0], NEO-20210924[0], OMG-0930[0], OMG-0624[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211123[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-20210924[0], REN-PERP[0], RSR-PERP[0], RUNE-20210924[0], RSR[102.00000001], RSR[74581286.91198833], RSR[9873059.33128032], SHIB-PERP[0], SLP-PERP[0], SNX-20210924[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM[611.67270396], SRM_LOCKED[3441611041], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP[22.34493563], SXP[429.36663776], THETA-20210924[0], THETA-20211231[0], TRX-0930[0], TRX[20170.65567191], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211123[0], TRX-PERP[0], UNI[0], UNI-0624[0], UNI-0930[0], UNI-20210625[0], UNI-20210924[0], UNI-20211123[0], UNI-PERP[0], USD[-9715.59], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211123[0], WRX[.002001], WRX[1900], XMR-PERP[0], XRP-0930[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], YFI[0.00000002], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[55789.399711], LINK[112.818665], SOL[42.449293] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162093 | | AAVE[0], ALCX[1.36306681], AR-PERP[0], AUDIO[.026425], AXS[0], BAND[0], BTC[0.00000900], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[.019885], ETH[0.00042410], ETH-PERP[0], ETHW[15.00064717], FIDA[316.37718527], FIDA_LOCKED[4.49354241], FTM[.07447], FTT[152.63478436], FTT-PERP[0], HXRO[5156.85322], IOTA-PERP[0], JOE[0], KNC-PERP[0], MATIC-PERP[0], MINGO[.0424], NEAR[.003449], POLIS[.0033105], RAMP[19167.86054033], RAY[2607.12106042], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SLV-202103206[0], SOL[6935.23176065], SRM[5382.82043275], SRM_LOCKED[134.08461067], SRM-PERP[0], STEP[497.58759967], STEP-PERP[0], TULIP[73.1003655], UNISWAP-PERP[0], USD[50632.23] | | |
| 00162096 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-20200327[0], BCH-20200626[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-12/30[0], DENT-PERP[0], DODO-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-0903[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SRM[11.48426636], SRM_LOCKED[31.76773087], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000058], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210426[0], TSLA-20210626[0], UNI-PERP[0], USD[2730.88], USDT[200.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | APE[36.79264] |
| 00162098 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[110.90628796], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210642[0], AVAX-PERP[0], BAL-PERP[0], BAL-20200925[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC-0401[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200926[0], BTC-MOVE-WK-20201204[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP4487[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0326[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW-20200404[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-20200626[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-20200925[0], LUNA2-LOCKED[0.00000007], LUNC[.0061], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND[60.9878], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-20200925[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-315.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | APE[36.79264] |
| 00162099 | | BNB[0], FTT[0], LUNA2_LOCKED[336.495391], SOL[0.00000001], SUN[5351.045], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00162101 | | AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0000006[0], BTC-0325[0], BTC-20200327[0], BTC-20210626[0], BTC-20210642[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191112[0], BTC-MOVE-20200712[0], BTC-MOVE-20200220[0], BTC-MOVE-20200220[0], BTC-MOVE-20200322[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211124[0], COMP-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DAD[0.00000001], DEFI-20210925[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000079], ETH-0325[0], ETH-0326[0], ETH-20210924[0], ETH-PERP[0], ETH-20210625[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-20200225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NMR[0.00000001], RAY-PERP[0], RAY[0.0000001], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210626[0], SOL-PERP[0], SRM[33.85155444], SRM_LOCKED[398.61444253], STG[.000000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[43594.35], USDT[0.15208009], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162107 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044752], FTM-PERP[0], FTT[478.68581121], FTT-PERP[0], HT[13.2], ICP-PERP[0], INDI-IEO_TICKET[1], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[0.08901141], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210926[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[24.83069287], SRM-PERP[0], SUSHI-PERP[0], TSM-20210625[0], USD[452.54], USDT[0.20000001], XMR-PERP[0] | | |
| 00162114 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGOMOON[7016.3686], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210924[0], AMPL[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210326[0], BABA-20210924[0], BAL-PERP[0], BAO-PERP[0], BCHMOON[37], BCH-PERP[0], BILI-20210626[0], BILI-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210925[0], BTC-20210625[0], BTC-20210926[0], BTC-20210926[0], BTC-MOVE-20191006[0], BTC-MOVE-20191011[0], BTC-MOVE-20191103[0], BTC-MOVE-WK-20191011[0], BTC-PERP[0], CREAM-PERP[0], CRON-20210326[0], DEFIBULL[0], DEFI-PERP[0], DFL[.2737], DKNG-20210924[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-20210924[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000050], FTT-PERP[0], FTXDXY-PERP[0], GDX-20210326[0], GME[.00000002], GME-20210326[0], GMEPERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICXBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.047140], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NOK-20210326[0], OKB[0], OLY2021[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE[1.2055], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.2325373], SRM_LOCKED[475.27024473], STEP[.00000003], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHIBULL[49.9761069], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[4918.59503], TRU-PERP[0], TRXDOOM[693], TRX-PERP[0], TSLA-PERP[0], TSLA-20210326[0], TSLAPRE[0], TWTR-20210326[0], TWTR-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.10], USDT[0], XRP-PERP[0], YFI-PERP[0], ZM-20210625[0] | | |
| 00162121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00005316], BTC-0642[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTBULL[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN[.000726], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14783], ETH-20210326[0], ETH-PERP[0], EUR[0.49], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14767363], FTT-PERP[0], GST[.0000 — wait], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342098386600710675/FTX AU - we are here! #11939)[1], NFT (490524056308568/FTX AU - we are here! #11900)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[325.804889], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[146.06362], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY[79.157], SRM[2.2594764], SRM_LOCKED[1.6789], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[44.59503], TRX-PERP[0], TRYB-PERP[0], UNI[18991.87], USDT[16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162131 | | AMPL[0.03898505], BTC[0.00006087], BTC-PERP[0], COMP[0.00006647], LINK-PERP[0], LUNA2_LOCKED[0.19813028], LUNC[19489.98], ROOK[.00028], TRX[16], UNI[.048], USDT[3734.39733538] | | |
| 00162133 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.38989672], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.19105228], BTC-MOVE-20200520[0], BTC-PERP[0], BVOL[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[0.00053152], COMP-PERP[0], COPE[44.000765], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.02449000], DOT-PERP[0], DYDX-PERP[0], EDEN[.000726], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0.00033001], ETC-PERP[0], ETH[0.59573765], ETH-PERP[0], ETHW[0.00073415], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[315.76331650], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.54862402], LUNA2_LOCKED[18.36486962], LUNC[382.06566], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[5.46002775], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342098386600710675/FTX AU - we are here! #11939)[1], NFT (515483294200710696/FTX AU - we are here! #11906)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[325.804889], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[146.06362], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.1315], SRM[3903.72131245], SRM_LOCKED[145.73035886], SRM-PERP[0], SRN-PERP[0], STEP[.000735], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[456.57], USDT[0.00000004], USTC[1113.03890766], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | RAY[146.06362] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162137 | | ALGOMOON[98038791.1103275], ALGO-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20201225[0], BTC[6.52698191], BTC-MOVE-20191122[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191212[0], BTC-MOVE-20200109[0], BTC-MOVE-20200623[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BULL[.00054858], CAD[443.65], COMPHEDGE[0], EOS-PERP[0], ETC[0.34206316], ETC-20200327[0], ETH-20200626[0], ETH[2.19885924], ETH-PERP[0], ETH943.01088657], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[107633], FTX_EQUITY_STRIKE-2.17_FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[252000], LOCKED_OXY_STRIKE-0.03_VEST-2030[420000], LTC[0], MAPS[.96363024], MAPS_LOCKED[677707.00636976], MNGO[5.124549], MRM_LOCKED[1], SOL[2836.12525009], SRM[.29478504], SRM_LOCKED[1367018.9698676], SUSHI[.405395], SUSHI-PERP[0], USD[288277.03], USDT[3.00887725], WBTC[0.00199512], XMR[337.60403426], XRP-20200327[0], XRP[.98], XTZ-PERP[0] | | BTC[6.510377], ETH[21.039865] |
| 00162138 | | AAPL-0624[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMC[0], AMZNPRE-0624[0], BABA-0624[0], BABA-20210326[0], BABA-20210625[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20200629[0], BTC-20211231[0], BTC-PERP[0], CEL-20210625[0], DEMISENATE[0], DOGE[0], DOGE-20210326[0], ETH[0], ETH-0326[0], ETH-0926[0], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FB-20210326[0], FB-20210625[0], GME[0], GME-0326[0], GME-PRE[0], GOOGL-20200925[0], GOOGL-20210326[0], LUNA2[0.29318922], LUNA2_LOCKED[0.68410819], LUNC-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NVDA-0624[0], PAXG[.00000001], SHIT-20200327[0], SLV-0624[0], SLV-20210326[0], SOL-20211231[0], SPY-0325[0], SPY-0624[0], SPY-20210625[0], SPY[400], STETH[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[10000], TRX-20191227[0], TRX-20200327[0], TSLA[.0000002], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TWTR-20210625[0], UNI[0], USD[53178.78], USDT[0.00000001], USO-0624[0], USO-20210326[0], USO-20210625[0], USTC[22.0001], USTC-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00162150 | | BTC[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200226[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], ETH[0], FTT[4.9972], NFT (519697123709060000/FTX AU - we are here! #18812)[1], NFT (538031865672930681/FTX AU - we are here! #29104)[1], SRM[44.08888375], SRM_LOCKED[1.66176737], TRX[0.00000120], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | TRX[.000001] |
| 00162155 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BIT[100.9798], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-MOVE-20190925[0], BTC-MOVE-20190927[0], BTC-MOVE-20190928[0], BTC-MOVE-20190929[0], BTC-MOVE-20191003[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DGLD-PERP[0], EGLD-PERP[0], ETHMOON[46], ETH-PERP[0], EUR[50.00], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[20.25692904], LUNA2_LOCKED[0.59950111], LUNC[50000.00540162], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-2021225[0], UNISWAP-PERP[0], USD[279.66], USDT-PERP[0], USDT[0.61551259], WAVES-PERP[0], XRP[.05], XRP-PERP[0], YFI-PERP[0] | | |
| 00162168 | | ALCX[.0001804], ALICE[.034145], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CRV[.6038], DOGE[.07625], DOGE-PERP[0], DYDX[.05254], EDEN[.0873], ENS[.0058055], EUR[337.99], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.062795], KSHIB[6.3025], KSHIB-PERP[0], LINK[.01532], LOOKS[.4282], LOOKS-PERP[0], LRC[.09665], MATIC[4.0715], MER-PERP[0], MNGO[.966], NEAR-PERP[0], OXEN[.0873], PERP[.059475], RAY[0], SHIB-PERP[0], SLP[1.873], SLP-PERP[0], SLRS[.4502], SOL[.000133], SPELL[44.1], SPELL-PERP[0], SRM_LOCKED[.00432408], STEP[.0008], STG[.8158], STORJ[.012495], SXP[.01942], THETA-PERP[0], TULIP[.02826], UMEE[8.053], USD[17628.38], USDT[99.21], WAVES-PERP[0], XRP[.999976] | | |
| 00162175 | | BIDEN[0], HMT[.36666663], SOL[0], SRM[.00198692], SRM_LOCKED[.00754169], TRUMP[0], TRX[.000023], USD[0.00], USDT[33.00249998] | | |
| 00162180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0035165], APE-PERP[0], APT[0.05185181], AR-PERP[0], ATLAS[.9936], ATOM-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BLT[.00186], BNB[.00065076], BNB-PERP[0], BNV-PERP[0], BTC[0.00004503], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20200102[0], BTC-MOVE-20200105[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200128[0], BTC-PERP[0], BTMX-20200327[0], CEL[0.11383747], DODO-PERP[0], DOGE[.46039349], DOGE-PERP[0], EDEN[.03869], ENS-PERP[0], ETC[0.15], ETC-PERP[0], ETH[0.00099101], ETH-20200327[0], ETH-PERP[0], ETHW[0.00099100], FTT[0], FTT-PERP[0], GMT[.77195508], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO[.0407918], LEO-20200327[0], LEO-PERP[0], LINA[0.645959], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.0261815], MATIC-20200327[0], MATIC-PERP[0], NFT (412867382201201933/FTX AU - we are here! #20426)[1], NFT (430068550860730907/Mexico Ticket Stub #1421)[1], NFT (430540537360737890/FTX AU - we are here! #25790)[1], OKB-PERP[0], REAL[.021275], SLP[1.23105], SLP-PERP[0], SOL[.00910345], SRM[10.35694191], SRM_LOCKED[401.87545778], SUSHI[.00299], TOMO-PERP[0], TRX[.000018], UNI[.002994], USD[7.55], USDT[0.00000002], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00162188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.00000002], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.34702653], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.00000001], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.09600326], FTT-PERP[0], GAL[.06168974], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SRM[2.65515088], SRM_LOCKED[292.67825007], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[307.48], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAX[1.028534], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162189 | | ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-20200327[0], BTC[0.00000006], BTC-20200925[0], BTC-20201225[0], COMP-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOGE[.825214], FTT[.02081605], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LTC[0], LTC-20200925[0], LTC-20210326[0], OKB-20200327[0], SHIT-20200327[0], SRM[5.39775059], SRM_LOCKED[180.60224941], SUSHI-20200925[0], TRX-20201225[0], TRX[.3669355], USD[0.00], USD[0.00410145], XRP-20200925[0], XRP-20210326[0] | | |
| 00162193 | | AAPL-20201225[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], BIDEN[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-0506[0], BTC-MOVE-0911[0], BTC-MOVE-20200111[0], BTC-MOVE-20200134[0], BTC-MOVE-20200401[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00055177], ETH-PERP[0], ETHW[0.00000002], FTT[25.00000049], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], MKR[0], NFT (296986149070271972/Hungary Ticket Stub #1376)[1], NFT (298027813797349876/Netherlands Ticket Stub #1551)[1], NFT (328019565335538946/FTX Crypto Cup 2022 Key #1556)[1], NFT (329483230687864172/Austin Ticket Stub #212)[1], NFT (332306742598451693/FTX AU - we are here! #352)[1], NFT (388807376064128370/Montreal Ticket Stub #68)[1], NFT (370057618239752243/text 001)[1], NFT (376348810829409467/FTX AU - we are here! #301)[1], NFT (384664660532206613/France Ticket Stub #74)[1], NFT (401002328851752528/FTX Beyond #415)[1], NFT (414092928630129012/FTX EU - we are here! #64558)[1], NFT (416816810829494950/FTX EU - we are here! #47059)[1], NFT (429473401900426575/FTX AU - we are here! #26283)[1], NFT (437042948906569641/FTX AU - we are here! #70091)[1], NFT (441770995202052827/Mexico Ticket Stub #21)[1], NFT (448669730387416393/The Hill by FTX #4049)[1], NFT (447764432894378480/FTX AU - we are here! #533)[1], NFT (483381047151543231/FTX EU - we are here! #66065)[1], NFT (495639472394658706/FTX Swag Pack #230)[1], NFT (503295377259477294/Osaka Ticket Stub #1058)[1], NFT (511837005711678385/Austria Ticket Stub #548)[1], NFT (517620834296533184/FTX AU - we are here! #3023)[1], NFT (538120248614946462/Belgium Ticket Stub #385)[1], NFT (541541322635320483/Montreal Ticket Stub #906)[1], NFT (560033744311051426/FTX EU - we are here! #65990)[1], NFT (565371426723480200/FTX Moon #415)[1], NFT (573579965153352208/FTX Night #415)[1], OP-PERP[0], SOL-PERP[0], SRM[1.38944673], SRM_LOCKED[302.63707758], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[155579.33], USDT[0.00000002], USDT-PERP[0], VET-PERP[0] | Yes | |
| 00162196 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011113], LUNA2_LOCKED[25.03662572], OXY[0], RAY[0], RUNE[0], SOL[0], TRX[.00019], USD[0.00], USDT[0], XRP[3001] | | |
| 00162201 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DEFIBULL[50], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[.0414859], FLOW-PERP[0], FTT[0.04053733], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LEND-PERP[0], LUA[.00000001], LUNC-PERP[0], MIDBULL[0], MTA[.00000001], NFT (307670973220726888/Smiling King)[1], NFT (357796522465671/ONE BRONCO #20)[1], NFT (373138762493187180/Magic Cube)[1], NFT (379095448746596679/White Dream - Oil Painting)[1], NFT (558387627401071079/FACES #7)[1], OP-PERP[0], PROM-PERP[0], REEF[0], SOL-PERP[0], SRM[.00000104], SRM_LOCKED[.00256574], STEP[.00000001], SUSHIBEAR[0], SUSHIBULL[.80063], SUSHI-PERP[0], SXPBULL[231.60000000], TRUMPFEB[0], TRX[275.47623311], USD[0.38], USDT[0.00000002], WSB-20210326[0], XRP-PERP[0] | | |
| 00162211 | | ALGOMOON[200.1], ATOM-PERP[0], BNB[.0001076], BSV-PERP[0], BTC[0.50521987], BTC-MOVE-20200327[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[301.38692105], KNCBULL[1.99881], KNC-PERP[0], MATIC-PERP[0], MOON[.0481], MTA-PERP[0], PAXG[0], POOH[25.952125], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[466.41146657], SRM_LOCKED[384.69762975], SRM-PERP[0], STEP[1116], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRXMOON[10], TRX-PERP[0], USD[7424.54], USDT[99.99926101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162213 | | ARKK[.009293], BTC[0.02164310], ETH[0.00008521], ETHW[0.00039481], SPY[.0003301], SRM[223.69748287], SRM_LOCKED[8.19435519], SUSHI[.25475], USD[101.92], USDT[596.67384052] | | |
| 00162215 | | ALCX[.00000001], BSV-20200626[0], BSV-20200925[0], BTC[0], BTC-MOVE-20200611[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DYDX[.00000001], ETH[0], ETH-20210326[0], FTT[150.04161822], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[83.9778773], MTA-20200925[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.35749294], SRM_LOCKED[14.25807431], TOMO-PERP[0], UNI-20210326[0], USD[0.30], USDT[0], WBTC[0.00001359] | | |
| 00162234 | | FTT[574.6328623], SRM[56.39453129], SRM_LOCKED[288.60546871], SUSHI[99.43714087], USD[5.00], USDT[4.4725] | | |
| 00162243 | | BAO[2], BCH[.000001], BCH-PERP[0], BIDEN[0], BTC[0.00001166], BTC-093[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20191029[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191109[0], BTC-MOVE-20191201[0], DOGE[.0073368], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], ETH[.79439744], ETH-PERP[0], ETHW[.000000020], FTT[1.79.5064207], GMT-PERP[0], GST-PERP[0], KIN[1], LINK[.00000015], MATIC-20200327[0], NFT (336931137012690128/FTX (336831337012690128/Japan Ticket Stub #1581)[1], NFT (485933679579107271/FTX EU - we are here! #18420)[1], NFT (504492982875042449/FTX EU - we are here! #18472[1], NFT (518598308544144497/Singapore Ticket Stub #979)[1], RAY[.00002], RAY-PERP[0], RSR[1], SOL-PERP[0], SRM[24.28266035], SRM_LOCKED[164.14497093], SRM-PERP[0], TRUMP[0], TSLA[.00010002], TSLAPRE[0], USD[12688.56], USDT[5617.64081194] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162245 | | AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082895], ETHW[0.00084596], FIL-PERP[0], FTT[35.00891531], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00411059], LUNA2_LOCKED[0.00959138], LUNC[0.11089], OKB-PERP[0], SOL[.87552708], SRM[7.42639419], SRM_LOCKED[24.32199498], TRUMPSTAY[8.99419455], USD[47.50], USDT[0], USTC[.58187394], XRP-PERP[0] | Yes | |
| 00162255 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0.00000002], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000050], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00285105], SRM_LOCKED[.02084877], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], XAUT-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162259 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-202103260[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BB-202103260[0], BCH-PERP[0], BEAR[465.11627906], BIT-PERP[0], BNB[0], BNBDOOM[.00004], BNB-PERP[0], BNT[0], BOBA[0], BSV-PERP[0], BTC[0.00005265], BTC-20200925[0], BTC-MOVE-20191109[0], BTC-MOVE-20191109[0], BTC-MOVE-20200410[0], BTC-MOVE-20200622[0], BTC-MOVE-20200701[0], BTC-MOVE-20200705[0], BTC-MOVE-20200908[0], BTC-MOVE-20210104[0], BTC-MOVE-20210322[0], BTC-MOVE-20210807[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[2.06855206], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0.01151248], FIDA_LOCKED[1.1573536], FIDA-PERP[0], FIL-PERP[0], FLM[0], FTM-PERP[0], FTT[0.00033600], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GME-202103260[0], HBAR-PERP[0], HMTD[0], HOLY[0], HOLY-PERP[0], HT[0], HT-PERP[0], HXRO[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], ONE-PERP[0], OXY[0], PEP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-202103260[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.48365669], SRM-PERP[0], STEP[0], STG[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0.0000001], TRX[0], TRX-PERP[0], TSL[0.34635], TSLA-20201225[0], TSLA-20210328[0], TULIP[0], TWTR-20210924[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.59], USDT[0.00000289], USTC-PERP[0], WAVES-PERP[0], WRX[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162265 | | 1INCH[0], ADA-PERP[0], ALCX[.00132309], ALCX-PERP[869.802], ALGO-PERP[0], APE-PERP[0], APENFT[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00042517], SRM_LOCKED[.00838772], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[12282.98], USDT[0.00304100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0.01400000], ZIL-PERP[0] | | |
| 00162270 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM[.62889207], SRM_LOCKED[2.39690696], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00162279 | | USD[0.01] | | |
| 00162285 | | BIL[0], BNB[0], BTC[0], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CBSE[0], COIN[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00000001], FTT[.00000001], SPY[0], SRM[.33851664], SRM_LOCKED[146.66234286], TSM[0], USD[00.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00162301 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00099741], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00271853], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08051141], LUNC[560.3791409], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[12.042383], SRM_LOCKED[62.4875371], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.067377], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200140[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[20020026[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00103007], ETH-20200626[0], ETH-PERP[0], FTT[0.00100001], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.01668094], LINK-PERP[0], LUNA2[0.12119285], LUNA2_LOCKED[0.28278333], LUNC[283600], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND[.91051], SAND-PERP[0], SHIT-PERP[0], SOL[.00806485], SOL-PERP[0], SRM[1.042444], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.42414], UNI-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00030966], YFI-PERP[0] | | |
| 00162319 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTT-PERP[17300000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.26116682], FTT-PERP[0], FXS[.0089255], FXS-PERP[0], GRT-PERP[0], HT[174], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-202009250[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0065086], SOL-20200925[0], SOL-PERP[0], SRM[5.64643571], SRM_LOCKED[56.18432855], SRM-PERP[0], SUN[181315.37151040], SUSHI-PERP[0], SXP-PERP[0], TRX[36453.1639916], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24042.94], USDT[0.00117921], YFI-PERP[0], ZEC-20200925[0] | | |
| 00162339 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-WK-20200417[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.01165196], SRM_LOCKED[0.04440509], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[00.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162356 | | 1INCH-PERP[0], AAVE[0.04977247], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[0.09853423], ADA-PERP[0], AGLD-PERP[0], ALGO[.9028123], ALGODOOM[47.63], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-20093[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.29905484], ATOM-20200925[0], ATOM-PERP[0], AUDIO[191.9620931], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCHMOON[.0000675], BCH-PERP[0], BNB[0.01996525], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[.01022242], BSVMOON[1.21], BSV-PERP[0], BTC[0.00055958], BTC-20200925[0], BTC-20200926[0], BTC-20210328[0], BTC-20210622[0], BTC-20210625[0], BTC-20210827[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200913[0], BTC-MOVE-20200925[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201114[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201225[0], BTC-MOVE-20210105[0], BTC-MOVE-20210110[0], BTC-MOVE-20210115[0], BTC-MOVE-20210129[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVND[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[29.942088], CHZ-PERP[0], COMP[0.00032200], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0.01796436], DEFI-PERP[0], DEFIWEED[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT[0.39778108], DOT-20200925[0], DOTBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[00000216], EOSDOOM[150], EOSMOON[200.2646], EOS-PERP[0], ETCMOON[81.41], ETC-PERP[0], ETH[0.53176090], ETH-20200925[0], ETH-20210328[0], ETHBEAR[0], ETHBULL[0.02710628[0], ETHBULL[0], ETHBULL[0.03740023[0], ETHMOON[5.35], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025376], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[9999.166903], HNT-PERP[0], HOLY-PERP[0], HOOD[.00530379], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.04304885], LINK-20200925[0], LINKDOOM[.0003], LINK-PERP[0], LTC[0.16585248], LTC-20210623[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[482331437149486](The Hill by FTX #3804)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[1.65567984], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.01787[0], SRM[4.26912[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SWEAT[75.18613775], SXP[1143.77129611], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX[.93222845], TRX-PERP[0], TSLA[1.69318964], TSLA-20201225[0], TSLA-20210328[0], TSLA-20210625[0], TSLAPRE[0], UBXT_LOCKED[300.5586004], UNI[8.34881012], UNI-PERP[0], USD[-0.01], USDT[1433.23216083], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[2.97908255], XRP-PERP[0], XTZ-PERP[0], YFI[.00009972], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162360 | | 1INCH[.00000001], 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200119[0], BTC-MOVE-20200121[0], BTC-MOVE-20200124[0], BTC-MOVE-20200608[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH-PERP[0], EUR[14764.49], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[.202020325[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM[130.31414296], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00162367 | | BCH-20201225[0], BTC[0.00000047], ETH[.00000001], TRX[0], UNI-PERP[0], USD[0.28], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162369 | | BTC[0.00006747], BULL[0.01639697], ETHBULL[29.77917857], FTT[42.87712984], LUNA2[2.00508789], LUNA_LOCKED[4.67853841], LUNC[311612.10989711], USD[0.88], USDT[0] | | |
| 00162375 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.045418], ATOM-PERP[0], AURY[998.1917221], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00265486], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05665459], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[9.54423958], SRM_LOCKED[99.84911168], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.07711687], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.64], USDT[0.12169919], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162380 | | ALGODOOM[.00000001], ALGOMOON[16830700000], ALTDOOM[1], ALT-PERP[0], ATOMDOOM[.1], ATOMMOON[.01], ATOM-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC[0], BTC-MOVE-2019103[0], BTC-MOVE-20191127[0], BTC-MOVE-20200113[0], BTC-MOVE-20200222[0], BTC-PERP[0], EOSMOON[.00000001], ETCMOON[.00000001], ETH-PERP[0], FTT[0], HTDOOM[.1], LTCMOON[.0001], LUNA2[0.09527101], LUNA2_LOCKED[0.22229903], NFT (324012301854534675/FTX EU - we are here! #130324)[1], NFT (403844932739207847/FTX EU - we are here! #130324)[1], SHIT-20200925[0], SHIT-PERP[0], USD[2.74], USDT[0.00000001], XRP-PERP[0] | | |
| 00162381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BNB[.0066096], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006553], BTC-0325[0], BTC-20200926[0], BTC-20210326[0], BTC-20210329[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00042097], EXCH-20200327[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.26974996], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1.00300016], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00949080], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MER[4.41869313], MID-20200327[0], MID-20200626[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OKT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.67], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.7153156], SRM_LOCKED[23.52846844], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[1609.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162395 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-20200626[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[6], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200328[0], BTC-MOVE-20200414[0], BTC-MOVE-20200428[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[88.07034647], FTT-PERP[0], HOLY[.000585], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[21.69596944], SRM_LOCKED[73.89196928], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000005], USD[479.45], USDT[1.26646069], XMR-PERP[0] | | USDT[.086863] |
| 00162404 | | AUD[65843.88], BNB[0.00697885], BTC[0], BTC-PERP[0], ETH[0.00054608], ETHW[0.00004665], FTT-PERP[0], MATIC[0.08430993], OMG-PERP[0], SRM[75.32509925], SRM_LOCKED[2694.95075974], SUSHI[.00000001], SXP-PERP[0], USD[20768436.78], WBTC[0.00000002] | | |
| 00162405 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.31750527], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA[0], LINK[0], LTC-PERP[0], MATIC[0], MER[4.41869313], NPXS-PERP[0], OXY[.13958264], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], RUNE-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.36283144], SRM_LOCKED[1.41666232], SRM-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], USD[38.81], USDT[0], XRP-PERP[0] | | |
| 00162406 | | AAPL-20201225[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20190930[0], BTC-MOVE-20200609[0], BTC-MOVE-20200704[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-20210326[0], BULLSHIT[0.00000001], BVOL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[0.00000006], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS[0.00000032], EOS-PERP[0], ETC-PERP[0], ETH[0.00011407], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.819025], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07042447], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0.00000584], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20191127[0], MIDBEAR[0], MIDBULL[0], MIO-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326698576348210838/Stairway To Hell #1)[0], NFT (552591084003349021/The Hill by FTX #33483)[0], ONB-PERP[0], OH-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.58984413], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0.00000388], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000563], THETA-PERP[0], TOMO-PERP[0], TRX[1.43870653], TRX-PERP[0], UNI-PERP[0], USD[83160.97], USDT[0.00221204], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-1230[2.535], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162412 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[5.41523971], ATOM-PERP[0], AURY[.00000001], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BTC-MOVE-20201121[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210625[0], COMP[.00006977], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX[.047522], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB[0], PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[53.49606576], SRM[4.39663738.75642024], SUSHI-20210925[0], SUSHI-20210626[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00005], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[100.99], USDT[.005134], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162432 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00002279], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00002727], ETH-PERP[0], ETHW[0.00002727], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[1.10201884], SOL-PERP[0], SRM[15.79961999], SRM_LOCKED[1.51612186], SXP-PERP[0], USD[-1.03] | | |
| 00162437 | | 1INCH-20210625[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20191227[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04086071], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000001], LUNC[0], LUNC-PERP[0], MAGIC[.036883], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06878874], SRM_LOCKED[119.21090208], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[41.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162448 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191012[0], BTC-MOVE-20191028[0], BTC-MOVE-20191026[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05690164], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00078183], LUNA2_LOCKED[0.00182442], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (289455775939321986/FTX Swag Pack #419)[1], NFT (470997810547381955/FTX Swag Pack #442)[1], NFT (470997810547381955/FTX Swag Pack #46)[1], OHM-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[0.14038465], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[383.65], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162452 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], IMX[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00124802], SOL-PERP[0], SRM[1.09696860], SRM_LOCKED[6.63370038], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162463 | | ADA-20200626[0], ATOM-20200626[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20200618[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20191016[0], BTC-PERP[0], BTMX-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20201225[0], LEO-20200626[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OKB-PERP[0], RUNE-20201225[0], TOMO-20200626[0], TRX[0], TRX-20200626[0], TRX-PERP[0], USD[52.18], USDT[14.13783300], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162475 | | 1INCH-PERP[0], AAVE[-0.00691468], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], AMZN[228.102], APT[0.72754619], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210626[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-20201225[0], BCH-PERP[0], BNB[0.35053476], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200602[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CQT[.48434], CREAM-20200925[0], CRV[.77542], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-20200925[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH-20210625[0], ETH-20210925[0], ETH-PERP[0], ETHW[-4.3114707], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.22846913], FTT-PERP[0], GMT-PERP[0], HGET[0], HT-20200327[0], HT-PERP[0], ICX-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-20200925[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUND[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0029824], SRM_LOCKED[0260996], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162476 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20210330[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[-1000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02865625], LUNA2-20210626[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[1555.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1405.40792068], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162482 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00623265], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200129[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FILPMMRPERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTCJDL-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUND[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0029824], SRM_LOCKED[0260996], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162497 | | ALGO-PERP[0], ALPHA[.00000001], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[3202.13511394], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[1.06362490], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.09564465], FTT-PERP[0], GRT[6252151.6825539], HXRO[400000], LEO[0], MATIC[431520.94524001], MATIC-PERP[0], MNGO[92500048.849328], PERP[.00000001], PERP-PERP[0], RUNE[0], SAND[155000.007312], SNX-PERP[0], SOL[10091.10048419], SOL-PERP[0], SRM[72137.083824], SRM_LOCKED[3856974.4618268], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3650087.98], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00162498 | | BTC[0], FTT[400.050029], SRM[40.34577997], SRM_LOCKED[187.06777027], USD[829.69], USDT[5473.5] | | |
| 00162499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009429], BTC-20200925[0], BTC-PERP[0.8553], CAKE-PERP[0], CEL-O-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[4346.90189605], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[804.20440340], DOGE-PERP[0], DOT[169.30491406], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[11.14441507], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00000553], EUR[764.96], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.056003], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20747090], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[271.56962198], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0309[0], SNX-PERP[0], SRM[.56785988], SRM_LOCKED[.57781694], SRM-PERP[0], SUSHI-PERP[0], SXP[0.09741648], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[-13304.87], USDT[25.06607805], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162502 | | ETH[0], KIN[10], SOL[0], SRM[105.01787333], SRM_LOCKED[3.70323629], TRX[.000217], USD[0.00], USDT[0.94516247] | | |
| 00162503 | | 1INCH[.54476744], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO[128000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210161[0], BTC-MOVE-20210628[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.83333], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[12223.225096], ENS-PERP[0], EOSBULL[3371016.855], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.28008636], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO[10], LEND-PERP[0], LINA[22615.0174675], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.0064761], MATIC-PERP[0], MER[.041573], MKR-PERP[0], MNGO[.05175], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[4057.503915], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLRS[327.001635], SOL-PERP[0], SPELL[18700.0930], SRM[234.60586275], SRM_LOCKED[2105.72232626], SRM-PERP[0], STEP[1000.008384], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.003885], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[1000], TRU-PERP[0], TSM[0], UNI-PERP[0], USD[-11.05], USDT[12.18842435], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162504 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20190928[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.60819157], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[.0002402], FIDA_LOCKED[.0917564], FTT[0.13659407], FTT-PERP[0], GAL-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.41848643], SRM_LOCKED[5.11051613], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162590 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200622[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00040682], LUNA2_LOCKED[0.00094925], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.35], USDT[0.69018683], USTC[.057588], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046109], ETH-PERP[0], ETHW[0.00046108], FTT[0.09810295], FTT-PERP[0], GME[2.00001326], BTC-PERP[0], CHZ-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.64831232], LUNA2_LOCKED[3.84061210], LUNC[0.58889717], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00600899], SRM_LOCKED[0.00600443], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21183.93], USDT[27.50000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162602 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALTBEAR[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[0.03481299], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [537903770156471446/Staring at the skys #1][1], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[.00000001], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.71467429], SRM_LOCKED[14.8088130], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00162605 | | AAVE[3.55025114], COPE[.00586], FIDA[7693.022915], FTT[150.41689307], LUNA2[0.00087572], LUNA2_LOCKED[0.00204335], LUNC[190.69039765], MAPS[.00934], MATH[4012.620064], NFT [470953648897175804/Sigurd.jpg #1][1], POLIS[642.02987278], RAY[.00000001], SOL[2.00617552], SRM[16681.01577002], SRM_LOCKED[169.857581], TRX[.000002], USD[6.72], USDT[0.00029580], YFI[.0009943] | | |
| 00162610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGODOOM[.0665], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[14042672.2929], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBDOOM[.05], BNB-PERP[0], BOBA[.06], BSV-PERP[0], BTC[0.00014660], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210812[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[.04666341], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10032.04168072], FTT-PERP[0], FXS[.02226897], FXS-PERP[0], GENE[.02], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4607.3.414673], POLIS-PERP[0], RAY[2.03], RAY-PERP[0], RAYDOOM[.025], REN-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[-0.00284248], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SOL_LOCKED[0], SOL-PERP[1000], SPELL-PERP[0], STG[.19], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRIBE-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[35981.10], USDT[0.00970998], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18606463], BTC-MOVE-20191106[0], BTC-MOVE-20200623[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00037206], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11965754], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.11995754], FTM[0.00000001], FTM-PERP[0], FTT[20.16366931], FTT-PERP[0], GALA-PERP[0], GODS[.04774401], GOG[.62774], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93366007], LUNA2_LOCKED[2.17854016], LUNC[322.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[106.07166195], SOL-PERP[0], SRM[0.16285651], SRM_LOCKED[7.1832935], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2356.61], USDT[4.99753790], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00162622 | | AAPL-20201225[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], FTT-PERP[0], LINK-PERP[0], LOOKS[8545.14039242], LTC[0], LTC-20210326[0], LTC-PERP[89.21000000], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], LUNC-PERP[0], MATIC-PERP[0], NVDA-20210326[0], OMG-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLRY-20210326[0], TLRY-20210625[0], TOMO[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-5121.63], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162635 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00005849], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[.01994566], SRM_LOCKED[17.28291637], SUSHI-PERP[0], UNI-PERP[0], USD[-0.80], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00162636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02581529], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[18.39940134], SRM_LOCKED[57.59221752], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00063975], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00162641 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00330679], LINK-PERP[0], POLIS-PERP[0], SOL[0], SRM[.00003301], SRM_LOCKED[.00019063], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00162644 | | ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-MOVE-20200307[0], BTC-MOVE-20200315[0], BTC-MOVE-20200321[0], BTC-PERP[0], FTT[151.06549828], GRT[0], OMG[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[70], UNI[0], USD[0.01], USDT[797.88671558] | | |
| 00162657 | | AAPL[.1300013], AAVE-PERP[0], AMPL-PERP[0], APEAMC[.2], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNT[.00000001], BTC-MOVE-20200506[0], BTC-PERP[0], COPE[37314.16508], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[321694.68], FTT[2289.48914688], FTT-PERP[0], GMX[1736.3515261], IMX[5738.628693], JOE[395118.80412205], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC2[2145.740725], LUNC-PERP[-0.00000002], MTA[100000.87184001], NFLX[.0000032], RAY-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.52913993], SRM_LOCKED[192.83332745], STG[304991.877785], STG-PERP[0], TOMO-PERP[0], USD[32148.15], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162677 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0038795], AVAX-PERP[0], BCH[0], BCH-20210326[0], BNB-20210326[0], BNB-20210423[0], BNB-20210725[0], BNB-20211123[0], BNB-PERP[0], BTC[0.00005815], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE[.6623], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.10000100], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.18500100], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[1154.04461930], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0007046], LTC-20210326[0], LTC-20210924[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.25120308], LUNA2_LOCKED[0.58614052], LUNC[19002.9341317], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211123[0], OP-PERP[0], PEOPLE[.02815], PEOPLE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[.25], SLP-PERP[0], SOL[0.01128473], SOL-20211231[0], SOL-PERP[0], SRM[7.25755485], SRM_LOCKED[42.01518624], SUSHI-PERP[0], TRUMPFEBWIN[420.87099], TRX-PERP[0], USD[968.03], USDT[500.25436316], USTC[23.20570980], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00162685 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200211[0], BTC-MOVE-20200219[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201061[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00040283], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0009750], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00212550], LUNA2_LOCKED[0.00499950], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SLP-PERP[0], SUB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], USDT[0], USTC[.300875], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00162689 | | ADA[0.20254104], ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000018], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13373979], FTT-PERP[0], LTC-PERP[0], RAY[.01094401], REN[0.16001702], SOL[1.05694318], SOL-PERP[0], SRM[1.51188051], SRM_LOCKED[1310.04436146], SUSHI[0.00000011], TOMO[0.30479658], USD[24968.66], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162691 | | ALPHA[4.86397171], AXS-PERP[0], BIDEN[0], BNB[.00004611], BTC[.00000654], BTC-HASH-2020Q3[0], BTC-MOVE-20200317[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], COMP-PERP[0], ETH[0.05532959], ETHW[0.01003125], FIL-PERP[0], FLOW-PERP[0], FTT[599.763], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00852635], LUNC-PERP[0], MAPS[.62615], MATIC[0.00661644], NFT[444043619832113626/FTX AU - we are here! #15737][0], NFT[473770196443125988/FTX EU - we are here! #190486][0], NFT[483250000228901706/FTX EU - we are here! #190418][0], RON-PERP[0], SOL[.76805677], SPELL-PERP[0], SRM[54.93570254], SRM_LOCKED[297.75605745], STETH[0], TOMO-PERP[0], TRUMP[0], TRX[.00033], USD[0.00], USDT[0.39324426], USDT-PERP[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00162702 | | AAVE-PERP[0], ALGO-PERP[0], BAO[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00882955], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00105205], SRM_LOCKED[.30387197], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00162725 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.013888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008746], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[65.76], USDT[0.00000001], XRP-PERP[0] | | |
| 00162726 | | ALGO-PERP[0], BNB[0.00811884], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], ETH-20200925[0], ETH-PERP[0], LTC-PERP[0], USD[16.64], USDT[.001676], XAUT-20200327[0] | | |
| 00162732 | | BTC[.00000001], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162736 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[363], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-20210625[0], BAL-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20191227[0], BSV-20200327[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00004423], BTC-20200626[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-20200626[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200228[0], BTC-MOVE-20200310[0], BTC-MOVE-20200325[0], BTC-MOVE-20200228[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20200327[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20191227[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20191227[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000011], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00088350], EXCH-20191227[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.06351929], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0.00000001], LTC-20191227[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT (42071624331352052i6Fun X Snoopy Mars Landing Gold #1)[1], NFT (44801530520182063i4Fun X Snoopy Mars Landing Silver #1)[1], NFT (471132886036543995i5Fun X Snoopy Mars Landing Black #2)[1], OKB-20191227[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG[0.00000001], PAXG-20200327[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], POLIS[.641975], PRIV-20200327[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[112.92683518], SRM_LOCKED[864.11316482], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00001], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-20201225[0], TRYB-PERP[0], TSLA-20201225[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.17], USDT[0.00000007], USDT-20200327[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20201225[0], WAVES-20210326[0], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20191227[0], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20191227[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00162742 | | ETH[.914784], ETHW[.0009266], FTM[0], FXS[.0958], IMX[0], LUNA2[0.38331410], LUNA2_LOCKED[0.89439958], MATIC[.968], SOL[.007938], STG[.62482617], USD[1.16], USDT[0.00000001] | | |
| 00162749 | | ASD[0], ASD-PERP[0], BNB[0.01151897], BTC[0.00000070], ETH[.39000158], ETHW[.39000158], FTT[25.09506], SAI[0.21208507], STEP-PERP[1515.7], TRX[0.00009541], USD[271.85], USDT[0.58729337] | | BNB[.010139], TRX[.000061], USD[0.05] |
| 00162767 | | BERNIE[0], BF_POINT[100], BNB-PERP[0], BVOL[.0010079], ETH[.00082421], ETHW[.00082421], SRM[7.12281143], SRM_LOCKED[26.69718857], USD[500067.16], USDT[0.0670625] | | |
| 00162769 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CQCE-1230[0], CQCE-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02901271], SRM_LOCKED[2.9576022], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000094], TRX-PERP[0], USD[2100.80], USDT[0.00369000], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00162774 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], BADGER[.00000001], BLOOMBERG[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], DOGE[97.31548535], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.0989382], LUNA2[19.73362307], LUNA2_LOCKED[346.0451205], LUNC[1286000.65024607], MATIC[0], MNGO[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[45.15419963], SRM_LOCKED[1.17728861], SUSHI[0.45036200], SUSHI-PERP[0], TRUMP[0], TRX[0.00001801], TRX-PERP[0], USD[0.15], USDT[0.00000004], USTC[1957.13663717], WAXL[0.00000001], WBTC[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00162776 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20210924[0], BCH-20210924[0], BNB-20200327[0], BNB-20210924[0], BSV-PERP[0], BTC[2], BTC-0325[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-MOVE-20200119[0], BTC-MOVE-20200116[0], BTC-MOVE-20200205[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[.01], ETH-0624[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20210925[0], ETH-PERP[0], FTM-PERP[0], FTT[150.16873764], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC[.00000001], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00381], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.40079708], SRM_LOCKED[7.54979741], SRM-PERP[0], STEP-PERP[0], STETH[0.00007662], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRX-PERP[0], TSM-0930[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22.19], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |

Schedule F - Part 2 - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162779 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00000000], BTC-0326[0], BTC-1230[0], BTC-20200925[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-20210[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0328[0], BTC-MOVE-0401[0], BTC-MOVE-0604[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200420[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200829[0], BTC-MOVE-20200905[0], BTC-MOVE-20200919[0], BTC-MOVE-20201003[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-MOVE-20201104[0], BTC-MOVE-20201407[0], BTC-MOVE-20201412[0], BTC-MOVE-20201413[0], BTC-MOVE-20201415[0], BTC-MOVE-20201416[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CHB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211210[0], ETHBEAR[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0, FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTC[0], KIN-PERP[0], KNC-20200925[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-20200925[0], MINA-PERP[0], MKR-20200925[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0030[0], OP-PERP[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-20201229[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0.00000000], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL[0, SOL-20200925[0], SOL-20210325[0], SOL-20210624[0], SOL-20210622[0], SOL-20211210[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.32854658], SRM_LOCKED[188.05892161], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000005], VET-20200925[0], WAVES-PERP[0], WBTC[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XMR-20200925[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162804 | | AXS-PERP[0.39999999], BTC-PERP[0], ETH[0.002988], ETH-PERP[0], ETHW[.002988], FTT[200], ICP-PERP[0], ROOK[1.41], STEP[59.982], TLM-PERP[ -224], TRX[.000002], USD[43262.92], USDT[0.46632112], USDT-PERP[0], USTC-PERP[0] | | |
| 00162805 | | ALCX[1.01688818], DOGE[4], ETH[1.63293316], ETH-PERP[0], ETHW[1.63293316], FTT[0.07657961], LUNA2[0.01684341], LUNA2_LOCKED[0.03930131], LUNC[3667.69], MOB[1118.5508978], SOL[.49516], SOL-PERP[0], TRX[.000007], USD[0.24848076], XRP[4726.097283] | | |
| 00162809 | | AVAX-PERP[0], ETH-PERP[0], FTT[5.23391003], HNT-PERP[0], NFT [3465074393403176917/FTX AU - we are here! #14808][1], NFT [4307349176263352/FTX AU - we are here! #14796][1], OMG-PERP[0], SRM[4.77059371], SRM_LOCKED[25.51800103], TRX[.000001], USD[777.33], USDT[0] | | |
| 00162811 | | ALGO-PERP[0], ASD-PERP[0], CUSDT[0], FTT[0.05226729], GST[257839.0367], LINK-PERP[0], MATIC-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00166680], XRP-PERP[0] | | |
| 00162822 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.07494776], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01280400], LUNA2_LOCKED[0.02987690], LUNC-PERP[0], MATIC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFT [399282619308860494/FTX Swag Pack #505][1], NFT [477951859268792142/FTX Moon #455][1], NFT [495487858956613212/FTX Night #442][1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.743915], SRM_LOCKED[9.51041779], SUSHI-PERP[0], USDT[0.00000004], USTC[1.01145474], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.06279408], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.01], SOL-PERP[0], SOS-PERP[0], SRM[.00031269], SRM_LOCKED[.18064176], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[16.32078611], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00162839 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], USD[0.04], USDT[0.00157866], XRP-PERP[0] | | |
| 00162846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200722[0], BTC-MOVE-20210416[0], BTC-MOVE-20200323[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200419[0], BTC-MOVE-20200529[0], BTC-MOVE-20200625[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.26995126], COMP-PERP[0], COPE[258.9077645], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[9215425], DOGE-PERP[0], DOT[331.6], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[176], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTC-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.13039412], LUNA2_LOCKED[32.97091962], LUNC[307693.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1.50000003], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200927[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[21.32], SOL-PERP[0], SPELL-PERP[0], SRM[178.82407617], SRM_LOCKED[0585], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -0.10], USDT[3726.84935748], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162851 | | 1INCH[.94223287], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.15838654], ALPHA-PERP[0], APE[.06829268], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.444096], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[.01336], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021], ETH-20210407[0], ETH-20191227[0], ETH-20200218[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00021], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200927[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[.00012], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.029665], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[10.5560785], SRM_LOCKED[261.14295486], SUSHI-PERP[0], THETA-PERP[0], TRX[.001841], TRX-PERP[0], UNI[.05701735], UNI-PERP[0], USD[64082.03], USDT[0.10712178], USTC-PERP[0], WAVES-PERP[0], WBTC[3.63913686], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162854 | | 1INCH-1230[15], 1INCH[3.99943], 1INCH-PERP[0], ADA-PERP[120], AMPL[16.19291920], APT-PERP[ -3], ATOM[1.39981], ATOM-PERP[0], AVAX[2], BALBULL[579000], BAT[29], BCH[.000081], BNB[.00366943], BTC[0.00021432], BTC-MOVE-0513[0], BTC-MOVE-1102[0], BTC-MOVE-2020081[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20201127[0], BTC-PERP[.0024], BVOL[.038], C98-PERP[0], CRV-PERP[0], DAI[10], DOGE[2.96696], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], ENJ[14], EOS[0.00000047], EOS-PERP[0], ETHBULL[0.00296653], ETH-PERP[.005], ETHW[0.03690954], EUR[0.00], FTT[4.50718601], FTT-PERP[0], GAL-PERP[0], GBP[0.00], JPY[109.56], LINK-PERP[0], LTC[0.03055279], LUNC-PERP[0], MATIC-PERP[0], NEAR-1233[3], OMG[9], OP[0.070], SHIB[199943], SHIB-PERP[0], SOL[0.22937058], SOL-PERP[0], SRM-PERP[ -12], STEP-PERP[0], SUN[10], SUSHI-PERP[0], TRUMPFEB[0], TRX[153.95840272], TRY[403.47], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[193.03], USDT[167.47900472], USDT-PERP[0], XAUT[0], XRP[2], XRP-PERP[0] | | USDT[.20] |
| 00162865 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210625[0], COMP-2020925[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00026215], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.0019915], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.99182788], SOL-PERP[0], SRM-LOCKED[835.68846461], TRX-PERP[0], UNI[.00029225], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00162868 | | AR-PERP[0], AUDIO[1.0459442S], SOL[1.81479959], TRU[0.52092853], USD[0.01], USDT[100.00000050] | | |
| 00162872 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE[2.02422599], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[1.79033342], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB[1.22611667], BNB-20191227[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BTC-20200925[0], BTC-0331[0], BTC-0624[0], BTC-09300[0], BTC-1230[0], BTC-20191227[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0108[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], ETH-03260[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.30475227], ETH-20191227[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01151977], FIDA[0.01551977], FIDA_LOCKED[0.62655863], FIDA-PERP[0], FTM[18.12272800], FTT[25.08825846], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-20200327[0], LINK-20200625[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.73052258], LUNA2[.70455268], LUNC[159072.83], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[15.54947124], NEAR[187.6], NEAR-PERP[0], OMG[0], OMG-20210125[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-20201225[0], SHIB-PERP[0], SLND[15.1], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL[11.21846258], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[497.31308245], SRM_LOCKED[.80197006], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[151.88], USDT[6924.14939201], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFII-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | MSOL[15.537193], SOL[11.127129] |
| 00162873 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-20200512[0], BTC-MOVE-20200512[0], BTC-MOVE-20200625[0], BTC-MOVE-20200827[0], BTC-MOVE-20200907[0], BTC-MOVE-20201011[0], BTC-MOVE-20210707[0], BTC-MOVE-20210720[0], BTC-MOVE-20210710[0], BTC-MOVE-20210721[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210749[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210820[0], BTC-MOVE-20210828[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.93981817], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.03029012], LUNA2_LOCKED[0.07069796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[1027.53], USDT[0], USDT-0642[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162875 | | ALGO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DAI[.00000001], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SRM[9.73232637], SRM_LOCKED[58.71998596], USD[16473.44], USDT[0] | | |
| 00162883 | | BTC[0], BULL[0.27729530], ETH[.00024409], ETHW[.00024409], MOON[3], SOL[242.63994984], SRM[890.33424857], SRM_LOCKED[28.43670777], USD[1387.87], USDT[0], XRP-PERP[0] | | |
| 00162884 | | ALGO-PERP[0], BTC-PERP[0], ETCMOON[1657], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[135.69615233], SRM_LOCKED[4.96305043], SUSHI-PERP[0], TOMO-PERP[0], TRX[.16663], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00162885 | | ALGO-PERP[0], BAL-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0.16981918], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], LEO[20.970325], LTC[0], LTC-PERP[0], PERP[.00000001], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SRM[.54398374], SRM_LOCKED[1.89392575], SRM-PERP[0], USD[0.00], USDT[0.00005098], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00162897 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], FTT[.991], HT-PERP[0], MATH[14494.32397], NFT (331074935729964852/FTX AU - we are here! #5647)[1], NFT (391582985374247113/FTX AU - we are here! #5657)[1], PSY[5000], SRM[30.74744216], SRM_LOCKED[196.29255784], TRX-20200327[0], TRX-PERP[0], USD[6170.79], USDT[1.14266] | | |
| 00162898 | | 1INCH-20210625[0], 1INCH[7.39806755], 1INCH-PERP[0], AAVE[0.00036776], AAVE-20210625[0], AAVE-2021123[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTDOME[06], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-1025[0], ATOM-2021123[0], ATOMMOON2.862[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCHDOOM[0.010], BCHMOON[1480000], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20100623[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20210925[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20210[0], BTC-HASH-2021Q1[0], BTC-HASH-20210Q4[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200618[0], BTC-MOVE-20200622[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200712[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201213[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CEL[0], CHZ-PERP[0], COIN[2.24736664], COMP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE[130.69604401], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DOOM[.0033], DOOMSHIT[.0000], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.26950430], ETH-20210924[0], ETH-2021231[0], ETHDOOM[.458], ETHMOON[7571.2333], ETH-PERP[0], ETHW[0.26650696], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.36209919], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GME[1.35094512], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HGET[17.7965468], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.0918531], LINK-0320[0], LINK-20210926[0], LINK-2021123[0], LINKMOON[7.57755], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0342[0], LTC-0560[0], LTC-20210926[0], LTC-PERP[0], LUNA[20.03046452], LUNA2[0249765], LUNA2-02156[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.86336289], MATICDOOM[2180000], MATICMOON[28.1523], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOONSHIT[.04], MTA-20210525[0], NEAR-PERP[0], NFT (293306234019470451/Ape Art #5232)[1], NFT (319716217978130965/Ape Art #5132)[1], NFT (342287010340641880/Ape Art #5261)[1], NFT (367513968467043000/Ape Art #5166)[1], NFT (382785767753663871/Ape Art #5301)[1], NFT (468669169942028853/Crystalstone #6)[1], NFT (541604440226575543/Ape Art #528)[1], OKB[15.16144292], OMG-20210625[0], OMG-2021123[0], OMG[4], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-20210625[0], OXY-2021123[0], OXY-PERP[0], QTUM-PERP[0], RAY[14.42346355], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR[812.35365604], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SOL[0.01148264], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SRM[.17428305], SRM_LOCKED[2.07106332], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU[0], TRX-20210625[0], TRXDOOM[0.000], TRX-PERP[0], TRXMOON[465.37], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[739.19], USDT[7851.51705547], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[1.96], XRP-20210326[0], XRP-2021123[0], XRPMOON[80.534], XRP-PERP[0], XTZMOON[.01057], XTZ-PERP[0], YFI[0.00076113], YFI-0325[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0] | | COIN[1.663613], DOGE[20], USD[319.09], USDT[444.533005] |
| 00162899 | | ADA-PERP[0], AVAX-PERP[0], BAND[1.55237246], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[ -10], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0004652], FLOW-PERP[0], FTT[.5005027], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00287563], LUNA2_LOCKED[0.00670980], LUNC-PERP[0], MOON[.0005], NEAR-PERP[0], OKB[.03672042], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.51054988], SOL-PERP[0], SRM[.01619345], SRM-PERP[0], SRM[.01619345], SRM_LOCKED[5.61297649], TRX[.000002], USD[1.27], USDT[9.83455030], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00162922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX[.00090595], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.045185], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00116909], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00000144], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.51724180], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.02357451], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.1036369], SOL-PERP[0], SPELL-PERP[0], SRM[.07454469], SRM_LOCKED[4.439599], SRM-PERP[0], STEP[.08831314], STEP-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[238.95], USDT[0.00000001], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00162927 | | AUD[0.52], BNB[.0999405], BTC-0624[0], BTC[1.61776184], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH-PERP[0], ETHW[19.93697972], FTT[553.48226590], LINK-PERP[0], SOL[.14350246], SRM[18.45652109], SRM_LOCKED[233.76347401], USD[27337.22], USDT[129.455290] | | |
| 00162935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009344], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0.07810647], KNC-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-20210924[0], LUNA2[0.03074734], LUNA2_LOCKED[0.01774381], LUNC[6695.3], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[-0.65], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00162939 | | 1INCH-PERP[0], AAVE-2020122S[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASX-PERP[0], BITW[0], BITW-20210326[0], BITW-2021062S[0], BNB[0], BNB-PERP[0], BTC[0.00005001], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DAI[0.0000001], DEFI-PERP[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], ETH[0], ETH-2020092S[0], ETH-20201225[0], ETH-PERP[0], FTT[0.0502675], FTT-PERP[0], LUNC-PERP[0], MKR[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[3.55788085], SRM_LOCKED[65.39234044], SUSHI-PERP[0], UNI-2020122S[0], UNI-PERP[0], USD[4.77], USDT[0.00000001], WBTC[0], XRP-2020122S[0], XRP-PERP[0], YFI[0.0000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00162953 | | 1INCH-PERP[0], AUDIO_LOCKED[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.088397], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.002405], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.001080], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00051918], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.01545], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34940031], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.00002S], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00943], LOOKS-PERP[0], LRC[.015755], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.002454S], SNX-PERP[0], SOL-PERP[0], SPELL[1.0396], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBEAR[9080], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3437.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[60450.54455000], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00162958 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00416177], ETH-0325[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-2021062S[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUCH-PERP[0], FIDA[0.48100685], FIDA_LOCKED[1.40825065], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[28.00491150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOLD[0.00000001], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.72907261], SRM_LOCKED[77.88025748], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.17], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00162960 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV[.00000001], DAI[0.00000001], DEFIBEAR[0], DEFI-PERP[0], DYDX[.00000001], ENS[0.00000001], ETH[0.0000004], ETH-0325[0], ETH-20200925[0], ETH-20211225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.0000076], FTT-PERP[0], GMT-20210326[0], KNC-PERP[0], LTC-PERP[0], REN-PERP[0], SRM_LOCKED[0.00000001], STETH[0], TRUMP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[34.42], USDT[0.00000001], XRP-PERP[0], YFI[.00000001] | | |
| 00162975 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-20210326[0], BNB-PERP[0], BTC-MOVE-2021091[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM7.99400999, SRM_LOCKED[37.03401119], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000580], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00162980 | | BCHA[4.20175756], FTT[0.80227528], SRM[61.05165691], SRM_LOCKED[2.13347809], USD[0.00], USDT[0] | | |
| 00162986 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0000001], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.000230], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00623611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[12, 10], USDT[0], USTC-PERP[0], WSB-20210326[0] | | |
| 00162996 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00034232], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-2020092S[0], BTC-20210326[0], BTC-MOVE-2019121[0], BTC-MOVE-20191218[0], BTC-MOVE-20191210[0], BTC-MOVE-20191215[0], BTC-MOVE-20191212[0], BTC-MOVE-20200111[0], BTC-MOVE-20200111[0], BTC-MOVE-20200117[0], BTC-MOVE-2020202200[0], BTC-MOVE-2020031[0], BTC-MOVE-2020033[0], BTC-MOVE-2020033190[0], BTC-MOVE-2020042[0], BTC-MOVE-2020033192[0], BTC-MOVE-2020033193[0], BTC-MOVE-2020033195[0], BTC-MOVE-20200327[0], BTC-MOVE-20200425[0], BTC-MOVE-20200324[0], BTC-MOVE-20200420[0], BTC-MOVE-20200426[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-2020052S[0], BTC-MOVE-20200503[0], BTC-MOVE-20200414[0], BTC-MOVE-20200507[1820], BTC-MOVE-20200603[0], BTC-MOVE-20200613[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200606[0], BTC-MOVE-20200605[0], BTC-MOVE-20200207[0], BTC-MOVE-20200523[0], BTC-MOVE-20210615[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200219[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-2020069[0], BTC-MOVE-WK-20200611[60], DEFI-PERP[0], DOGE [04776467], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[25.54029584], FTT-PERP[0], GRT-0325[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-20210325[0], LTC-PERP[0], MATIC-PERP[0], NXT [5274941523028208956/210130002 Abstract Figurative Outside Folk Art Brut Surrealism Paint][1], NFT [554497376598645847/2105121 6 Two Brothers In The Desert][1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], OXY[.005], PAXG-20200327[0], RAY-PERP[0], ROOK[.00001], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[63.88], USDT[.46], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], SRM_LOCKED[1.22592675], SRM-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2020062S[0], USD[63.88], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163001 | | AMPL[0], BCH-PERP[0], BNB-20210326[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.01000002], BTC-20210326[0], BTC-2021062S[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-2021062S[0], ETH-PERP[0], FTT[0.0000002], FTT-PERP[0], GMEPRE[0], SOL-1230[-1980.41], SRM[165.2428785 6], SRM_LOCKED[196.72026658], STEP-PERP[0], TRX[50], USDT[138816.51], USDT[0], XRP-PERP[0] | | |
| 00163007 | | 1INCH[.92509825], 1INCH-PERP[0], AAVE-20210326[0], AAVE-2021062S[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20200125[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], BAND-PERP[0], BAND[.022S092S], BCH-PERP[0], BNB-20210326[0], BNB-2021062S[0], BNB-PERP[0], BOBA[.004 364763S], BTC[0.00046436], BTC-20191227[0], BTC-20200327[0], DASH-PERP[0], DOGE[10834], DOGE-20200327[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.006644], EGLD-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.04754400], ETH-06403], ETH-0930[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-2020092S[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01454400], EUR[0.00], FTM-PERP[0], FTT[211.01242375], FTT-PERP[0], HNT[.07363692], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[20081.50262713], LEO-PERP[0], LINK[.2], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20190327[0], LTC-20210326[0], LUNA2[0.00142921], LUNA2_LOCKED[0.02668816], LUNC[.0460 89345022], LUNC-PERP[0], MAPS[.08192S], MAPS-PERP[0], MATIC-PERP[0], MOB[0.31998296], MTA[.62547S], OMG[.3647635], OXY[.62928875], OXY-PERP[0], PERP[1.3], PERP-PERP[0], RAY[.98458351], RAY-PERP[0], REN[.6395265], REN-PERP[0], ROOK[.00472921], RSR-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL-2019042S[0], SOL[54.1716657], SOL-PERP[0], SRM[422.33646118], SRM_LOCKED[1750.86659419], SRM-PERP[0], SUSHI[0.36140119], SXP[.03347335], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[.08040205], TOMO-PERP[0], TRU[.95], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[147258.38765500], TRX-PERP[0], UNI[.04321S8], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[145349.51], USD[0], USDT[0.98043S], USDT-PERP[0], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00007652], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-2020092S[0], XTZ-20210326[0], XTZ-2021062S[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0] | | USDT[366] |
| 00163016 | | BTC[.00127872], ETH[28.99604683], ETHW[0.00019403], FTT[0], LUNA2[0], LUNA2_LOCKED[5.35670289], SHIB[99560], SPELL[39797.68], TRX[83], USD[53349.22], USDT[0.00305357], XRP[29.9297616], XRPBULL[17246.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163029 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-2021231[0], 1INCH-PERP[0], AAVE[.0075078], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-1230[.06653], ALGO-20210327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210328[0], ALGO-20210625[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-0325[0], ALT-1-20211220[0] (-110.751), ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20210625[0], BAL-20210924[0], BAL-2021231[0], BAL-PERP[0], BAND-PERP[0], BAO[1987.5645], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BNB-0325[0], BNB-1230[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210327[0], BNB-PERP[0], BRZ-20210625[0], BSV-0325[0], BSV-20210924[0], BSV-2021231[0], BTC-0624[0], BTC-0930[0], BTC-1231[.15356669], BTC-1230[0], BTC-3156669[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[-0.0463999], BTTPRE-PERP[0], BULL[.00029007], CEL-20210625[0], CHZ-0325[0], CHZ-20210624[0], CHZ-20210924[0], CHZ-PERP[0], COMP-0325[0], COMP-20200929[0], COMP-20210327[0], COMP-20210924[0], COMP-2021231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1231[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-2021231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[-.403097], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-20210924[0], DRGN-2021231[0], EGLD-PERP[0], EOS-0325[0], EOS-20191227[0], EOS-20200626[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20191227[0], ETC-20191227[0], ETC-20200327[0], ETC-PERP[0], ETH-0325[0], ETH-0335[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], FIL-0325[0], FIL-20201225[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.0641], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-0325[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20191227[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20191227[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-2021231[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-20210625[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[-16.434], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20211231[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOL-20210326[0], SRM-LOCKED[628.71336011], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20190250[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[.011348], TRX-0325[0], TRX-20191227[0], TRX-20200327[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], USD[2205554.25], USDT[1283182.3973207], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0930[0], XRP-123[0], XRP-20191227[0], XRP-20201225[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20210625[0], YFI-0930[0], YFI-20211231[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163042 | | AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00193798], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001829], USD[0.00], USDT[0.85942470], XTZ-PERP[0] | | |
| 00163054 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0062735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.53542096], SRM_LOCKED[2.46781104], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.30560445], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9.76241333], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00163057 | | ADA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AXS[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NFT (3390138009894752#ftx sk8board #12)[1], NFT (3765703235121286594#ftx sk8board #11)[1], OMG[0], OMG-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00006121], SRM_LOCKED[.0003279], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163063 | | ETH[0], FTT[0.00223358], LUNA2[0.08553912], LUNA2_LOCKED[0.19959130], LUNC[18626.325512], ROOK[.0003167], SUSHI[.49865], USD[0.00], USDT[0.00450100] | | |
| 00163065 | | BEAR[20.8], BTC[0], BTC-PERP[0], BULL[.00018202], ETH[.06234883], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.13342497], LUNC[12451.53], TRX[0], USD[3256.99], USDT[97.60509500] | | |
| 00163068 | | ALGO-PERP[0], APE-PERP[0], APT[.001145], APT-PERP[0], ATLAS-PERP[0], AVAX[0], BAND-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-MOVE-0419[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0702[0], BTC-MOVE-0820[0], BTC-MOVE-0904[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-PERP[0], CB6-PERP[0], CLV-PERP[0], CUSD-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FTT[310.13804508], FTT-PERP[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-2021225[0], GST-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[1], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00001544], LUNA2_LOCKED[0.00003603], MASK-PERP[0], MATIC-PERP[0], NFT (5266430110488229#SITH LORD TEE #9 (Redeemed))[1], PERP-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SRM[.00001986], SRM_LOCKED[.0041246], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UBXT-PERP[0], UNI-PERP[0], USD[114.27], USDT[0.00947700], USTC-PERP[0], YFI-PERP[0], YFI0 | | |
| 00163073 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND[481.50048251], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-HASH-20200402[0], BTC-MOVE-2020[0530][0], BTC-MOVE-20200601[0], BTC-MOVE-20200618[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200720[0], BTC-MOVE-20200731[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX[.00000001], DEFI-20201225[0], DEFL[.00000001], DOGE-20200327[0], DOGE-PERP[0], DFL[.00000001], EGLD-PERP[0], EOS-PERP[0], ETH[.0001698], ETH-0930[0], ETH-PERP[0], ETHW[0128028], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT[0.00001], GMT-PERP[0], GST[.00000001], HT-PERP[0], BVOL[0], IMX[003434], LINK-PERP[0], LOOKS[.00117100], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2[0.00438871], LUNA2-LOCKED[0.01024032], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL[0.00007053], SOL-20210326[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.57640420], SRM_LOCKED[2.36537878], SRN-PERP[0], STEP[0.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TRU[0], USD[3.30], USDT[0.00000011], USTC[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YGG[.00000001], ZIL-PERP[0] | | BAND[479.857144] |
| 00163078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTMOON[.044], AMC-20210924[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTG[0.00002499], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DGB-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBMOON[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.32340135], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINKMOON[.0066], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICDOOM[441], MATICMOON[4070300], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[3], MNGO-PERP[0], MOON[0.03], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIBBEAR[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNH-PERP[0], USD[2.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163092 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.28411346], SRM_LOCKED[26.74593678], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00112], TRX-PERP[0], UNI-PERP[0], USD[-191.81], USDT[232.02855400], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163093 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00325], BTC-20191227[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0072582], SRM_LOCKED[.00072582], SRM-PERP[0], SRN-PERP[0], SRM_LOCKED[2.56136836], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163099 | | ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[14.58076187], LINKBULL[0], LINK-PERP[0], LTC[.00000002], MATIC-PERP[0], OIL100-20200525[0], TRX[.000003], TRXDOOM[.00008334], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | LINK[14.510058] |
| 00163103 | | BNB[0.01700001], BTC[0.00000052], EOSMOON[.11245], ETH[0.00000001], FTT[0], MOON[0.01120008], MOON[.36046], TRX[.000846], TRXDOOM[18], USD[0.00], USDT[0.00000002] | | |
| 00163108 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[1.33847103], SRM[3.02560759], SRM_LOCKED[362.17692032], USD[0.00], USDT[0] | | |
| 00163115 | | ATOM-20210326[0], ATOM-20210625[0], BTC-20211231[0], BTC[4.90466350], BTC-PERP[0], CEL-PERP[0], CRV[.87166265], CVX[.061217], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210922[0], ETH-20211231[0], ETH[7.15520420], ETH-PERP[0], EUR[71.52], FTM[.00000001], FTT[0.05921579], GRT-20210326[0], GRT-20210625[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], MATIC[.00000001], MKR-PERP[0], SNX[299.07502398], SNX-PERP[0], SPELL[24.44788512], SRM[.95222734], SRM_LOCKED[235.85212444], SRM-PERP[0], SUSHI[.00000001], USD[5.31], USDT[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00163123 | | 1INCH[0], AVAX[0], BNB[0], BTC[-0.00396966], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], EUR[1658.93], FTT[.09055617], FTT-PERP[0], LDO-PERP[0], LUNC[0], MATIC[0], MKR[0], SOL-PERP[0], SRM[2.88324906], SRM_LOCKED[1179.01675094], STETH[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00138600], UNI[0], USD[-13977575.37], USDT-093030, USDT-1230[19552708], USDT[3546175.41544969], USDT-PERP[0], WBTC[0] | | |
| 00163130 | | APE[.02792075], ATOMBULL[.0004], BEAR[.085854], BNBBULL[.00150836], BOBA[.06], BOBA-PERP[0], BSVBULL[.084], BTC-PERP[0], EOSBULL[.01046057], ETCBULL[.0009], ETH[0.00022203], ETHBULL[0.00595862], ETHW[0.47322203], FTT[55.54010713], IMX[.07777775], RON-PERP[0], SNX[.0319], SOL[0.60317571], SRM[5.84202414], SRM_LOCKED[27.81797586], STSOL[2.69], SUSH-PERP[0], USD[3.88], USDT[2.20572798] | | |
| 00163138 | | ALCX[.00023068], BRZ[.8], BRZ-PERP[0], CEL[.0692], DMG[.04996], GT[.0307316], HGET[.0035], HXRO[.03819852], LOOKS[.4048], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094], MBS[.066452], MCB[.00007395], MOB[.12757], NEXO[.81303412], TRX[.000146], USD[0.01], USDT[4830.19590772], USDT-PERP[0], XPLA[3] | | |
| 00163146 | | ANC-PERP[0], APE[.09534115], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BEAR[87.181], BNB[0], BSV-20210326[0], BTC[0.00000123], BTC-MOVE-0615[0], BTC-MOVE-0624[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DEFIBULL[.00007089], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.03492], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MATIC[3.87334551], MATICBULL[.004209], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01434100], SOL-PERP[0], SPELL[.00000001], SRM[.38090656], SRM_LOCKED[2.73909344], SRN-PERP[0], STEP[.06407775], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[59.0558], THETA-PERP[0], TRX[.001571], TRX-PERP[0], UNI[0], USD[2.58], USDT[0.00680001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163147 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CAKE-PERP[0], DAI[.99739036], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.09545], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000216], LUNA2_LOCKED[0.00000505], LUNC[.47176], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM[36.32292548], SRM_LOCKED[161.67707452], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[825.04186827], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163148 | | BTC[8.05530528], ETH[0.09467373], ETHW[0.09471195], FTT[159.89567575], TRX[0.00000581], USD[50.01], USDT[67248.69519724] | | ETH[.094553], TRX[.000005], USD[49.82] |
| 00163162 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], USD[47.64], USDT[0.00959882] | | |
| 00163163 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DEXE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078457], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01798667], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NFT (3305865700623122131NFT1)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM[0.04741754], SRM_LOCKED[.85021258], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.00965974], USDT-20210924[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00163165 | | AMC-20210625[0], AMC-20210924[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191202[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DYDX-PERP[0], ETH[156.48026509], ETH-PERP[0], ETHW[0.00002109], FIL-PERP[0], FTT[1047.93312496], GME-20210326[0], LTC-PERP[0], LUNA2[22.29096027], LUNA2_LOCKED[5.34558796], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[526.368221], USD[-616.66], WAVES-PERP[0], XRP-PERP[0] | | |
| 00163173 | | SRM[.78946744], SRM_LOCKED[2.39961414], USD[0.00], USDT[1.31104900] | | |
| 00163175 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00157579], SRM_LOCKED[.00601452], SRM-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00163183 | | BTC[0], BTC-20200626[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191207[0], BTC-MOVE-20200214[0], BTC-PERP[0], DOGE[0], ENS[0], ETH[0.00001297], ETHW[.00001297], FTT[0], GMT[0.75746650], MATIC[0], MOON[.00000112], NFT (312671635624799812/FTX AU - we are here! #5085)[0], NFT (473403293990554267/France Ticket Stub #663)[0], NFT (480043569663709801/Hungary Ticket Stub #656)[0], NFT (492206930694695323/FTX AU - we are here! #5083?)[0], NFT (543875028171144965/Belgium Ticket Stub #158)[0], SOL[0.00009999], USD[-0.21], USDT[0.80459999] | Yes | |
| 00163231 | | ADA-20200327[0], ADA-20200626[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00002414], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], DOGE-20200327[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0.06969998], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LTC[.00772079], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.05119053], SRM_LOCKED[.03809469], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS[.052105], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00047121], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000010], DOGE[.076635], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[13.36719927], FTM-PERP[0], FTT[150.84406767], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00275363], LUNA2_LOCKED[0.00642515], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000001], USD[71.02], USTC[.389791], XRP-PERP[0], YFI-20211225[0], YFI-PERP[0] | | |
| 00163258 | | ALGO-PERP[0], AMPL[0], APE-PERP[0], BTC[0], COMP[.00000001], COMP-20200925[0], DAI[.00000001], DOGE[0], DYDX[.04884178], ETH[0], ETHW[0], FTT[0], ICP-PERP[0], LUNC[.00000058], SRM[.00355685], SRM_LOCKED[.0135664], TOMO-PERP[0], UNI[.02359151], USD[0.00], USDT[0.00566200], YFI[.00000001] | | |
| 00163259 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200205[0], BTC-MOVE-20200313[0], BTC-MOVE-20200730[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200912[0], CRV[.686044], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[.8411], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[0.24410860], FTT-PERP[0], HGET[.046523], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.483295], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.93179], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.0085612], SOL-PERP[0], SRM[3387.08057874], SRM_LOCKED[4.7483017], SRM-PERP[0], SUSHI[.3988202], SUSHI-PERP[0], SXP[0.00887757], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.81], USDT[12.61502868], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00163270 | | APT[0], BNB[0], DOGE[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.00812688], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.01014266], SRM_LOCKED[0.361406], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163285 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0325[0], ADA-0325[0], ADA-0624[0], ADA-20200327[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20200327[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.93955269], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMD-0325[0], AMD-20210326[0], AMPL[39.53512383], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], APHA-20211231[0], AR-PERP[0], ASD[536.98940392], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL[.00026355], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB[0.42002330], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20201119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200123[0], BTC-PERP[0], BTMX-20200326[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CGLD-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0.00004746], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-20200327[0], ETC-20200625[0], ETC-PERP[0], ETH[.00003865], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.00003865], EUR[2534.66], FIDA[63.00167], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.34560441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GOOGL-0325[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-0325[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200820[0], LEO[0.998923], LEO-PERP[0], LINA-PERP[0], LINK[.00012S], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LIT-20211231[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80258258], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NVDA-0325[0], OKB-0325[0], OKB[.0608655], OKB-0624[0], OKB-20210326[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-20210326[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1832.00843], SLP-0325[0], SLP-PERP[0], SNX[1832.00843], SLV-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20211231[0], SOL[2.21962663], SOL-PERP[0], SPELL-PERP[0], SRM[.54314506], SRM_LOCKED[3.13841448], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.005858], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE[0], TULIP-PERP[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11971.77], USDT[0.00000002], USO-0325[0], USO-0624[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20200628[0], XMR-PERP[0], XRP-0624[0], XRP[1999.68787092], XRP-20200626[0], XRP-20200925[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20200626[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00000003], YFII-0624[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ASD[460.481252], SOL[1.000000], XRP[1680.918352] |
| 00163315 | | FTT[165.38096659], SRM[.16788274], SRM_LOCKED[5.01622476], USD[0.00], USDT[0.00000001] | | |
| 00163321 | | ADA-PERP[0], BTC[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008496], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[2.2], SXP-PERP[0], THETABEAR[0], UNI-PERP[0], USD[-18.00], XRP-PERP[0] | | |
| 00163330 | | 1INCH-PERP[0], AAVE[0.00841348], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00001235], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200606[0], BTC-MOVE-20200627[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0.00056999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-8.5], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.21490000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01409536], FTT[25.02993477], FTT-PERP[-23.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[1150], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[-17.90000000], LOOKS-PERP[0], LRC-PERP[759], LTC[.008], LTC-20210326[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[-33.4], OKB-PERP[7.28], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[6370], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[-521], REEF-PERP[-30320], REN-PERP[1481], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[-9.28000000], SRM-PERP[-275], SRN-PERP[0], STG[.630], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[15000], TRX-PERP[3458], TULIP-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[-279], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163331 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], AMZN-20210326[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-20210326[0], BILI-20210625[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETF-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02714072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOGL-20210625[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00016], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SPELL[0.00000003], SPELL-PERP[0], SRM[.89636069], SRM_LOCKED[7.2171449], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNISWAP-PERP[0], USD[-18], USDT[0.00000001], USO-20210326[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00163345 | | APE[.028468], ATLAS[162.182], BCH[.00091468], BCHBEAR[.95304], BCHBULL[.0927029], BCH-PERP[0], BEAR[947.93916], BSVBEAR[5.804135], BSVBULL[8.11434], BTC[0], BTC-PERP[0], BULL[0.0009169], CHZ[1.2576], DOGEBEAR2021[.09703], DOGEBULL[.42334], ENJ.6206], EOSBEAR[.323061], EOSBULL[1.294176], ETH[0], ETHBEAR[116.6633], ETHBULL[0.00212884], ETH-PERP[0], FTT[.09526], IMX[.031578], LTC[.0098758], LTC-PERP[0], MOB[.395645], RAY[1.5059], SNX[.027006], SRM[1.17979411], SRM_LOCKED[4.81188413], STEP[0081815], TRX[.000035], USD[0.00], USDT[9.68976589] | | |
| 00163349 | | BTC-PERP[0], USD[0.20], USDT[0.45248507], USDT-PERP[0] | | |
| 00163357 | | AMPL[0], AMPL-PERP[0], BNT[0], BTC[0.01710001], BTC-20210924[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[0], HXRO[1111.24], KIN-PERP[0], LEO-PERP[0], LOOKS[10.41869366], LTC[0], LUNA2[0.00649350], LUNA2_LOCKED[0.01515151], LUNC[1413.97493377], MER-PERP[0], PUNDIX[300.1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[220.81355783], SRM[.00643022], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[266.91814369], USD[428.66], USDT[0] | | |
| 00163359 | | ADA-PERP[0], AUDIO[.82969139], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.56], DOGE-PERP[0], DOT-PERP[0], ENJ[.00931058], ETH[1.1], ETH-PERP[0], FTT[1.556943], FTT-PERP[0], KSM-PERP[0], LTC[.00772427], LTC-PERP[0], LUNA2[3.64523053], LUNA2_LOCKED[8.50553790], LUNC-PERP[0], RAY-PERP[0], SAND[.96561153], SAND-PERP[0], SOL[0.02361017], SOL-PERP[0], SRM[.6059215], SRM_LOCKED[2.4540785], SRM-PERP[0], TRX[.000008], USD[19.10], USDT[8.03298406], USTC[516], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163366 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200316[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], EUR[0.36], FTM-PERP[0], FTT[25.16985493], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.18405092], SRM_LOCKED[25.09580412], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], TRX[1716967], USD[20.48], USDT[0.00000002], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00163370 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMC-20210326[0], AMPL[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BABA-20210924[0], BABA-20211231[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210924[0], BSV-20191227[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191221[0], BTC-MOVE-WK-20191212[0], BTC-PERP[0], FTM[364.37002850], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GOOGL[.00000001], GOOGLPRE[0], HT-20200327[0], LTC-PERP[0], MIRNA[0], MRNA-20210326[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NIO[0], NIO-0624[0], NIO-20201225[0], NIO-20210326[0], OKB-20200925[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[24.21788117], SXP-20210326[0], TRX[.400014], TSLA-20210326[0], TSM[0], TSM-20210326[0], UNI-PERP[0], USD[0], XRP-PERP[0], YFI[0] | Yes | |
| 00163373 | | AAVE-PERP[0], AGAP-PERP[0], AMPL[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.66028596], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[2000.01], ENS-PERP[0], ETC-PERP[0], ETH[8.31754950], ETH-PERP[0], ETHW[4.71572050], EUR[1000.01], FTT[605.11815988], FTT-PERP[0], GALA-PERP[0], IND[4000], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00229620], LUNA2_LOCKED[0.00535780], LUNC[500.0025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[1000], SAND-PERP[0], SHIB-PERP[0], SLRS[3000], SNX-PERP[0], SOL[0], SRM[61.13302507], SRM_LOCKED[299.90167357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[57249.80], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00163385 | | BTC[0], DYDX[40], ETH[1], ETHW[1], OXY[0], RUNE[655], SNX[170], SOL[0], SRM[2200.05518812], SRM_LOCKED[37072061], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163404 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADABEAR[0.00000001], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALTBEAR[0.00000002], ALTBEAR[0.00000002], ALT-PERP[0], AMC-20210326[0], AMC-20210529[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], ... XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00163406 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0.09431679], AUD[0.00], AVAX[81.02723231], AVAX-PERP[0], BCH[4.73192960], BCH-PERP[0], BNB[47.79762388], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000003], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[-0.74859176], DEFI-20210326[0], DEFI-PERP[0], DFL[0.00000001], DOGE[0.16219697], DOGE-PERP[0], DOT[302.79392715], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETH[0.00994096], ETH-PERP[0], ETHW[0], FTM[0.14707530], FTM-PERP[0], FTT[240.47802209], FTT-PERP[0], GENE[0.00000001], GRT[-0.00010042], GRT-PERP[0], HBB[.5049036], HOLY-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[-146], LEO[589.06443018], LEO-PERP[0], LINK[224.13797091], LOOKS[3.03712150], LOOKS-PERP[0], LRC-PERP[0], LTC[39.65184925], LTC-PERP[0], LUNA[0.00586543], LUNA2_LOCKED[0.0368601], LUNC[15.85651668], LUNC-PERP[0], MATIC[10.13407155], MEDIA[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NEAR[0.33038], NEAR-PERP[0], OP-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], RUNE[0], SHIB[6260042.1.5], SHIB-PERP[0], SLND[2303.3], SNX[0.02441225], SOL[144.78687561], SOL-PERP[0], SRM[0.06664008], SRM_LOCKED[0.00160822], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.49506014], SUSHI-PERP[0], TRX[52694.60630370], TRX-PERP[0], TRYB[0.90248940], UNI[0.00962214], UNI-PERP[0], USD[-15058.60], USDT-20210924[0], USDT[-48.34596250], USDT-PERP[0], USTC[0.75454476], USTC-PERP[0], WBTC[0.00009681], XRP[13951.97150042], XRP-PERP[0], YFI[0], YFI-PERP[0] | | DAI[.200001], SNX[.023863], TRYB[6.874416], USDT[.028742] |
| 00163409 | | ALT-PERP[0], AVAX-PERP[0], BNB[0.00009936], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210926[0], ETH-PERP[0], ETHW[0], FTT[25.68565298], FTT-PERP[0], LINK[.05268], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03518487], SRM_LOCKED[20.32512657], USD[136527.79], USDT[0], USTC-PERP[0] | | |
| 00163413 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210626[0], ETH-PERP[0], FIL-PERP[0], FTM[0.1027893], FIDA_LOCKED[0.6677057], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-20210326[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01786876], SRM_LOCKED[12760831], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00163428 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200710[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0191924[0], BTC-MOVE-0191025[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191110[0], BTC-MOVE-20191117[0], BTC-MOVE-20191108[0], BTC-MOVE-20191115[0], BTC-MOVE-20191124[0], BTC-MOVE-20191101[0], BTC-MOVE-20191116[0], BTC-MOVE-20191109[0], BTC-MOVE-20191126[0], BTC-MOVE-20191122[0], BTC-MOVE-20191206[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191204[0], BTC-MOVE-20191210[0], BTC-MOVE-20191220[0], BTC-MOVE-20191125[0], BTC-MOVE-20191130[0], BTC-MOVE-20191225[0], BTC-MOVE-20191224[0], BTC-MOVE-20191230[0], BTC-MOVE-20200119[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200105[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200112[0], BTC-MOVE-20200117[0], BTC-MOVE-20200113[0], BTC-MOVE-20200118[0], BTC-MOVE-20200125[0], BTC-MOVE-20200116[0], BTC-MOVE-20200124[0], BTC-MOVE-20200115[0], BTC-MOVE-20200131[0], BTC-MOVE-20200114[0], BTC-MOVE-20200109[0], BTC-MOVE-20200204[0], BTC-MOVE-20200210[0], BTC-MOVE-20200203[0], BTC-MOVE-20200201[0], BTC-MOVE-20200222[0], BTC-MOVE-20200209[0], BTC-MOVE-20200202[0], BTC-MOVE-20200304[0], BTC-MOVE-20200303[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200301[0], BTC-MOVE-20200213[0], BTC-MOVE-20200226[0], BTC-MOVE-20200220[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200225[0], BTC-MOVE-20200217[0], BTC-MOVE-20200208[0], BTC-MOVE-20200216[0], BTC-MOVE-20200218[0], BTC-MOVE-WK-20200312[0], BTC-MOVE-WK-20200319[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200620[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], ETH-20200327[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.66199562], SRM_LOCKED[0.0967323], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[42.21], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163433 | | AUD[0.69], BAL-PERP[0], BTC-MOVE-20200429[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM_LOCKED[67.44], USD[10.60], USDT[0.00278900], XRP-PERP[0] | | |
| 00163439 | | ABNB[.003], AMPL[0.17818822], APT-PERP[0], ASD-PERP[0], ATLAS[.00035], ATLAS-PERP[0], ATOM[.10157835], AVAX-PERP[0], BAND[0.10025684], BAND-PERP[0], BCH[0.00377734], BCH-20201225[0], BCH-PERP[0], BEAR[99.9335], BNB-PERP[0], BOBA[.5000025], BRZ[.72011717], BSV-PERP[0], BTC[0.00082559], BTC-MOVE-2020Q4[0], BTC-PERP[0.00099999], COIN[0.01044468], CREAM-PERP[0], DOGE-PERP[0], DOT[5.81636734], DOT-PERP[0], EOS-20210626[0], EOS-PERP[0], ETH[0.06670594], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00653986], FIDA[10.11071377], FLOW-PERP[0], FTT[267.98806845], FTT-PERP[0], FTX_EQUITY[0], HKD[7.71], HNT-PERP[0], HT-PERP[0], INTER[.2], IP3[.4052046], KNC[10.11871399], KNC-PERP[0], LINK[0.07434005], LINK-PERP[0], LTC[.02131079], LUNA[20.01412850], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA[.000005], MATIC[10.15529433], MATICBEAR[333333.33333510], MID-PERP[0], MKR[0.00000183], MKR-PERP[0], NFLX-20200327[0], NVDA-20201127[0], OKB-PERP[0], OMG-PERP[0], ... TRX-20210312[0], TRX-20211231[0], TRX-PERP[0], TRYB[.099937], TSLA[.0296511], TSM-20210326[0], UBXT[10], UNI-PERP[0], USD[12610.14] | Yes | USD[12610.14] |
| 00163445 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210626[0], AMPL-PERP[0], AMPL-PERP[0], ATLAS[.58], AUD[2.58], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0026846], BAL-20200626[0], BAL-PERP[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0.50126207], BNB-20210626[0], BNB-PERP[0], BOBA[.00294], BSV-20210326[0], BSV-20210626[0], BSV-PERP[0], BTC[0.01176002], BTC-0624[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], CAKE-PERP[0], CHR[.64447], CHZ-20210326[0], CHZ-20210626[0], CLV[.08278], CLV-PERP[0], COT[.63942857], CREAM-20210326[0], CREAM-20210626[0], CREAM-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[0.6312115], ETH-20200626[0], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], ETHW[.05025], ... SLP[1.2861], SOL[0.00003719], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.50619363], SRM_LOCKED[5.6235173], SUSHI[.1271], SUSHI-20200626[0], SUSHI-20210326[0], SUSHI-20210925[0], SUSHI-20210626[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[24.00059], TRX-PERP[0], UNI-20200626[0], UNISWAP-20210325[0], UNISWAP-PERP[0], USD[41.20], USDT[1.05806034], WSB-20210326[0], XRP-20200925[0], XRP-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZAR[0.00] | | |
| 00163449 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[2.01011446], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08466466], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200505[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200611[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-20200623[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200702[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.15730301], ETHBEAR[.00000442], ETH-PERP[0], ETHW[1.15730300], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SRM[.01770922], SRM_LOCKED[.04485784], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163452 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200424[0], BTC-MOVE-20200329[0], BTC-MOVE-20200615[0], BTC-MOVE-20200622[0], BTC-MOVE-20200629[0], BTC-MOVE-2020061[0], BTC-MOVE-20200622[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[13048.00], EXCH-PERP[0], FIDA[36200414], FIDA_LOCKED[9704251?], FIL-PERP[0], FTT[26.00700236], HT-PERP[0], KNCBEAR[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PFE[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.6680901?], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00003192], SOL-PERP[0], SRM[.25814898], SRM_LOCKED[2.2371749], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBXT_LOCKED[186.5523169], UNI-PERP[0], UNISWAP-PERP[0], USD[2535.33], USDT[0.00902618], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163459 | | 1INCH[0], BADGER-PERP[0], BNB[0.34875586], BNT[0], BRZ[0], BTC[0.10417306], CBSE[0], COIN[0.00000001], DOGE[0.00000002], ETH[0.54608362], ETHW[0.54339814], FTT[56.11442840], GME[0.00000002], GMEPRE[0], GRT[0], LINK[0], MATIC[0], SOL[0.00208122], SRM[.34293628], SRM_LOCKED[103.70010833], SXP[0], SXP-PERP[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], USD[1595.79], USDT[98407.12658657] | | |
| 00163477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200927[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201110[0], BTC-MOVE-20200427-0[0], BTC-MOVE-20201228[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07323758], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (292970848531490810Azella #11)[1], NFT (383788812761561347/Azella #108)[1], NFT (418516616485506)[1/Azella #138)[1], NFT (327189550406296247/Azella #140)[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-20210326[0], SOL-PERP[0], SRM[.07098222], SRM_LOCKED[24.60244752], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.67], USDT[0], WAVES-PERP[0], WSB-20210326[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163479 | | 1INCH-1230[5283], AMPL-PERP[0], APE-1230[1342.6], APE-PERP[-1331.5], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-1230[0], BNT[20067.45515572], BNT-PERP[0], BTC[0], BTT[50], BTT-PERP[131000000], CEL[0], CEL-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[-.4], ETH[0], ETH-PERP[0], EUR[13.94], EURT[.014805], FTM-PERP[0], FTT[150.07822584], FTT-PERP[1000], GMT-1230[1], GRT-PERP[0], IOTA-PERP[7563], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00200703], LUNA2_LOCKED[0.0468307], LUNC[437.03543658], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], PERP[1200.05999999], PERP-PERP[-2.32], SCRT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[3.9973325], SPELL[.00000002], SUSHI-0624[0], SUSHI-1230[6551], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-2021030[0], SUSHI-PERP[0], USD[41581.63], USDT[1.03434159], USTC-PERP[0], WAVES-PERP[200], WBTC[0], XAUT[0.00000001], YFI-PERP[1.5] | | |
| 00163483 | | ADA-PERP[0], AMD[.009831], AMD-0930[0], APE-PERP[0], ATLOM-PERP[0], BCH[.00024763], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[138.29], DOGE[.19638424], DOGE-PERP[0], DRGN-PERP[0], DYDX[.03567394], EOS-PERP[0], ETC-PERP[0], ETH[0.00054791], ETH-PERP[0], ETHW[0.00054791], FTT[.02068888], LTC[.00746017], LTC-PERP[0], MATIC-PERP[0], SOL[.00865805], SOL-PERP[0], SRM[3.51046454], SRM_LOCKED[14.48953546], TLRY-0930[0], TLRY[.09742], TRX[.000001], TSLA[.009952], TSLAPRE-0930[0], USD[-2.87], USDT[0.04433872], XTZ-PERP[0] | | |
| 00163497 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.69], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.72216276], BTC-20211123[0], BTC-MOVE-0327[0], BTC-MOVE-20201101[0], BTC-MOVE-20210805[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[12.94546415], ETH-20210625[0], ETHW[12.94546415], FLM-PERP[0], FTT[152.19384186], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.80755735], LUNA2_LOCKED[3.27633083], LUNC[93589.42], LUNC-PERP[0], MKR-PERP[0], MTA[190.05486055], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[1496.58886221], RAY-PERP[0], REN-PERP[0], ROOK[1.39620790], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNA-PERP[0], SOL-PERP[0], SRM[794.26869902], SRM_LOCKED[18.11221092], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.18], USDT[3.13789761], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | RAY[28.9782336] | |
| 00163499 | | BTC[0], BTC-MOVE-20200327[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[18.14279146], SOL[6.93249826], SRM[214.16865761], SRM_LOCKED[8.50157382], USD[0.36], USDT[0.00027143] | | |
| 00163515 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-20200327[0], BADGER[.00000001], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4000.06000608], ETH[0.00689735], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTM[0.23377352], FTM-PERP[0], FTT[152.19348843], FTT-PERP[0], LINK-PERP[0], LUNA2[4.69339264], LUNA2_LOCKED[10.91249951], LUNC-PERP[0], MATIC[2136.32651030], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (501702435070632763/Gutter Punks Flow - ENS)[1], OKB-20201225[0], RON-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00333477], SOL-PERP[0], SRM[.09551336], SRM_LOCKED[3.70551], SUSHI-PERP[0], USD[384497.48], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00163532 | | AGLD[127.7155121?], ATLAS[0], AUDIO[549.62031256], BNB[0], BTC[0.00229086], BTC-MOVE-20210212[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.13670132], ETHBULL[0], ETH-PERP[0], ETHW[0.03372714], FTT[306.57669819], LINK-PERP[0], NFT (51265226029303208)3/The Hill by FTX #24201)[1], RAY[83.67806470], RUNE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[318.36123159], SPELL[556406.70221199], SRM[144.58792231], SRM_LOCKED[30.31291207], SRM-PERP[0], SUSHI-PERP[0], TUL[P[146.2], USD[0.00], USDT[0.00000003], XPLA[1500] | | |
| 00163542 | | DOGE[24.9833757], FIDA[25.44035532], FIDA_LOCKED[23593028], FTT[79.97606], SRM[1772.67509886], SRM_LOCKED[53.41745002], USD[14.84] | | |
| 00163552 | | AVAX[0], AXS[17337.32930721], BNB[0.00000001], BTC[20.00000001], ETH[1376.06337197], ETHW[0], FIL-PERP[0], FTT[0.00000007], MAPS[4958.85668789], MAPS_LOCKED[1411889.87898128], MATIC[0], MSRM_LOCKED[1], SAND[0], SLP[0], SRM[48.43982865], SRM_LOCKED[85101.00701621], TRX[1022.000001], TSLA-20201225[0], USD[179.59], USDT[0.00001349] | AXS[17333.01997] | |
| 00163553 | | BF_POINT[47500], BTC[0], FTT[0], GBP[0.00], NFT (303297725666837935/FTX Swag Pack #128)[1], NFT (329680837423736541/FTX Swag Pack #718)[1], NFT (370355815141792242/FTX Swag Pack #525)[1], NFT (380917915106743286/FTX Beyond #334)[1], NFT (394991903018235937/FTX Night #359)[1], NFT (406785747418862514/FTX Swag Pack #756)[1], NFT (410638006784710941/FTX Swag Pack #461)[1], NFT (434677911852119666/FTX Swag Pack #430)[1], NFT (517974369708159002/FTX Swag Pack #456)[1], NFT (528652775059434023/FTX Swag Pack #631)[1], NFT (554991823795070288/FTX Moon #219)[1], SRM[.75645901], SRM_LOCKED[606.2795239], USD[1132.20], USDT[13768.27368899] | | |
| 00163565 | | DOGE-PERP[0], FTT[1.058], HT-PERP[0], SRM[.89618186], SRM_LOCKED[.0628786], USD[0.37], USDT[0] | | |
| 00163566 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[.00024183], ETHW-PERP[0], FTT[0.19035284], GALA[4.9254], GAL-PERP[0], GODS[.05040193], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (293294586155820402/FTX EU - we are here! #54782)[1], NFT (396419531006684393/FTX EU - we are here! #54905)[1], NFT (486785415657250582/FTX EU - we are here! #54868)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.41055255], SRM_LOCKED[10.49152808], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000095], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00163573 | | BTC[0], BTC-PERP[0], FTT[810.72348786], SRM[31.40646496], SRM_LOCKED[208.83353501], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0101[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-20200122[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201021[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-WK-0922[0], BTC-PERP[0], BTT-PERP[0], BTTMPE-PERP[0], CAB-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000276], LUNA2_LOCKED[00.0416644], LUNA2-PERP[0], LUNC[0.02978441], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OREB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6161], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163591 | | BTC[0.71769770], BTC-PERP[0], DOT[75.18636816], ETH[10.62994631], ETH-PERP[0], ETHW[10.60563708], FTT[182.84944317], LTC-PERP[0], LUNA2[9.6902637], LUNA2_LOCKED[22.6106153], LUNC[211075.32232265], SOL[5.08460717], USD[3772.24], XRP[2871.014355] | | ETH[8.918037], SOL[5.000025] |
| 00163596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[17.4825], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20190926[0], BTC-MOVE-20190927[0], BTC-MOVE-20190930[0], BTC-MOVE-20190930[0], BTC-MOVE-20191001[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20191005[0], BTC-MOVE-20191006[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0.00007625], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETHBEAR[0.08779], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK[0.00000001], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[43.27353113], SRM_LOCKED[145.87929533], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WBTC[0], XAUT-20200626[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00163599 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0930[0], AAVE0.00000001], AAVE-20210326[0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0311[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20191127[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRON-1230[0], CRO-PERP[0], CRV-20210326[0], CRV-PERP[0], DEFI-12300[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210327[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], EXCH-PERP[0], FIDA_11267812[0], FIDA_LOCKED[43.04304341], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001695], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT-37953705291981331[0], FTX Foundation Group donation certificate #76[1], NVDA-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRO-PERP[0], PROM-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM_6480777[0], SRM_LOCKED[12.99745662], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-1230[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TSLA[4.00000002], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], UNI-20201227[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210626[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-20210924[0], WAVES-PERP[0], WSB-20210326[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163607 | | ALGOMOON[1.5067], BTC[0.00008719], CEL-PERP[0], ETHDOOM[.0009], FTT[0.11915080], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], LUNC[.000795], TRXMOON[.7], USD[0.01], USDT[879.14591697], USTC[18] | | |
| 00163631 | | 1INCH[0], AAVE[0], ALPHA[0], BAND[0], BNT[0], BTC-MOVE-20200129[0], ETH[0], FTT[0], GRT[0], KNC[0], OMG[0], REN[0], RUNE[0], SNX[0], SOL[0], SRM_12916708[0], SRM_LOCKED[1.80521591], SUSHI[0], SXP[0], UNI[0], USD[125.22], USDT[0], XRP[0] | | |
| 00163638 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[26027934], SRM_LOCKED[4.74805607], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00163652 | | ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], FTT[2500.58839589], GMT-PERP[0], GST-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00483538], LUNA2_LOCKED[0.01128257], SRM[13.19668658], SRM_LOCKED[365.71334499], USD[0.04], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006136], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[0.00000002], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01815376], ETHW[1.69846851], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[92.99642604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[23573], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MSOL[0.00251405], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[14671461], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01942006], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00210447], SOL-PERP[0], SPELL-PERP[0], SRM[47.58714547], SRM_LOCKED[345.96922167], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[216181.78822402], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[-17673.05], USDT[0.00386563], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163672 | | AAVE-20201225[0], AAVE-20211231[0], ADA-20200925[0], ADA-20211231[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], AMPL[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201030[0], BTC-20210324[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211123[0], CREAM-20210326[0], CRV-20210326[0], DEFI-20210325[0], DEFI-20210626[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20211123[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ILV-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MER-20200626[0], MID-20210625[0], MID-20210924[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], POLIS[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SLP-20210926[0], SLP-20210926[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.77310177], SRM_LOCKED[30.10300806], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-20200925[0], UNISWAP-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 00163677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00713], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNZ-PERP[0], BSV-PERP[0], BTC[0.00001569], BTC-MOVE-2019121Q[0], BTC-PERP[0], BTTPRE-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.17391], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000052], ETH-PERP[0], ETHW[0.00000050], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04639327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[4092570805260279616/AstroBear][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[0.17519662], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46.75140494], SRM_LOCKED[428.86273689], SRM-PERP[0], STEP-PERP[0], SXPBULL[0.00144072], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.18], USDT[0.95515296], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163678 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.5], BADGER[0], BAL[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[.03605982], EUL[.75733152], FIL-PERP[0], FTM[0], FTT[0.00000001], GBP[0.00], GRT[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00212], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[.06000001], SOL-PERP[0], SRM_LOCKED[28.90486942], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5589.17], USDT[0.00000011], YFI[0], YFI-PERP[0] | | |
| 00163679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.06268479], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.20210326][0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[255], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013150], ETHBULL[0.00001806], ETH-PERP[0], ETHW[.00013115], FIL-PERP[0], FLM-PERP[0], FTT[51.11069123], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], INDX[4000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17.74392836], SRM_LOCKED[50.22360 7439882], SUSHI-PERP[0], SXPBULL[0.08724366], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[40.59], USDT[124.78253354], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163698 | | FTT[.04766], SRM[.32164114], SRM_LOCKED[.02617126], TRX[.000002], UNI[1.54133], USD[6.67], USDT[0] | | |
| 00163699 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20200529[0], BNB-20200730[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000005], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2019110Q[0], BTC-MOVE-2019100Q[0], BTC-MOVE-20191917[0], BTC-MOVE-20191017[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20191124[0], BTC-MOVE-20191127[0], BTC-MOVE-20191129[0], BTC-MOVE-20191201[0], BTC-MOVE-20191203[0], BTC-MOVE-20191206[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191224[0], BTC-MOVE-20200103[0], BTC-MOVE-20200110[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200124[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200621[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200807[0], BTC-MOVE-20200809[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MX-20200327[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.04242345], CUSDTBULL[0], CUSDT-PERP[0], CVX[0.49306054], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0000001], DMG-PERP[0], DODO-PERP[0], DOGE[19], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD[.04], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.00048518], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT-PERP[0], GAL[6.8], GAL-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY[.00000002], HOLY-PERP[0], HT[0], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00262115], LUNA2_LOCKED[0.26512 2135213], LUNC[521.41660323], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT[.54587286794291750 6/Weird Friends PROMO][0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000700], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], POLIS-PERP[0], RAY[81.14627192], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20200625[0], RUNE-PERP[0], SECO[0.00000003], SECO-PERP[0], SGD[0.02], SHIB-PERP[0], SHIT-20200327[0], SHIT-20210625[0], SHIT-PERP[0], SLP[0.00000001], SNX[0.0000001], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SPELL[10000], SPELL-PERP[0], SRM[.13424537], SPY-20210326[0], SPY-20210626[0], SRM[9.91321384], SRM_LOCKED[3069.19071136], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[1310], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001532], TRX-PERP[0], TRYB-20200327[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-20200327[0], UNISWAP-20210625[0], UNISWAP-20210626[0], UNISWAP-PERP[0], USD[4.66], USDT[0.02501977], USDT-PERP[0], VET-20200327[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00016830], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00163700 | | BTC[.00001227], SRM[.01170262], SRM_LOCKED[.01419038], USD[0.00], USDT[0.41985390] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163707 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0819[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191115[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191125[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200303[0], BTC-MOVE-20200317[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200401[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200421[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20201016[0], BTC-MOVE-20211207[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20191126[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BVOL[0], COMP[0], COMP-PERP[0], COPE[555111.08907501], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[-80746.63219675], SRM_LOCKED[80754.30943406], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6760.47], USDT[0.00220304], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00163711 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.98041471], LUNA2_LOCKED[16.28763433], MID-PERP[0], SHIT-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00163714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200025[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191008[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191115[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200213[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200328[0], BTC-MOVE-20200330[0], BTC-MOVE-20200331[0], BTC-MOVE-20200413[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200506[0], BTC-MOVE-20200513[0], BTC-MOVE-20200520[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200619[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200928[0], BTC-MOVE-20201113[0], BTC-MOVE-20201129[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20210714[0], BTC-MOVE-20210723[0], BTC-MOVE-20210811[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-20191208[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01700001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01700001], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[18.86122217], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[.59887948], SRM_LOCKED[2.52148917], STEP-PERP[0], STG[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00021500], UNI-PERP[0], USD[4964.83], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00163722 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20211123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20191003[0], BTC-MOVE-20191004[0], BTC-MOVE-20200303[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200614[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], CRV-PERP[0], DOGE-PERP[0], DOOM[.00004], DOT-20210625[0], DOT-20211123[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01700001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01700001], FTM-PERP[0], FTT[25.80082733], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.22564422], SRM_LOCKED[.85577383], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-2.01], USDT[0], ZIL-PERP[0] | | |
| 00163730 | | BTC[0], ETH[0], FTT[0.01634423], LUNA2[19.55959731], LUNA2_LOCKED[45.6390604], USD[0.00], USDT[0], YFI[.00000001] | | |
| 00163738 | | AAVE[.0046184], BTC[0], BTC-20200925[0], BTC-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59338543], LUNA2_LOCKED[10.71789936], LUNC[1000219.35], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00163760 | | 1INCH[0.00000001], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APHA-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20210325[0], BTC-20210326[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-20200120[0], BTC-MOVE-20210211[0], BTC-MOVE-20210524[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20201126[0], BTC-PERP[0], CBSE[0], CGC-20210326[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP[0.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRON-20210326[0], CRV-PERP[0], DEFI-PERP[0], DGB[0], DEFIBULL[0], DKNG-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01125001], ETH-20201231[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.01125001], FB-20201225[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07302602], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], HSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MKR3S-20210326[0], MSTR-20210625[0], NEAR-PERP[0], NEO-PERP[0], NFT[.0097064203830145646901], NFT[.3491794093251725131]82[1], NFT[.35137478980368182], NI_NOX[0], NIO-20210225[0], NIO-20210226[0], NKLA-20210326[0], OMG-PERP[0], PFE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL[7.58000001], SOL-PERP[0], SPELL-PERP[0], SRM[10.97848458], SRM_LOCKED[62.39695164], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[9.53], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00163769 | | BTC[.0995], BTC-MOVE-20191125[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200207[0], USD[15282.55] | | |
| 00163773 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO[539.610975], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BOBA[819.50622903], BSV-PERP[0], BTC[0.00064767], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02289133], ETH-PERP[0], ETHW[0.00097430], EXCH-PERP[0], FTT[44.39156684], FTT-PERP[0], GRT-PERP[0], HXRO[1750.2045008], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13769996], LUNA2_LOCKED[23.65463324], LUNC-PERP[0], MANA-PERP[0], MAPS[3036.145406], MCB-PERP[0], MER[6891], MER-PERP[0], MTA-PERP[0], NEAR[0], OMG[819.50622903], OMG-PERP[0], OXY[947.60766753], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.08958248], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLR[2730], SNX-PERP[0], SOL[680.38241142], SOL-PERP[0], SPELL-PERP[0], SRM[491.38457625], SRM_LOCKED[11.90527845], SRM-PERP[0], STEP[323.2], STEP-PERP[0], SUSHI[20.487085], SUSHI-PERP[0], SXP[.09869638.5], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-102.58], USDT[2.03654688], VET-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00163774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.50813166], SRM_LOCKED[1.98136681], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00163784 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[1.95953976], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[200001.0], DOGE-PERP[0], ETH[1480.00002144], ETH-PERP[0], ETHW[0.00002141], FTT[4441.55932907], LEO-PERP[0], LTC[5023.7979244], LTC-PERP[0], LUNC-PERP[0], RAY[.30326], SOL[17.23684952], SOL-PERP[0], SRM[425.25495751], SRM_LOCKED[2347.70504249], SUSHI-PERP[0], TRX[.000777], USD[915965.36], USDT[1002483.22784697], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[465.51199488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00163787 | | APT[.0477945], BNB[0.00000001], BOBA-PERP[0], BTC[4.98052263], BTC-MOVE-0126[0], BTC-MOVE-0509[0], BTC-MOVE-0617[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0913[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-MOVE-20191006[0], BTC-MOVE-20191008[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191025[0], BTC-MOVE-20191031[0], BTC-MOVE-20191103[0], BTC-MOVE-20191103[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191121[0], BTC-MOVE-20191204[0], BTC-MOVE-20200121[0], BTC-MOVE-20200129[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-WK-0303[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COPE[47643.26739719], DOGE[0.42163797], DOGE-PERP[0], ETH[0.00691183], ETH-PERP[0], ETHW[0.00061183], EUR[100.25], FLM-PERP[0], FTM[25000.06000001], FTM-PERP[0], FTT[25.83074032], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2-69400152], LUNA2_LOCKED[1.61988932], LUNC[15017.6496883222], LUNC-PERP[0], MATIC[0], NFT (388894700207998742/FTX Swag Pack #708 (Redeemed)[1], NFT (444982970136335304/The Hill by FTX #33904)[1], NFT (493256965511134335/FTX Crypto Cup 2022 Key #18)[1], SNX-PERP[0], SOL[0.00617845], SOL-PERP[0], SRM[1.19476565], SRM_LOCKED[7.70863435], SUSHI[0], TRX[0.00000], UNI-PERP[0], USD[134244.62], USDT[0], USTC[0.61200000], ZRX[.538792] | Yes | |
| 00163799 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOOM[.00009], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (340971750181349917/The Hill by FTX #22826)[1], SHIB-PERP[0], SOL-20211231[0], SRM.3036978], SRM_LOCKED[1.30115018], SRM-PERP[0], SUSHI-PERP[0], USD[1.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00163800 | | AAPL[.0098375], BNB[.0075794], BTC[0.00001772], CRV[.96409], DEFI-20200925[0], DOGE[.473], ETH[0.00084612], ETHW[0.00084612], FTT[301.082462], HT[1340.8], LUNA2[4.60151933], LUNA2_LOCKED[10.73687844], OXY[74.95760625], SOL[0.00372572], TRX[.094526], TSLA[.0098005], UNI[.094015], USD[23777.90], USDT[1.21189315] | | |
| 00163804 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[.0416], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0001195], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000020], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOTG-20210924[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH[0.00005663], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.63262849], FTM-PERP[0], FTT[16.02026002], FTT-PERP[0], GALA[.0401], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.002383], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.01401881], LUNC[0.00942324], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00415], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288851696913869648/Mexico Ticket Stub #165)[1], NFT (339922368284889747/TX EU - we are here! #15884)[1], NFT (363006343430732272/TX AU - we are here! #2889)[1], NFT (366139854313960498/FTX Crypto Cup 2022 Key #1399)[1], NFT (378065946422450049/FTX AU - we are here! #2882)[1], NFT (395149688419983027/FTX EU - we are here! #15068)[1], NFT (406476439650851900/FTX AU - we are here! #29131)[1], NFT (407565510745287908/The Hill by FTX #8574)[1], NFT (449478115417152117/Miami Ticket Stub #1905)[1], NFT (528230138847233121/Belgium Ticket Stub #279)[1], OKB-20210328[0], OKB-20210625[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.00668], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0062442], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SRM[11.20973701], SRM_LOCKED[40.49063871], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRUMP[0], TRX[.000001], TSLA[.0000211S], UNI-PERP[0], USD[13589.95], USDT[0.00000003], USTC[0.85046423], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00163815 | | BNB[0], BTC[0.00000102], BTC-MOVE-20190929[0], BTC-PERP[0], ETH[0.00068964], ETH-PERP[0], ETHW[0.00028964], FTT[25.02948477], HT-PERP[0], NFT (528576207277032736/The Hill by FTX #24472)[1], PSY[.67], SOL[0.13566103], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1712.04], USDT-20200327[0], USDT-PERP[0], XPLA[8.67] | | |
| 00163843 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000378], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00020683], ETH-PERP[0], ETHW[.00020683], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.20], XLM-PERP[0], XMR-PERP[0], XRP[.78890816], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00163847 | | ALGO-20200327[0], ATOM-20200327[0], AUDIO[.30176546], BCH[0], BNB-20200327[0], BTC[.00007018], BTC-MOVE-20200201[0], BTC-PERP[0], DOT-0624[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[1.05885826], FTT[0.06290977], HT-20200327[0], HT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.98054141], SRM_LOCKED[0.0381336], TRX[.00001], TRX-0930[0], UNI[.09278], USD[332.97], USDT[0.00002300], WAVES-PERP[0] | Yes | |
| 00163860 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00099837], ALCX-PERP[0], ALGO-20200327[0], ALGODOOM[.01261], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BABA-20201225[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTC-20200327[0], BTC-20200624[0], BTCBULL[0], BTC-MOVE-20200610[0], BTC-MOVE-20200515[0], BTC-MOVE-20200603[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-PERP[0], CEL-09303[0], CELO-PERP[0], CEL-PERP[0], CHF[19.16], CHR-PERP[0], CKB-PERP[0], COIN[0.00000003], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.17318717], DAWN-PERP[0], DGB[0], DOGE-20200624[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200929[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[164.79449415], ETH-20200624[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01867025], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.05948462], IMX-PERP[0], IOST-PERP[0], KLUNC-PERP[323], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.69601907], LUNA2_LOCKED[.59230509], LUNA2-PERP[0], LUNC-PERP[- 35100.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (565264475357910379/FTX Foundation Group donation cerificate #16)[0], NIO[0], NIO-20201226[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.01], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-CVER-TW-0[0], SOL-PERP[-0.17999999], SPELL-PERP[0], SRM[3.46583879], SRM_LOCKED[16.01935444], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[40544.42], USDT[7117.94868224], USDT-PERP[0], USTC[0.52021055], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[231.76], USDT[7626.064023] |
| 00163862 | | ADA-PERP[0], ALGODOOM[588162590.83989931], ARKK-20210625[0], BCHDOOM[1450], BSV-PERP[0], BTC-MOVE-20191014[0], BTC-MOVE-20191016[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191227[0], BTC-MOVE-20200104[0], BTC-PERP[0], EOSMOON[900], LINKDOOM[.36], MATICDOOM[499500800], OKBDOOM[12.32], SRM[.76069303], SRM_LOCKED[3.87117161], TRX[.000002], USD[6.14], USDT[4.10278408] | | |
| 00163876 | | BCH[.00017988], BCHA[.00017988], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0442231], USD[0.00], USDT[0] | | |
| 00163883 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS[.9547], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99096848], AVAX-PERP[0], AXS[0], BADGER[.0060608], BADGER-PERP[0], BAO[718.62], BAO-PERP[0], BCH-20200628[0], BCH-20200929[0], BCH-PERP[0], BNB[0.16899290], BNT[0.00638562], BOBA[.36688], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-05243[0], BTC-06243[0], BTC-20200927[0], BTC-20200929[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2021Q1[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTMX-20200925[0], CEL[.01], CLV-PERP[0], COMP[0.00007281], CREAM-PERP[0], CRV[.35376414], CVC-PERP[0], DAWN[.097562], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210326[0], DOGE-20200628[0], DOGE-08911?], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[-0.38547123], FTT[1000.81214872], FTT-PERP[0], GRT[1.11203346], GST-PERP[0], HOLY-PERP[0], HXRO[.5], ICP-PERP[0], IOTA-PERP[0], LEO[.04081], LINA[1.8], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC[.35], LTC-20191227[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00143516], LUNA2_LOCKED[0.00334872], MAPS[.09098], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[.60559], MTA-PERP[0], OKB-20210326[0], PERP[.01933333], POLIS[.062221], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0.38208096], REN-PERP[0], RON[.016444], RNDR-PERP[0], ROOK[0.00537099], ROOK-PERP[0], SECO-PERP[0], SECO-PERP[0], SHIT-20200927[0], SHIT-20210326[0], SKL[1.80832], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], SRM[221.88258037], SRM_LOCKED[2049.80875641], STEP[.093934], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.20899529], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.075317], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.36062100], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[77727.20], USDT[0.20315469], XEM-PERP[0], XRP[0.14205927], XRP-PERP[0], XRP-20200626[0], XRP-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0] | | |
| 00163895 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MID-PERP[0], OKB-20201225[0], OKB-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00027489], SRM_LOCKED[.11909706], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00329274], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0163898 | | 1INCH[381.15346349], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20200925[0], ADA-20201225[0], ADABEAR[229995780], ADABULL[30.000885], ADA-PERP[0], AGLD[5000.1], AKRO[100000.5], ALCX-PERP[183.206], ALGOBULL[1540017500], ALGO-PERP[0], ALPHA[303.67605260], ALPHA-PERP[0], AMC[0.08870517], AMPL[1.00880066], AMPL-PERP[0], APE-PERP[0], ARKK[18.22112131], ATLAS[10003.8], ATLAS-PERP[0], ATOM-20200925[0], ATOM50[6.90611240], ATOMBULL[300003], ATOM-PERP[0], AUDIO[1295.691652], AVAX-PERP[0], AXS[40.04506776], AXS-PERP[0], BADGER[0.09944508], BAL[100.01], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT[1150.0125], BITW[42.51582439], BNB[0.00200925], BNT[353.62524131], BNTX[3.50032984], BTC[0.01004647], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210116[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-WK-20210520[0], BTC-MOVE-WK-20210527[0], BTC-MOVE-WK-20210106[0], BTC-MOVE-WK-0210618[0], BTC-PERP[0], BULL[12.00064], BVOL[.841837], CAD[0.88], CBSE[0], CEL[466.90377843], CGC[75.0004], CHR-PERP[0], COIN[10.94528228], COMP-PERP[0], COPE[.553], CQT[3000.015], CREAM[20.00101], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.03391556], DFL[20000.2], DOGE[0.30875043], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTTRESPLIT-20200925[0], DOTTRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[5000.05], EOS-20200925[0], ETH-09300], ETH-1230[0], ETH-20200925[0], ETH-20211231[0], ETH2[8.79683293], ETHBULL[63.00081], ETHE[0.08681988], ETH-PERP[0], ETHW[5.00103293], EURO.64], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM[0.44268477], FTM-PERP[0], FTT[1000.094207], FTT-PERP[0], FXS[700.01], FXS-PERP[0], GALA-PERP[0], GBTC[0], GME-20210326[0], GME-20210625[0], GMEE[33.85078733], GMEPRE[0], GRT[0.97361903], GRT-PERP[0], HGET[50], HNT[420.0007], HNT-PERP[0], HOOD[95.03915091], HOOD_PRE[0], HXRO[2650.02], IBVOL[.51912], IMX[7800.08], INTER[300.003], JOE[27000.17], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK[110.32575165], LINK-20200925[0], LINK-PERP[0], LUA[576.68306419], LUNA2[5.09842737], LUNA2_LOCKED[11.89633050], LUNC-PERP[0], MATIC[0.35159369], MATICBEAR[20211161203.53], MER[7389.806], MKR[0.66673471], MKR-20200925[0], MKR-PERP[0], MOB[129.32968546], MRNA[4.03207470], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], NIO-20201225[0], NIO-20210326[0], PERP[400.05], PERP-PERP[0], POLIS[1700.021], POLIS-PERP[0], RAM[15000.05], RAY[440.38652149], RAY-PERP[0], REN[0.23282756], REN-PERP[0], RSR-PERP[0], RUNE[0.07428373], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB[20000200], SHIB-PERP[0], SLP[300003.5], SLV[0.01878982], SNX[0452.28052231], SNX-PERP[0], SOL[188.65001687], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[2383.96502918], SRM_LOCKED[1032.40123655], SRM-PERP[0], SUSHI[216.19278587], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM[80001.9], TOMO-PERP[0], TRU-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA2[.87858009], TSLAPRE[0], TULIP[150.002], TULIP-PERP[0], TWTR-20210326[0], UNI[202.54947295], UNI-PERP[0], USD[-43401.26], USDT[0.09722869], USDT-PERP[0], USTC[721.70703760], USTC-PERP[0], VET-20200925[0], VETBULL[9500.15], VGX[800.01], WBTC[0.00481640], XAUT[0.00009257], XAUT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00036541], YFI-PERP[0], ZIL-PERP[0] | | |
| 0163900 | | 1INCH-PERP[0], AAVE[-0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.923335], AVAX[0.03998343], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.010165], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00155006], ETH-12-PERP[0], ETHW[0.00155603], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07311588], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00522958], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000007], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00991273], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33766614], SRM_LOCKED[9.54663975], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[234713.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0163908 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.54014580], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.18300001], ETH-PERP[0], ETHW[1.541], FTT[8.46025223], FTT-PERP[0], LINK-PERP[0], LUNA2[0.17662988], LUNA2_LOCKED[0.41213640], LUNC[3840.53], SOL-PERP[0], SUSHI-PERP[0], USD[103.11], USDT[0], XRP-PERP[0] | | |
| 0163934 | | AAPL-20201225[0], ADA-PERP[0], ALCX[0], AMZN-20201225[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNTX-20201225[0], BOLSONARO20222[0], BRZ[0], BRZ-PERP[0], BTC[0.00000086], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[20], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA-20201225[0], NEAR-PERP[0], NVDA-20201225[0], OIL100-20200525[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], SC-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.59478049], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0163967 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASHR-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-0325[0], BNB-20210024[0], BNB-20211231[0], BNB-PERP[0], BTC-20200925[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001214], FIL-PERP[0], FLOW-PERP[0], FTT[150.05404043], FTT-PERP[0], LINK-PERP[0], LOOKS[0.01767635], LOOKS-PERP[0], MATIC[.000S], MTA-PERP[0], NFT [520160417600011617/FTX AU - we are here! #44276][1], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.38426397], SRM_LOCKED[221.97649709], STETH[0.00009305], TRUMPFEB[0], TRX[.000259], UNI[0], UNI-PERP[0], USD[-1.01], USDT[0.00625001], WBTC[0], ZRX-PERP[0] | | |
| 0163974 | | ALCX[.00000001], BNB[0.00451473], CEL-PERP[0], ETH[0.00046876], ETHW[0.00056875], FTT[9.14601141], GAL-PERP[0], GMT[0.60706212], KNC[0.02476515], LUNA2-20210.00631521], LUNA2_LOCKED[0.01473549], LUNC[0.00047905], LUNC-PERP[0], MKR[0], RAY[0], SOL[0.71000000], SRM[12.91288987], SRM_LOCKED[228.64924352], SUSHI[0], TOMO[0.08343536], TRX[.000001], USD[0.00], USDT[23086.61268496], USTC[.893948S], USTC-PERP[0] | | |
| 0163990 | | BTC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.11480851], LUNA2[0.00382673], LUNA2_LOCKED[0.00892905], LUNC-PERP[0], NFT [319282461457251734/The Hill by FTX #22405][1], NFT [376096213255021906/FTX EU - we are here! #106930][1], NFT [437292312713719317/FTX EU - we are here! #106845][1], NFT [526954822233673531/FTX EU - we are here! #107165][1], NFT [542125060197569565/FTX AU - we are here! #42632][1], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0163992 | | BTC[0], EUR[1.04], LUNA2[0.60418699], LUNA2_LOCKED[1.40976965], LUNC[131562.99], LUNC-PERP[0], USD[0.00] | | |
| 0163993 | | ALGO-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BSV-PERP[0], BTC-MOVE-20191204[0], BTC-MOVE-20191219[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20191227[0], EXCH-20191227[0], HT-20191227[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20191227[0], MATIC-PERP[0], OKB-20191227[0], OKB-PERP[0], SHIT-PERP[0], SRM[1.03840222], SRM_LOCKED[0.02611094], TOMO-20191227[0], TOMO-PERP[0], TRX-20191227[0], USD[4521.31], XRP-20191227[0], XRP-20200327[0], XTZ-20191227[0] | | |
| 0164007 | | AAVE[.000435], BNB[.00000002], BNB-PERP[0], BTC-MOVE-20191011[0], CAKE-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00113024], FTT[1], HT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001766], LUNC-PERP[0], MATIC[0], NFT [414081952571928860/FTX AU - we are here! #13246][1], NFT [471807266929106108/FTX AU - we are here! #1353][1], NFT [479024485382714823/FTX EU - we are here! #17535/1][1], NFT [520831410532797047/FTX EU - we are here! #175425][1], NFT [543792230669469653/FTX Crypto Cup 2022 Key #3503][1], NFT [547296146978737691/FTX AU - we are here! #14318][1], STETH[0.00009185], TRX[.000011], USD[0.81], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 0164009 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.002240], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00255169], LUNA2_LOCKED[0.00595389], LUNC[.00822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.44], USDT[0], YFII[0.00001028], YFI-PERP[0] | | |
| 0164013 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201226[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AAVE-2021231[0], APE-PERP[0], APE-1230[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], BNB-0930[0], BTC[0.00006531], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CHZ-1230[0], CRV[0.84250000], CRV-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20201625[0], DEFI-20210026[0], DMG-20200925[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20200925[0], DOT-20201225[0], DOT-20210923[0], DOTPRESPLIT-20200925[0], EOS-0930[0], ETHE[0.00006505], ETH-0331[0], ETH-1230[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00006505], ETH-H2-0930[0], FTM-0930[0], FTM-PERP[0], FTT[0.00006554], FTT-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-20201225[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SRM[83.13033758], SRM_LOCKED[239.98966242], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], UNI[.065385], UNI-0930[0], UNI-20200925[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20201225[0], USD[69928.64], USDT-PERP[0], USTC-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YFI[.0008S], YFI-20201225[0], YFI-20210625[0], YFI-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164026 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ACB-20211231[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO[0], ALGO-0624[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZN-0624[0], AMZNPRE[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-20200925[0], ATOM-20210423[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA-20211231[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-1230[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-20210625[0], BRZ-PERP[0], BSV-0624[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BSV-PERP[0], BTC[0.00000006], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-0325[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], ... (token list continues) | Yes | |
| 00164027 | | ADA-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20200123[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GOOGLPRE[0], GRT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-20201026[0], LINK-20210625[0], LINK-PERP[0], LUNC-20210326[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM[0.05418954], SRM_LOCKED[46.95524719], TRUMP[0], TRUMPFEB[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00164034 | | BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20200110[0], BTC-MOVE-20200118[0], BTC-MOVE-20200121[0], BTC-MOVE-20200201[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200213[0], BTC-MOVE-20200221[0], BTC-MOVE-20200223[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200331[0], BTC-MOVE-20200404[0], BTC-MOVE-20200317[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200306[0], SRM[0.00098037], SRM_LOCKED[0.00374544], SUSHIBULL[0.05517799], USD[5.06] | | |
| 00164037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.0963059], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-20210714[0], BTC-MOVE-20210730[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-20211218[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211204[0], BTC-MOVE-20211216[0], BTC-MOVE-20211223[0], BTC-MOVE-20211231[0], BTC-MOVE-20210807[0], BTC-PERP[0], CEL-PERP[0], CHZ-4745589[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0.0612502], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETHW-PERP[0], EUR[861.52], FLM-PERP[0], FTM-PERP[0], FTT[0.03918092], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2-22236097[0], LUNA2_LOCKED-51884227[0], LUNC[48425.7609745], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3367916], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGX-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[3724478], SRM_LOCKED[2.46887039], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000028], TRX-PERP[0], UNI-PERP[0], USD[4072.49], USDT[0.09604423], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00164039 | | LUNA2[0.00389885], LUNA2_LOCKED[0.00909733], LUNC[848.984128], USD[238.34] | | |
| 00164041 | | BCH-20200327[0], BTC-20200327[0], ETH[0.00000001], ETHW[0.00000001], USD[0.10], USDT[0.00000589] | | |
| 00164049 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BLI-0325[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[2.36733881], BTC-MOVE-20200223[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.0001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-20211230[0], LUNC-PERP[0], MATIC[8.99656374], MKR[0.00000001], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00449784], SRM_LOCKED[0.32479837], SRM-PERP[0], SUSHI-PERP[0], TRX[.9625163], UNI-PERP[0], USD[-23277.31], USDT[0.00000002], WSB-20210326[0] | | |
| 00164050 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20191227[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20191227[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-20191227[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.4632369], SRM_LOCKED[2.3751801], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[993.06], USDT-20191227[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00164073 | | 1INCH[2.37288251], 1INCH-PERP[96067], AAVE[0.00267402], AAVE-PERP[-810.68], ADA-PERP[-3], AKRO[1324681.08628], ALGO-PERP[-88525], ALICE[9.8], ALICE-PERP[0], ALPHA[.0918275], ALPHA-PERP[0], AMPL[0.05158449], AMPL-PERP[0], APE-PERP[-8.10000000], ATOM[-4452.90492292], ATOM-PERP[0.79999999], AVAX-PERP[1692.59999999], AXS-PERP[-3.80000000], BADGER[0.33908712], BADGER-PERP[0], BAND[1.51733585], BAL-PERP[0.00000000], BAND[1.88335073], BAND-PERP[935591.9], BAT[3.15728], BAT-PERP[3734.4], BCH[0.00018826], BCH-PERP[-607.64999998], BNB[0.00072200], BNB-PERP[-64.80000000], BOBA-PERP[0], BSV-PERP[-1.25000000], BTC[-0.0067556], BTC-PERP[-0.00059999], BTTPRE-PERP[0], C98[1], C98-PERP[0], CAKE-PERP[0], CHZ[5.089925], CHZ-PERP[0], COMP[0.01559580], COMP-PERP[893.01410000], CRO[10], CRO-PERP[622800], CRV[.6826975], CRV-PERP[-3.2], DASH-PERP[-0.14999999], DENT[800], DENT-PERP[0], DODO[3.5], DODO-PERP[53899], DOGE[.087885], DOGE-PERP[0], DOT[1.3], DOT-PERP[240000000], DOTPRESPLIT-20200926[0], DYDX[0.5], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-641.65000000], EN[4.51763], ENJ-PERP[-10713.5], EOS-PERP[-889], ETC-PERP[0], ETH[-0.00121281], ETH-PERP[0.00000000], ETHW[-1.64744341], FEI-PERP[0], FIDA[-0.25800004], FIL-PERP[-2093.8], FLM-PERP[0], FTM[-2.29989999], FTM-PERP[0], FTT[-9.08646], FTT-PERP[-20031.1], GAL[33], GALA-PERP[0], GMT-PERP[0], GRT[28.3684625], GRT-PERP[0], HNT[315.68015535], HNT[7.1039411], HT-PERP[-0.51], HT[0.34961], HT-PERP[-0.64000000], ICP-PERP[0], IMX[.8], IMX-PERP[0], IOST-PERP[-276620], IOTA-PERP[85022], JST[55.73515], KAVA-PERP[80844], KNC[1.18865225], KNC-PERP[-36553.29999999], KSHIB-PERP[0], KSM-PERP[-0.19999999], KSOS-PERP[-11378505], LEND-PERP[0], LINA[1300], LINA-PERP[-137641.5], LINK[.8832067], LINK-PERP[0], LOOKS-PERP[0], LRC[0.9342553], LRC-PERP[240000], LTC[0.04393071], LTC-PERP[0], LUNA2[0.01552649], LUNA2_LOCKED[0.03622847], LUNC[1.58], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[.91362], MATIC-PERP[0], MKR[0.00001], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[1.2999999], OKB-PERP[0], OMG[0.3], OMG-PERP[-0.89999999], ONE[0.01072], ONE-PERP[0.24], OP-PERP[0], OXY[0.01], PAXG-PERP[0], PEOPLE[50], PEOPLE-PERP[0], PERP[1], PERP-PERP[1454.39999999], QTUM-PERP[-0.10000000], REEF[103.7891], REEF-PERP[94450], REN[2456.470], REN-PERP[1], RNDR[.32], RNDR-PERP[0], RONIN-PERP[0], RSR-PERP[0], RUNE[.3948175], RUNE-PERP[16904.9], SAND[.04745], SAND-PERP[-6], SC-PERP[0], SHIB-PERP[0], SHIB[0.00000000], SHIB[.04545], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0001301], SRM_LOCKED[0], SRM-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20200626[0], THETA-20210924[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[8.2], TONCOIN-PERP[0], TRU-PERP[0], TRX-06A[0], TRX-1230[0], TRX[0], TRXBULL[0], TRX-FKPP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI[-0.01198505], UNI-PERP[-3.09999999], USD[388550.07], USDT[183963.62046926], VET-PERP[-11], WAVES[79.20783062], WAVES-PERP[23846.5], XEM-PERP[-199369], XLM-PERP[148203], XMR-PERP[315], XTZ-PERP[-0.05300000], YFI[0.00070874], YFII[0.00063594], YFI-PERP[4.72499999], YFI-PERP[0], YGG[4.2 EC-PERP[0], ZIL-PERP[518000], ZRX[4.30568], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164080 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], DOGEBEAR[624724981.51388418], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08333333], HBAR-PERP[0], KSM-PERP[0], MTA[0.0000001], MTA-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.67558749], SRM_LOCKED[0.02607353], TOMO-PERP[0], TRX-PERP[0], USD[100.07], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00164107 | | AUDIO[5.9962515], BIT[501], BTC[.0000235], FIDA[6.4553965], FTT[560.7969514], KIN[10994.645], MAPS[99.94645], MER[1.998929], OXY[222], RAY[1.9116425], SOL[773.52524516], SRM[43.25230513], SRM_LOCKED[239.77218681], USD[502.17], USDT[0] | | |
| 00164111 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000020], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200709[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200626[0], BTCMOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0400000], ETH-1230[.46], ETH-20200625[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0083346], FIDA_LOCKED[03104697], FLOW-PERP[0], FTM-PERP[0], FTT[0.07860869], FTT-PERP[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0.0000001], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.38000000], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SRM[0.08763934], SRM_LOCKED[.66220444], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -571.79], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164119 | | AAVE-20210326[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210326[0], ALGOBULL[1766336.124], ALGOMOON[950000000], ALGO-PERP[0], ALTMOON[4.5], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[24.33146237], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAO-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCHMOON[9800000], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20191009[0], BTC-MOVE-20191108[0], BTC-MOVE-20201101[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20200730[0], BTC-PERP[0], BTMX-20200925[0], BVOL-PERP[0], COMP-20210625[0], COMPBULL[0.31451900], DEFIBULL[4540800.28595203], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], EOSBULL[603.444371], EOSMOON[75430.4], EOS-PERP[0], ETCMOON[30], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH_20210624[0], ETHMOON[113459], ETH-PERP[0], EXCH-20200925[0], EXCHMOON[1], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20210326[0], LINKBULL[0.60722874], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[21.392103], LTCMOON[70.08], LTC-PERP[0], MEMOON[1], MKR-PERP[0], MOON[3], MOONSHIT[.5], MTA-PERP[0], OKB-20210625[0], OMG-20210326[0], PRIV-PERP[0], RSR-PERP[0], RUNE-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[25.61773896], SRM_LOCKED[97.38226104], SRM-PERP[0], SUSHI-20210326[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRXMOON[49930], TRX-PERP[0], USD[12.21], XLMBULL[0.70065950], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRPMOON[467], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0.14391702] | | |
| 00164139 | | AAVE-20210326[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[.000005], BCH[10], BOBA-PERP[0], BTC[0.00093310], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201109[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-1230[0], ETH[40.00024432], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[150.00150000], FTT-PERP[0], LOOKS[0], LTC[29.01], LUNA2[0.00644895], LUNA2_LOCKED[0.01504756], LUNC-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[21.6794341], SRM_LOCKED[104.10174394], STETH[0.00007477], TRX[1123], UNI-PERP[0], USD[32898.80], WAVES-0624[0], XRP[2456], XTZ-PERP[0] | | |
| 00164144 | | ALGO-PERP[0], AR-PERP[0], BTC[0.27759191], BTC-PERP[1.5], ENS-PERP[0], ETH-PERP[0], EUR[0.85], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA-PERP[0], SOL-PERP[0], SRM[.00228114], SRM_LOCKED[.01157444], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-24042.64], USDT[0] | | |
| 00164176 | | BNB-PERP[0], BRZ[0.10140109], BRZ-PERP[0], BTC-MOVE-20200508[0], CAKE-PERP[0], ETH[12.71021101], ETH-PERP[0], FTT[0], GME-20210326[0], LOOKS[42865.1632], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], NOK-20210326[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SYN[13560.1608], USD[15090.63], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00164183 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008187], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191103[0], BTC-MOVE-20191109[0], BTC-PERP[0], BULL[0.21702242], CRO-PERP[0], DFL[329.93568], DOGEBULL[83.22520999], DOGE-PERP[0], ETC-PERP[0], ETHBULL[2.37496656], ETH-PERP[0], FIL-PERP[0], FTT[0.02561250], GRTBULL[6.9506086], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINKBULL[1.109778], LINK-PERP[0], LTC[.00632362], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [530335377671323774/stamp#1][1], POLIS[3.39892], PORT[5.39892], QTUM-PERP[0], RAMP[71.9856], ROOK-PERP[0], SHIB-PERP[0], SLND[2.89942], SLP-PERP[0], SOL[.009472], SOL-PERP[0], SRM[7.03857142], SRM_LOCKED[02693942], STARS[.9988], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1008.71], USDT[0], WTF-PERP[0], XRP[.9954], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164194 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.040000], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200426[0], BTC[3.05440188], BTC-MOVE-20200611[0], BTC-MOVE-20200624[0], BTC-MOVE-20201101[0], BTC-MOVE-20201104[0], BTC-MOVE-20200213[0], BTC-MOVE-20201113[0], BTC-MOVE-20210320[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BVOL[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DMG-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0.02901730], GME-20210326[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00042658], LUNA2_LOCKED[0.00099536], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], NFT [375499186115854584/DARTH MAUL HOODIE #9 (Redeemed)][0], OMG[0], OMG-20211231[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RENBTC[.0000169], SNX[0], SOL-PERP[0], TRX[491], TWTR-0624[0], USD[1601.35], USDT[0], USO-0325[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00164196 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210924[0], BAND-PERP[0], BCH-20201221[0], BCH-20210924[0], BNB-20210625[0], BTC-0.00008152], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200215[0], BTC-MOVE-20200208[0], BTC-MOVE-20200216[0], BTC-MOVE-20200215[0], BTC-MOVE-20200210[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGE-20210924[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20210326[0], EOS-20210924[0], ETC-20210624[0], ETH-20210326[0], ETH-PERP[0], FTT[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBEAR[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTCMOON[200000], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SRM[644.29428784], SRM_LOCKED[223.16168861], SUSHI-20201225[0], SUSHI-20210924[0], THETA-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[3.77], USDT-20210326[0], USDT-20211231[0], USTC-PERP[0], XRP-20210924[0], XRP-PERP[0], XRPDOOM[210], XTZ-20210326[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00164201 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.07], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210326[0], ETH-20210625[0], ETHMOON[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GEAR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUSD[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00777433], SRM_LOCKED[2.4510233], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[25], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164203 | | BTC-20210326[0], BTC-PERP[0], ETH[.00009758], FTT[0.08874581], LINK-PERP[0], LUNA2[0.19981492], LUNA2_LOCKED[0.46623481], MATIC[1], TRX[88.9822], USD[1.31] | | |
| 00164222 | | AUD[0.00], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[0], COMP[0.00000001], CRV[0], DAI[0], ETH[0.00000001], ETH-PERP[0], HALF[0], MATIC[0.00000001], PAXG[0.00000001], SOL[0], SRM[.14497369], SRM_LOCKED[.54711519], SUSHI[0], TRX[.00007], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00164224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0.0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CGC-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOTBEAR[0], DOTPRESELF-20200926[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.15]0.00099085], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.06931757], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.22130], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00008900], SRM_LOCKED[.08646881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TSLA-20210326[0], USD[ -0.18], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], MNGO-PERP[0], MTA-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TSLA-20210326[0], USD[ -0.18], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00164229 | | AXS[0.00055594], AXS-PERP[0], BAND[.03795506], BAND-PERP[0], CEL-PERP[0], GST-PERP[0], LUNA2[0.00267731], LUNA2_LOCKED[0.00624705], USD[ -131.85], USDT[150.33552047], USTC-PERP[0], WAVES-PERP[35] | | |
| 00164248 | | FTT[0.00188642], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704], LUNC-PERP[0], NFT [444074909637429904/Hungary Ticket Stub #1136][1], PAXG-20200327[0], PAXG-PERP[0], USD[0.00], USDT[33] | | |
| 00164251 | | AMPL[0.02452438], BCHBEAR[.00308], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0527[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.00003980], ETH-PERP[0], ETHW[0.00003980], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK[.00096912], SOL-PERP[0], SRM[1.25978063], SRM_LOCKED[4.80021937], TRX[.00011], TRX-PERP[0], USD[ -49.88], USDT[61.36592426], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164254 | | ADA-PERP[0], AGLD[9.4000215], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[26.50733359], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[75887272], SOL-PERP[0], SRM[5.61187184], SRM_LOCKED[20.29523127], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00385740], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164264 | | ADA-PERP[0], BAO[2], BTC[0], BTC-PERP[0], BULL[0], CHZ[1], DENT[1], DOGE[3], DYDX[0], ETH[0], ETH-PERP[0], FTT[26.10863149], FXS[1.1], KIN[3], LINK-PERP[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[11.53356979], SRM_LOCKED[62.41438648], TONCOIN-PERP[0], UBXT[1], USD[2298.83], USDT[0] | | |
| 00164286 | | BTC[0.00008278], ETH[0], FTT[.06121963], OXY_LOCKED[586149.90458035], RUNE[84.4037551], SOL[0.31372059], STG[2010.13212290], USD[0.00], USDT[2881.98123658] | | |
| 00164296 | | ATLAS[1976.3], AURY[18], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[84.09498], POLIS[35.4], RAY[526.485168], SHIB-PERP[0], SOL[62.00018285], SRM[616.39436024], SRM_LOCKED[0.17868963], STEP[1000.91897563], STEP-PERP[0], TRX[.000057], TULIP[14.003523], USD[451.22], USDT[0.00384401] | | |
| 00164301 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20149683[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA_LOCKED[.41437069], FIL-PERP[0], FLM-PERP[0], FTT[0.06364577], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[20], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09765989], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.17420668], SRM_LOCKED[27.33628037], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.90], USDT[.22730906], VET-PERP[0], YFI-PERP[0] | | |
| 00164311 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.000395], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-2019Q4[0], BTC-MOVE-2020031[0], BTC-MOVE-2020320[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-202107[0], BTC-MOVE-202102[0], BTC-MOVE-202103[0], BTC-MOVE-WK-2020032[0], BTC-MOVE-WK-2020112[0], BTC-MOVE-WK-2020129[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], DGE[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], HT-20191227[0], HT-20200327[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], SNX-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], TRYB-20210326[0], USD[0.66], USDT[0.00080924], XRP-PERP[0] | | |
| 00164313 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20191227[0], BTC-MOVE-20200930[0], BTC-MOVE-20211001[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-202101016[0], BTC-MOVE-202100[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06203766], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA[0.00011643], LUNA2_LOCKED[0.00027165], LUNC[25.35142882], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (38372503576277394B/Belgium Ticket Stub #1404)[1], NFT (53543214417425804/FTX EU - we are here! #85496)[1], NFT (55037853312713269?/FTX EU - we are here! #86267)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9941.62], VET-PERP[0], WAVES-PERP[0], XRP-20191227[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164314 | | 1INCH-PERP[0], AAVE[.00121993], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06873618], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.16323593], AVAX-PERP[0], AXS[0.09231060], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00078383], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA[.34488052], BSV-20191227[0], BTC[0.00001515], BTC-MOVE-2020092?[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-PERP[0], BTMA-20200327[0], BTT[6000000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[23073], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESHLF-20200PERP[0], DYDX[.07463321], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00123215], ETH-PERP[0], ETHW[.21375017], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[110.09174226], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], GST-PERP[0], GST-PERP[0], GST-PERP[0], ... | | |
| 00164317 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[5.65213791], FIDA_LOCKED[12.08640801], FIL-PERP[0], FTM-PERP[0], FTT[0.10634901], FTT-PERP[496.59999999], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.77894388], NEAR-PERP[0], NFT (29945766749400315?/FTX AU - we are here! #2844)[1], NFT (35021622331691903?/FTX AU - we are here! #6801)[1], NFT (41341978759443457?/FTX AU - we are here! #35737)[1], NFT (45070203595783324?/FTX EU - we are here! #65326)[1], NFT (46329852644813238?/FTX AU - we are here! #280)[1], NFT (47725300380081957?/FTX Crypto Cup 2022 Key #2107)[1], NFT (53544603750177?/FTX Crypto Cup 2022 Key #2107?)[1], NFT (53544603750177?/FTX Crypto Cup 2022 Key #2107?)[1], NFT (53544603750177?)[1], NFT[298.11974133], XPLA[6.67], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00164333 | | 1INCH-PERP[0], ADA-PERP[0], ALTBULL[.42891849], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-2020011?[0], BTC-MOVE-202011?[0], BTC-MOVE-202001?[0], BTC-MOVE-20200306[0], BTC-MOVE-202003[0], BTC-MOVE-202003[0], BTC-MOVE-20200807[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[50.69992878], FIDA_LOCKED[.37980948], FIL-PERP[0], FTT[.09202], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (47702408429203540?/FTX AU - we are here! #56839)[1], NFT (49741914802049514/FTX Swag)[1], OKB-PERP[0], SOL-PERP[0], SRM[48.73556091], SRM_LOCKED[1.40349189], SRM-PERP[0], SUSHI-PERP[0], TRX[.000125], UNI-PERP[0], USD[0.24], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164334 | | ALCX[0], ALT-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.3676], ETH[0.00067893], FTT[0.04781594], GRT-PERP[0], LTC[0], LUNA2[0.74777710], LUNA2_LOCKED[1.74481323], ROOK-PERP[0], SOL[0], SRN-PERP[0], SUSHI[0], USD[230.93], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00164337 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006327], BTC-0325[0], BTC-0930[0], BTC-20210326[0], BTC-20210426[0], BTC-20210929[0], BTC-20210932[0], BTC-20211231[0], BTC-PERP[0], BTC-20200628[0], BTC-MOVE-0628[0], BTC-MOVE-202100-WK[0], BTC-20200306[0], BTC-MOVE-20200616[0], BTC-MOVE-2020022[0], BTC-20200116[0], CHZ-20210625[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000101], ETH-032500[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000006], EXCH-PERP[0], FTT[0.09106176], FTT-PERP[0], GRT-PERP[0], KNC-20210625[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210624[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM[.16982244], SRM_LOCKED[.7998326], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-11.18], USDT[0.00269780], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00164339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002073], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00022016], ETHW[.0022016], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.12246822], SRM_LOCKED[30.67753178], SUSHI-PERP[0], USD[-1.93], USDT[0.00001575], XRP-PERP[0] | | |
| 00164340 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-0325[0], DOT[.07673586], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE[0.00000001], SHIB-PERP[0], SOL[0.00000001], SRM[9.96897526], SRM_LOCKED[37.19146601], SRM-PERP[0], UNI-PERP[0], USD[31464.81], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.35] |
| 00164349 | | ADA-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMPL[0], ATLAS[13690.06846], BNB[11.39919012], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC[25.48241060], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-4752916], ETH-PERP[0], FTT[832.04723544], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OXY[.870245], RAY[381.53598387], SHIT-20200628[0], SOL[0.00112355], SOL-PERP[0], SRM[42.77899106], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00109325], TRX-PERP[0], UNI-PERP[0], USD[9.9], USDT[366551.34722319], XRP-PERP[0] | | ETH[23.477179] |
| 00164360 | | AMPL[0], AMPL-PERP[0], BNB[215.57963353], BTC[.16871874], DFL[3760], DOGE[2700905.25982262], ETH[110.087568], ETH-PERP[0], FTT[39.66248566], LUNA2[266.99107379], LUNA2_LOCKED[492.75105084], LUNC[5728324.776137], MEDIA[.0073], PEOPLE[8], SHIB[96692147], SOL[.28], SRM[15.54837718], SRM_LOCKED[74.35524217], TRX[152.000477], USD[1654.40], USDT[0.06693040], YGG[.31] | | |
| 00164362 | | ASD[5909.40195931], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[45.50976787], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], FTT[0.11651364], LTC-PERP[0], RAY-PERP[0], SOL[0.00365717], SOL-PERP[0], SRM[.77153627], SRM_LOCKED[288.78846373], USD[49.65], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164366 | | 1INCH-20210326[0], 1INCH-PERP[8], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[-6], ADA-PERP[0], AGLD-PERP[15.30000000], ALCX[.00085586], ALCX-PERP[0.14099999], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[1.3], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[-8], APE-PERP[-0.89999999], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-0.19], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[18.7], AVAX-1230[.2], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211123[0], AVAX-PERP[0.19999999], AXS-PERP[0], BABA[0], BADGER-PERP[-0.38], BAL-20210326[0], BAL-PERP[0.24999999], BAND-PERP[2.2], BAO-PERP[0], BAT-PERP[11], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[-8.8], BRZ-PERP[-18], BSV-20211231[0], BSV-PERP[0], BTC[1.00048345], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-IN-20210702[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], C98-PERP[6], CEL-PERP[-4.1], CEL-PERP[-1.7], CHR-PERP[13], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[.0411], CREAM-20210625[0], CREAM-PERP[-0.33], CRO-PERP[30], CRV-PERP[0], CVC-PERP[12], CVX[497.906108], CVX-PERP[0.99999999], DAI[0], DASH-PERP[-0.03], DAWN-PERP[-7.4], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0.1], DOGE[0], DOGEBULL[0], DOGE-20201225[0], DOGE-20210326[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0.59999999], DOTPREPERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-10], ENS-PERP[0.44], EOS-PERP[0], ETC-PERP[0], ETH[0.07602982], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[-1.2], EUR[32290.62], EURT[4731.582866], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[-9.8], FIL-20201225[0], FIL-PERP[0.29999999], FLM-PERP[0.3], FLOW-PERP[0.17], FTM-20210326[0], FTM-20210625[0], FTT-PERP[0], FXS[.0013333], FXS-PERP[-0.80000000], GALA-PERP[100], GAL-PERP[3.3], GBTC[19.49815750], GBTC-20210625[0], GLMR-PERP[-6], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[12], GRT-1230[-32], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-0.6], HOLY-PERP[-6], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[1], IOTA-PERP[18], JASMY-PERP[0], JPY-PERP[600], KAVA-PERP[4.5], KBTT-PERP[0], KNC-PERP[-6.2], KSHIB-PERP[-483], KSM-PERP[0], KSOS-PERP[-1200], LDO-PERP[2], LEO-20191227[0], LEOMOON[.002], LEO-PERP[0], LINA-PERP[-200], LINK[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[-1.2], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210626[0], LUNA2-20210326[0], LUNC-PERP[25000], MANA-PERP[0], MAPS-PERP[-32], MATIC[0], MATIC-PERP[0], MEDIA-PERP[-0.44], MER-PERP[0], MID-PERP[0], MIMA-PERP[-1.9], MKR-PERP[0.00199999], MNGO-PERP[-460], MOB-PERP[-2.1], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[1.7], NEO-PERP[2], OKB-PERP[.24], OMG-20211231[0], OMG-PERP[0], ONE-PERP[90], ONT-PERP[0], OP-1230[-3], OP-PERP[0], PEOPLE-PERP[150], PERP-PERP[5.7], POLIS-PERP[8.8], PRIV-1230[-0.07], PRIV-PERP[0.003], PROM-PERP[3], PUNDIX-PERP[4.1], RAY-PERP[-7], REEF-20210625[0], REEF-PERP[100], REN-PERP[-5.2], RON-PERP[19.8], ROOK[0], ROOK-PERP[0], ROSE-PERP[-67], RSR-PERP[0], RUNE-PERP[2.89999999], RVN-PERP[60], SAND-PERP[0], SCRT-PERP[-1], SHIB-PERP[30000], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SPELL-PERP[0], SRM[.0046625000], SRM-LOCKED[563.81414234], SRMPRE[0], SRM-PERP[0], STEP-PERP[24.8], STG[.06284712], STX-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00949895], STX-PERP[16], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[14.76749999], THETA-20210625[0], THETA-PERP[-4.2], TOMO[0], TOMO-PERP[-8.9], TONCOIN-PERP[-4.2], TRU-PERP[-67], TRX-1230[-42], TRX-20210625[0], TRX[3157.39998], TRX-PERP[-98185], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[57], TULIP-PERP[0], UNI-1230[-0.4], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-129246.92], USDT[0.00291758], USDT-PERP[0], USTC-PERP[0], VET-PERP[212], WAVES-0624[0], WAVES-PERP[1.5], WBTC[0.00001702], XEM-PERP[-103], XLM-PERP[50], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[.002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[60], ZRX-PERP[0] | Yes | |
| 00164368 | | AAVE-PERP[0], ADA-20210924[0], AURY[.00000001], BTC[0.00000004], BTC-20201225[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[750.00000002], FTT-PERP[0], GRT-PERP[0], JOE[.83], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUA[.0236825], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS[2610.920506], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[41.85159821], SRM_LOCKED[412.66496834], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[210.1250639], UNI-20201225[0], UNI-PERP[0], USD[0.63], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164371 | | FTT[3.199411], SRM[10.11609354], SRM_LOCKED[.10428742], TONCOIN[16.097416], USD[0.11], USDT[0.59941711] | | |
| 00164407 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0127[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191019[0], BTC-MOVE-20191019[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191123[0], BTC-MOVE-20191126[0], BTC-MOVE-20191128[0], BTC-MOVE-20191220[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTC-PERP[0], BTMPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.80], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59265968], LUNA2_LOCKED[3.71620593], LUNC[3480605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [28936662775709491737FTX EU – we are here! #247008][1], NFT [29206807303020432/FTX AU – we are here! #1410][1], NFT [45143592132385859/FTX EU – we are here! #247025][1], NFT [4781325914523635550/FTX EU – we are here! #1412][1], NFT [51460216425458177/FTX AU – we are here! #33988][1], NFT [52160426668963257/FTX EU – we are here! #247014][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], USD[-15.53], USDT[10.02343185], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164415 | | BTC-PERP[0], FIL-PERP[0], FTT[0.04617565], HT-PERP[0], LOOKS[.65815], LUNA2[0.00514574], LUNA2_LOCKED[0.01200673], LUNC[.007556], LUNC-PERP[0], STG[.331], USD[0.00], USDT[0.00429064], USTC[.7284], XPLA[.214] | | |
| 00164417 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00024687], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03419287], GENE[.082324], GMT-PERP[0], HT-PERP[0], IMX[.092976], LTC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[11.90538708], SOL[.00059635], SOL-PERP[0], SRM[28.39473179], SRM_LOCKED[16006.28526821], TRX[.000777], USD[86336.29], USDT[2.14288558], XPLA[3.6705], XTZ-PERP[0] | | |
| 00164421 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-20191227[0], BCH-20201225[0], BCHA[0.00052518], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-20201125[0], BTC-MOVE-1018[0], BTC-MOVE-1028[0], BTC-MOVE-20191101[0], BTC-MOVE-20191210[0], BTC-MOVE-20200102[0], BTC-MOVE-20200124[0], BTC-MOVE-20200127[0], BTC-PERP[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[7.5], ETH-20191227[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-20191227[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINKBEAR[30.175], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210928[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00646670], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200925[0], OKB-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[42107774], SRM_LOCKED[4.82528819], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.187789], TRX-20200925[0], TRX-PERP[0], UNI[.00269], UNI-20200925[0], UNI-PERP[0], USD[-432.06], USDT[2276.63437312], USTC-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00164446 | | AAPL[.009993], AMZN[.019846], BNB[0], ETH[0], FB[.009993], FTT[1300.53386679], GOOGL[.019986], LUNA2[0.00766440], LUNA2_LOCKED[0.01648360], NFLX[.009993], NFT [29357894745209653/Hungary Ticket Stub #1475][1], NFT [354752986587091948/FTX AU – we are here! #19360][1], NFT [360240630701042418/FTX Crypto Cup 2022 Key #21204][1], NFT [4063477214557296469/FTX EU – we are here! #90534][1], NFT [441786291606728842/The Hill by FTX #2245][1], NFT [497186424333340207/FTX EU – we are here! #90721][1], NFT [510502525461635201/FTX EU – we are here! #90910][1], SPY[3.53046693], SRM[121.12085742], SRM_LOCKED[700.55051887], TRX[.000972], TSLA[.029979], UNI[268.6433575], USD[124.49], USDT[0.00000002], USTC[1], YGG[643.75008142] | Yes | USD[107.33] |
| 00164452 | | DOGEBULL[0.0167682S], LUNA2[0.07250085], LUNA2_LOCKED[0.16916866], LUNC[15787.21418327], USD[-0.13] | | |
| 00164464 | | ADA-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], DRGN-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], FTT[25.99000003], HT-PERP[0], LINK-20200926[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OKB-20210625[0], OKB-PERP[0], SRM[.01271672], SRM_LOCKED[04846474], SUSHI-20201225[0], SUSHI-PERP[0], TRX-20200925[0], TRX-20201225[0], USD[104.39], USDT[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00164478 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20191220[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200327[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[4.70915522], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0.04907771], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05357775], LUNA2_LOCKED[0.06357775], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.56], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[1:0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0000005[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1:0], BTC-MOVE-100[0], BTC-MOVE-1016[0], BTC-MOVE-20191106[0], BTC-MOVE-20191112[0], BTC-MOVE-20200805[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20201028[0], BTC-MOVE-2021052[8:0], BTC-MOVE-20210609[0], BTC-MOVE-0211[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200808[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRAM-PERP[0], CRV-PERP[0], CUSDC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20200625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0324[0], ETH-0325[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-2021123[1:0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0.00000001], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KLUNC-PERP[0], KNL-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-20191227[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-20200327[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGL-20200925[0], OMG-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-2021123[1:0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_00002071], SRM_LOCKED[0033516], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164514 | | BTC[.0000896], BTC-PERP[0], DOGEBEAR[95581491764.6627547], SRM[21.91726403], SRM_LOCKED[82.14395802], TRX[.000005], USD[2.44], USDT[1.91631068] | | |
| 00164534 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05625232], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00080749], ETH-PERP[0], ETHW[0.00080749], FTT[26.93159561], MTA-PERP[0], SRM[1183.90433456], SRM_LOCKED[6534.75826559], SXP-20200925[0], SXP-PERP[0], UNI-PERP[0], USD[-828.79], VET-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00164542 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-2021123[1:0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1:0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[1:0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-2021123[1:0], SOL-PERP[0], SPELL-PERP[0], SRM[.5827579], SRM_LOCKED[2.45231604], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164547 | | 1INCH-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00029732], ETH-20200925[0], ETH-PERP[0], ETHW[0.00029732], FTT[.08951999], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.14963625], SRM_LOCKED[.56844724], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00016633], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[1.89104026], BNB-PERP[0], BNT-PERP[0], BOBA[.0241575], BOBA-PERP[0], BSV-PERP[0], BTC[0.00022790], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[.00096], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[4.7647], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00237196], ETH-PERP[0], ETHW[0.00237196], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00723027226], FTT-PERP[0], FTT-1557.69999999], GALA[.007], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HUM[.00083], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2487.2], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[2118.73340537], LUNA2_LOCKED[277.0446126], LUNC[.0041446], LUNC-PERP[0], MAPS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00318], MTA-PERP[0], NEAR-PERP[0], NFT (565506026301207202Camlum Series #9)[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[.09135], PEOPLE-PERP[0], POLIS[0.001621], POLIS-PERP[0], PROM[.00011325], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.10469], RAMP-PERP[0], RAY-PERP[0], REEF[2.45065], REEF-PERP[0], REN[.0006], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.60834], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[525.3020757], SRM_LOCKED[3942.477842], SRM-PERP[0], SSHI-PERP[0], SUSHI[.000002], SUSHI-PERP[0], SUSHI_00833[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0628855], TOMO-PERP[0], TONCOIN[.2120485], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI[0.05000000], UNI-PERP[0], USD[118640.23], USDT[44502.70493912], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[50.303056], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00164565 | | AMPL-PERP[0], BAL-PERP[0], BIT[.73151279], BNB[.00701859], BTC[0.00073334], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00142698], ETHW[0.00113138], FTT[1.05581481], GMT-PERP[0], GST-PERP[0], JPY[417.48], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00581247], LUNC-PERP[0], MATIC[88.22038201], MTA-PERP[0], SHIT-PERP[0], SOL[.5], SRM[2.08183953], SRM_LOCKED[.76797899], USD[1221.55], USDT[0.00050143], USTC-PERP[0] | Yes | |
| 00164577 | | AMPL[0.00428646], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAND[0.06261058], BAND-PERP[0], BCH[.0005003], BCH-20210924[0], BCHMOON[700], BCH-PERP[0], BIT-PERP[0], BOBA[1.02105894], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20191031[0], BTC-MOVE-20191106[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200112[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200816[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200119[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200118[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200114[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200312[0], BTC-PERP[0], DAI[5.99250012], DEFI-PERP[0], EGLD-20200626[0], EOS-PERP[0], ETH-PERP[0], ETH[1.51234922], ETHMOON[3500], ETH-PERP[0], FTM[0.71500], FTT-PERP[0], GMT-PERP[0], LINK[30443032462328558]FTX Crypto Cup 2022 Key #323[1], NFT (343239362313017019)Happy Ticket Stub #593[1], NFT (2982380930304009201)Singapore Ticket Stub #1885[1], NFT (4298218554303945847 TX AU - we are here! #037[1], NFT (419680589756033204)Sunday Tip #24 - we are here! #2613[1], NFT (4314872384687052678)Monaco Ticket Stub #372[1], NFT (4435865828774077210)Mexico Ticket Stub #107[1], NFT (4926058739604386583)Belgium Ticket Stub #197[1], NFT (492005813353932538)Tip #37 - we are here! #1961[1], NFT (4910949066158370235)FTX EU - we are here! #1196161[1], NFT (5463942043444555378)FTX AU - we are here! #94921[1], NFT (5476a35485291664616)Japan Ticket Stub #856[1], NFT (5747826480288345231)FTX EU - we are here! #1596[1], OMG[.01162901], OMG-PERP[0], POLIS-PERP[0], SHIT-0325[0], SHIT-2021123[1:0], SHIT-PERP[0], SRM[13.67308123], SRM_LOCKED[166.99203188], SXP[1930.79125901], SXP-PERP[0], TRX[0.000016], USDT[0.00931300], XRP-PERP[0], XRPMOON[3] | | |
| 00164579 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013084], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00049183], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00049183], FLM-20210924[0], FTM-PERP[0], FTT[.00024497], KLT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[915.], SOL[0], SOL-PERP[0], SRM[29.28915076], SRM_LOCKED[137.44076006], SUSHI-PERP[0], TRX[.000006], USD[1.71], USDT[0.00001692], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00164594 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06385357], LTC-PERP[0], LUNA2[0.01836615], LUNA2_LOCKED[0.04285437], USD[0.01], USDT[35.70199004], XRP-PERP[0] | | |
| 00164618 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00048897], BTC-MOVE-20200206[0], BTC-MOVE-20200302[0], BTC-MOVE-20200308[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00056468], ETH-PERP[0], ETHW[0.00056620], FTT[.03499276], HXRO[.1576], ICP-PERP[0], LINK[.059608], LINK-PERP[0], LTC-PERP[0], MATIC[126.20719184], MATIC-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.06381], SRM[1.24957746], SRM-PERP[0], TOMO-PERP[0], USD[7.31], USDT[3.86092500], XRP-PERP[0], YFI-PERP[0] | | |
| 00164625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH[1.56901841], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[15690411.16], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6515.16], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00164632 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10979950], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[.26484494], ETH-PERP[0], ETHW[.26484491], FIDA[507.83824672], FIDA_LOCKED[3.55552256], FIL-PERP[0], FTT[217.76243104], FTT-PERP[0], GMT-PERP[0], LINK[1388.20276422], LINK-PERP[0], LOOKS[.838956], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[18.26307786], SUSHI[.00000001], TRX-PERP[0], USD[5670.44], USDT[56.57668441], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164641 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], AUD[1878.91], BTC[1.13252103], BTC-PERP[0], DOT-PERP[0], ETH[13.25814843], ETH-PERP[0], ETHW[.06014843], FTT[30.43566271], LDO[62], LDO-PERP[0], LINK[75], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00165708], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[8.21989508], SOL-PERP[0], THETA-PERP[0], USD[0.03], USDT[14.72079356], XRP-PERP[0] | | |
| 00164647 | | BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], LINA[.3573], RAY[.21509817], REN[.026315], SOL[.00309039], SRM[319.77620002], SRM_LOCKED[1215.65441642], SUSHI[0], USD[64.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164650 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-HASH-20210326[0], BTC-MOVE-20200925[0], BTC-MOVE-20210625[0], BTC-MOVE-2021031Y[0], BTC-MOVE-20201114[0], BTC-MOVE-2020051Y[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-2020051Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], COMP-20210326[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAE[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-2020924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210824[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20200925[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200925[0], LEOBULL[0], LEO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210824[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MONE[0], NEAR-PERP[0], OKB-20210326[0], PRIVBULL[0], RAY[0], RAY-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.0000001], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.138858], SRM_LOCKED[4.02937728], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210824[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], TRUMPFEBWIN[6885.3313], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX[206], TRX-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[28.83], USDT[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00164659 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.085408], BIDEN[0], BTC[0], BTC-0325[0], BTC-062[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-20200700[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20201006[0], BTC-MOVE-20201207[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20211027[0], BTC-MOVE-20211103[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], C98-PERP[0], CHR[.57], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RNP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM[3.23967164], SRM_LOCKED[18.9687998], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00164663 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.023795], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.000000], BNB-PERP[0], BTC[0.00023036], BTC-0331[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-21302[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.3977655], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[.013], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], RAY[1.334762T], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.00547381], SOL-PERP[0], SPY-0930[0], SRM[1.16444028], SRM_LOCKED[310.59205422], SRM4-PERP[0], STARS[.0000], STG[.00475], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.77], USDT[1.96492469], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.99273446], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00164672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00021521], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], ... BTC-MOVE-WK-20200529[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016045], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTT[0.53431676], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201229[0], HT-PERP[0], KNC-PERP[0], LINK-20200925[0], LTC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[1.30952861], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.22011523], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[427.61], USDT[0.00000002], USDT-PERP[1], VET-PERP[0], WBTC[0.00000002], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000012], YFII-PERP[0], ZRX-PERP[0] | | |
| 00164685 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200327[0], ADA-20201225[0], ADABULL[0], ADA-PERP[0], ALGOMOON[123000], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00002907], BTC-20210326[0], BTC-MOVE-20191014[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETHDOOM[.008], ETH-PERP[0], FLM-PERP[0], FTT[2.41305929], FTT-PERP[0], GRT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINK-20200327[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[1546.39], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRPMOON[1.022], XRPMOON[.218], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00164698 | | AAVE[0.00545164], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[.9962], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07847310], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0.0000001], BNB[.00659773], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0126[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-0115[0], BTC-MOVE-20191106[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-PERP[0], CRV[0.9440126], CVX-PERP[0], DOGE[.6568], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00037506], ETH-PERP[0], EUR[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01184413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05724907], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NGL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00073395], SRM_LOCKED[0.00279131], SRM4-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4723.47], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164710 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[.34796435], ETH-PERP[0], FTT[.0543716], GMX[.00904459], LINK-PERP[0], LUNA2[623.9266228], LUNA2_LOCKED[1455.828786], LUNC-PERP[0], NFT [369848899837702022/NFT][1], SHIT-PERP[0], SRM[83.0525818], SRM_LOCKED[662.38580], USD[53779.21], USDT-PERP[0] | | |
| 00164711 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.1112], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00044936], FIDA_LOCKED[.01018413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05724907], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NGL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00073395], SRM_LOCKED[0.00279131], SRM4-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00164727 | | AMPL[0.04106428], BTC[11.40592435], BTC-20200626[0], COMP-PERP[0], DOGE-PERP[0], EDEN[.0235317], EMB[4.8265857], ETH[116.00059], ETHW[116.00059], FTT[8718.60216122], FTT_STRIKE-0.4_UNLOCK-EXPIRE-20330[14044], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[0.03], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[276000], LUNA2_LOCKED[1], SOL[638.2031291], SRM[7.38827649], SRM_LOCKED[14038272.2567163], SUSHI[229.37027512], THETA-PERP[0], TRX[.000007], USD[367166.51], USDT[116013.27158647], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00164730 | | ALGO-PERP[0], BNB[0.04602612], BNB-PERP[0], ETH[0.00000001], FTH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.09302659], LUNA2_LOCKED[0.21706206], PAXG[0], RUNE[0], SHIB[0], SRM[.0061906], SRM_LOCKED[0.22286538], SXP-PERP[0], USD[12.58], USDT[0.0], VKR-PERP[0], XTZ-PERP[0] | | |
| 00164737 | | AAVE-PERP[0], ATOM-PERP[0], AUD[1.63], AVAX[0], BNB[.0700001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.12043599], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00383432], LUNA2_LOCKED[0.00894675], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1.58], USDT[0], USTC[.542767] | | |
| 00164745 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.00008070], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[.00058628], ETH-PERP[0], FTT[0.55906410], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[15.82138687], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000162], USD[0.95], USDT[0.00303690] | | |
| 00164748 | | ETH[1.32524162], ETHW[.000235], FTT[150.0950706], LUNA2[0.70644359], LUNC[.0075], SOL[.0005], TRX[.000019], USD[2.16], USD[100.0005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164749 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[.663218], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00055546], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0808[0], BTC-MOVE-0907[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0516[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00070407], ETH-PERP[0], ETHW[.00002236], EUR[1.17], FIL-PERP[0], FTT[.02744Z], ICP-PERP[0], LOOKS[.26342S4], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00373072], LUNA2_LOCKED[0.00872601], LUNC[586.3808279], LUNC-PERP[0], NFT [307162207071712589/Islands #11][1], NFT [308081102753831334/Islands #16][1], NFT [34252140718954652/Islands #6][1], NFT [344904028176364726/Islands #2][1], NFT [350837259597113342/Islands #20][1], NFT [354016096283763349/Islands #7][1], NFT [373927291954616631/Islands #18][1], NFT [392931125009346704/Islands #10][1], NFT [406266444696463628/Islands #9][1], NFT [412780611584857700/Islands #8][1], NFT [413208910612313141/Islands #12][1], NFT [413980762471560652/Islands #3][1], NFT [430237007353648748/Islands #1][1], NFT [470495052415181136/Islands #5][1], NFT [488148419367764088/Islands #17][1], NFT [493537852855748823/Islands #13][1], NFT [495028605788914883/SExpert][1], NFT [505434619545236014/Islands #15][1], NFT [515626987300938458/Girl in mask #15][1], NFT [526849998520185898/Islands #19][1], NFT [527954776682468880/Girl in mask #2][1], NFT [536756990502290112/Islands #4][1], NFT [570804219233257029/SExpert #31][1], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0014227], SOL-PERP[0], SPELL[81.138], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000006], UNISWAP-PERP[0], USD[145.03], USDT[5796.08866290], USDT-PERP[0], USTC[.148185], XRP-PERP[0] | | BTC[514.250122], ETH[1395.236444] |
| 00164750 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[515.88653773], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1404.70156271], ETH-PERP[0], ETHW[1397.06341055], FIL-PERP[0], FTT[1001.14609805], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00620879], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[77.01407884], RAY-PERP[0], RUNE-PERP[0], SNX[.00000001], SOL[0.00000002], SOL-PERP[0], SRM[1532.44143224], SRM_LOCKED[2640.99425506], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[282108.84], USDT[0.00179993], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00164752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BCH-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0508[0], BTC-MOVE-0608[0], BTC-MOVE-05125[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0603[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0727[0], BTC-MOVE-0921[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20211106[0], BTC-MOVE-20211122[0], BTC-MOVE-20211213[0], BTC-MOVE-20220223[0], BTC-MOVE-20220310[0], BTC-MOVE-20220240[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0420[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0903[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210623[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00416166], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNT-0624[0], SNT-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00164756 | | ATLAS[180000], AXS[1933.34021750], BTC[0.41987031], BTC-PERP[0], CBSE[0], COIN[0.00740583], DEFI-PERP[0], ETH[18.09314268], ETH-PERP[0], FTT[7369.66183595], MAPS[.83585], MOB[0], OXY[302.85153], POLIS[1800], SOL[1079.80686175], SRM[990.96969369], SRM_LOCKED[4913.93435121], TRX[.000002], UNISWAP-PERP[0], USD[3727.79], USDT[2336.30884426], YFI[0.00984408] | | COIN[0.00738642], SOL[496.90660681], USDT[2250.187713], YFI[0.000929] |
| 00164762 | | ALT-20200925[0], BCH-PERP[0], BTC[0.00002221], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191021[0], BTC-PERP[0], DEFI-20201225[0], DEFI-PERP[0], ETH[.00013951], ETH-20200925[0], ETHW[0.00013950], EUR[0.00], FTT[160.01678600], LINK-20200925[0], LINK-PERP[0], MID-20200925[0], MSRM_LOCKED[1], RUNE-20200925[0], RUNE-20211225[0], SOL[.0842], SOL-20200925[0], SRM[834.78537521], SRM_LOCKED[12575.1.13237145], SUSHI-20200925[0], USD[2247310.22], USDT[644390.15796600], VET-PERP[0], XTZ-20201225[0] | | |
| 00164791 | | ADABULL[0], ALGOBULL[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CREAM[0], DOGE[0], DOGEBULL[0.00038868], ETCBULL[.009], ETHBEAR[46154], ETHBULL[0], FTT[0.02245245], GRT[0], GRTBULL[0.08041381], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], RAY[0], SOL[0], SRM[0.00361878], SRM_LOCKED[0.01530103], SUSHIBULL[0], USD[1.70], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00164803 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00078843], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[64.53744260], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[596.32900677], ETH-PERP[.1199.41], ETHW[.7833], FIL-PERP[0], FLM-PERP[0], FTM20000.27144], FTM-PERP[0], FTT[623.80188421], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[017.852262], LUNC-PERP[0], MANA-PERP[0], MER[23413.10347], MER-PERP[0], MKR-PERP[0], MNGO[6.493015], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[10501.80380857], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL[50159.34119553], SOL-PERP[.49926.83000000], SPELL-PERP[0], SRM[454.2747469], SRM_LOCKED[30809.2436483], SRM-PERP[0], STEP-PERP[0], STG[7383.298485], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[302606267.02], USDT[372.29320820], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[192.83356095], USD[500000.00] |
| 00164806 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BABA-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20191005[0], BTC-MOVE-20191007[0], BTC-MOVE-20191009[0], BTC-MOVE-20191010[0], BTC-MOVE-20191011[0], BTC-MOVE-20191012[0], BTC-MOVE-20191013[0], BTC-MOVE-20191014[0], BTC-MOVE-20191015[0], BTC-MOVE-20191016[0], BTC-MOVE-20191017[0], BTC-MOVE-20191018[0], BTC-MOVE-20191019[0], BTC-MOVE-20191020[0], BTC-MOVE-20191021[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191024[0], BTC-MOVE-20191025[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-WK-20191001[0], BTC-MOVE-WK-20191129[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007131], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001750], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01000], FTT-PERP[0], GME[0.01197141], GMEPRE[0], ICP-PERP[0], LINA-PERP[0], LINK-17089178[.], LUNA2_LOCKED[1.78874750], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT [325428728431233310/France Ticket Stub #579][1], NFT [521079541806588974/Monza Ticket Stub #926][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[1.10], USDT[0.00662775], USDT-20201225[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | GME[.009272] |
| 00164810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00188651], ETH-PERP[0], ETHW[0.0778651], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.01223452], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[2086.9665], TRUMPSTAY[2986.37901], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.48], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00164815 | | FTT[780.006064], SOL[.00525761], SRM[24.11987844], SRM_LOCKED[253.48012156], TRX[.000005], USD[0.14], USDT[1801.26660027] | | |
| 00164826 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], APE[.00000001], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-20210328[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.02017775], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211223[0], BTC[31.61386862], BTC-PERP[0], CAKE-PERP[0], CMP-PERP[0], CRO-03250], CRV-PERP[0], DEFI-20210629[0], DEFI-20211006[0], DFI-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[14.40447707], ETH-20211231[0], ETHE[5106651861], ETH-PERP[0], FIDA-PERP[0], FIL-20210726[0], FIL-20211007[0], FIL-PERP[0], FTT[2.30 131444], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-20210528[0], GMT-PERP[0], HNT-PERP[0], HOGE[12.11664862], HOGE-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[.00000001], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RNDR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SPELL[496.137826], SRM[1186.78121605], SRM_LOCKED[14699.87261626], SRM-PERP[0], STETH[0], SUSHI[0.00000001], TRX[.07025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[157870.42], USDT[0.00000000], YFI[0.00000001], YFI-PERP[0], ZM-20210326[0] | | |
| 00164843 | | ADABULL[0.00000002], ALGOBULL[0.00000001], AMPL[0], APE[0], ASDBULL[2], ATLAS[0], ATOMBULL[0], BALBULL[0], BEAR[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BULL[0.00000002], CHZ[0], COMPBULL[0], CRV[0], DEFIBULL[0], DOGEBULL[0.00000002], DRGNBULL[0], DYDX[0], ETCBULL[0], ETH[0], ETHBULL[0.00000001], EXCHBULL[0], FIDA[0.70169653], FIDA_LOCKED[1.65461935], FTMBULL[0], FTTBULL[0], GRTBULL[0], HTBULL[0], KNCBULL[0.00000001], LINKBULL[0.00000001], MATICBULL[0], MIDBULL[0], MKRBULL[0.00000001], OKBBULL[0], POLIS[0], RAY[0.00000001], RSR-PERP[0], SHIB[0], SOL[0.00000001], SRM[1.12840639], SRM_LOCKED[5.68711162], SUSHIBULL[0], SWFBULL[0.00000001], THETABULL[0.00000001], TRXBULL[0], TULIP[0], UBXT[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0.00000001], XLMBULL[0], XRP[0], XRPBEAR[29.00000004], XRPBULL[0], YFIBULL[0] | | |
| 00164863 | | ADA-20200925[0], ALGO-PERP[0], AMD[17.11], APE[.00023], ATOM-20200327[0], ATOM-PERP[0], AURY[.91426351], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVDOOM[52000000], BSV-PERP[0], BTC[.00000001], BTC-MOVE-0611[0], BTC-MOVE-20191228[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200122[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20201107[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETH-0325[0], FB[25.02], FIL-PERP[0], FTT[.0660845?], FTT-PERP[0], HT[.07515], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], NVDA-1230[0], NVDA[6.135], OKB-PERP[0], OMG-PERP[0], SOL[0.00192425], SRM[16.59200585], SRM_LOCKED[68.66831901], USD[90.52], USDT[-3.402696181], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XTZ-PERP[0], ZM-20200327[0] | | |
| 00164866 | | BTC[.0000853], BTC-PERP[0], BUL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBEAR[436.3], ETHBULL[0.00000940], ETH-PERP[0], FTT[0], SRM[442.29952809], SRM_LOCKED[15.77650971], USD[0.20], USDT[0] | | |
| 00164867 | | COPE[971], DFL[2519.9981], LUNA2[0.52762987], LUNA2_LOCKED[1.23113637], LUNA2-PERP[0], LUNC[302.97619823], LUNC-PERP[0], USD[0.38], USDT[0.04733738], XRP[330148] | | USD[0.38], USDT[.011493] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00164877 | | ADA-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-0325[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210326[0], BNBBULL[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOT-20210326[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-20210625[0], FTT[0.04718806], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-20200327[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[4.8526336], SRM_LOCKED[1879.0078789], SUSHI-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00164884 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC[5.37425578], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00000011], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[-20000], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.32822.876263], LUNA2_LOCKED[753.3779476], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC[25781.48437768], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKF-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[365.73457179], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210331[0], SOL-PERP[0], SRM[1.70634471], SRM_LOCKED[35.62765737], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.000185], TRX-PERP[0], USD[7025.16], USDT[753.55791417], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00164889 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00215628], SRM_LOCKED[.00918851], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00164896 | | ATOM[21.00804311], AVAX[5.34247620], BTC[0.09418477], LUNA2[9.94461367], LUNA2_LOCKED[23.20409859], LUNC[486910], MATIC[110.73916068], USD[148.07], USDT[109.29895827], USTC[1091.18093308] | | ATOM[21.006623], AVAX[5.342434], BTC[.094179], MATIC[110.722121], USD[147.98], USDT[109.282598] |
| 00164905 | | ALGO-PERP[0], ATOM-PERP[0], BSV[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM[200002.17218], FTM-PERP[0], FTT[0.03701116], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[7.18417736], SRM_LOCKED[3916.81146521], SXP-PERP[0], USD[-111611.42], USDT[153181.50905981] | | |
| 00164916 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC[.025201], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], BNB-20201225[0], BNB-20211231[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CHZ-20210326[0], CLV-PERP[0], COMP-20211231[0], DAI[0], DOGE[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], FIDA-PERP[0], FIL-20201225[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05047681], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.00272805], LUNA2_LOCKED[0.00636546], LUNC[0], LUNC-PERP[0], MATIC[0], MOB[0], MKR-PERP[0], NFT (43163375950296516FF7X AU - we are here! #23715)[1], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SRM[.918898008], SRM_LOCKED[398.14813608], TRU-PERP[0], USD[13.12], USDT[0], USTC[0], WAVES-0930[0], YFII-PERP[0] | | |
| 00164921 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM[3.96040239], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00063412], BTC-MOVE-0116[0], BTC-MOVE-20191009[0], BTC-MOVE-20191013[0], BTC-MOVE-20191013[0], BTC-MOVE-20200316[0], BTC-MOVE-20200323[0], BTC-MOVE-20200508[0], BTC-MOVE-20200613[0], BTC-MOVE-20200731[0], BTC-MOVE-20200601[0], BTC-MOVE-20200601[0], BTC-MOVE-20200601[0], BTC-MOVE-20211110[0], BTC-MOVE-20211205[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[451], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE[201.96162000], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07785116], ETH-PERP[0], ETHW[0.00060668], FLOW-PERP[0], FLA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.72000000], LTCBULL[0], LTC-PERP[0], LUNA2[4.46249432], LUNA2_LOCKED[297.85043377], LUNA2-PERP[0], LUNC[0%], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MLT-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[4299183], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[5506.48814000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00164922 | | APE[0], BEAR[.4078594], BNB[781.28048155], BTC[0.00000044], BTT[-.3034855], BULL[.0616], CHZ[211275.66999999], COMP[58.13000000], CREAM[92.7], CRO[269681.05000001], DAI[1079.66], ENJ[9884.87999999], ETH[1.46926496], ETHW[1.46922150], FTM[97434.06230001], FTT[8426.44087550], GMT[10.62525506], GST[23286.55724101], HT[1767.13], KNC[7903.1], KNCL[34.59.29999999], LINK[6731.21], LUNA2_LOCKED[146.1818933], LUNC[0], MATIC[-26129.56999725], MITH[28661.73999985], OKB[-284.222], SAND[32389.50204], SOL[2770.16], SXP[9484.47297950], TONCOIN[24404.87071769], TRX[148044.21194175], USD[-122512.34], USDT[13416.54325579], XRP[210620.89], YFI[.5005] | | TRX[204.411075] |
| 00164924 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200118[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200602[0], ETH-20200925[0], ETH-PERP[0], FIDA[.00100068], FIDA_LOCKED[0.00231493], FTT[0.00000001], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[0], SHIT-PERP[0], SOL[0.00299557], SRM[.04620216], SRM_LOCKED[.04253736], XRP-20200925[0], TRX[6], USD[0.35], VET-PERP[0], XRP-20200925[0], XTZ-PERP[0] | | |
| 00164936 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-MOVE-20191007[0], BTC-MOVE-20191008[0], BTC-MOVE-20191012[0], BTC-MOVE-20200131[0], BTC-MOVE-20200621[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[.1806], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNCBEAR[0], LINA-PERP[0], LINKMOON[46], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.85072708], OXY-PERP[0], RAY-PERP[0], REEF[4.12], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03042525], SRM_LOCKED[.01115077], STEP[.00785], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.14], USDT[9.16013549], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164942 | | BTC[0], BTC-MOVE-20200325[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200511[0], BTC-MOVE-20200Q2[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BULL[0], FTT[0.01691200], SRM[.00034229], SRM_LOCKED[.00130051], USD[0.10], XTZ-PERP[0] | | |
| 00164947 | | ALT-PERP[0], AMPL[0], APE[0], APE-PERP[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], CRO[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000305], ETH-PERP[0], ETHW[0.00580000], EXCHBULL[0], FIL-PERP[0], FTT[150.00004489], HTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00708735], MID-PERP[0], OKBBULL[0], SHIT-PERP[0], SOL[0], SOS[48535], SRM[.7417501], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[.629065], USD[719.75], USDT[0.02730940], XRPBULL[0], XRP-PERP[0] | | |
| 00164991 | | ALT-PERP[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.0014895], FIDA_LOCKED[0.00343854], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (435453618288875438/Meditating #3)[1], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00164992 | | ATLAS[1.48570000], ATLAS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00122513], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE[0.96812987], DOGE-20210625[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT[-0.00000001], DOT-0624[0], DOT-PERP[0], EOS-20210625[0], ETH[0.00000005], ETH-0325[0], ETH-PERP[0], ETHW[0.00044859], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000011], FTT-PERP[0], GENE[1997.48095518], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1570.69482], LUNC[1932741], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001227], USD[-.45.48], USDT[0.02403150], XAUT-PERP[0], XRP[.6225875], XRP-PERP[0], XTZ-20210625[0] | | |
| 00165003 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], AAVE-PERP[0], AGLD[.08005932], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[.0008695], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0624[0], BNB[0.69765426], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[1640.0082], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[2.5753], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013669], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[-13.01899999], ETHW[4.18479292], ETH[0.01012], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[160.06367760], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01153299], LTC-PERP[0], LUNA2[.00241453], LUNC[.00037667], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.33666529], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR[0.00007404], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[180.59745005], NEAR-PERP[0], NEO-PERP[0], NFT (315399226826600487/Abstract SAM)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], Q4.414[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[264], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL[100403.1313513], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[130.6399863], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000806], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[83558.58], USDT[0.02928360], USTC[213049.303687], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000107], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YGG[2357.128205], ZEC-PERP[0], ZRX-PERP[0] | | USD[100.00] |
| 00165010 | | AVAX[.02], SLP-PERP[0], SOL[.008], SRM[.18677949], SRM_LOCKED[1521.36042051], TRX[.000003], USD[20088.45], USDT[389539.73283844] | | |
| 00165011 | | ATLAS[3.6], EDEN[.00254105], FIL-PERP[0], IMX[.0869], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004433], MOB[.2944], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165021 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTP-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.0000001], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20201225[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-12300[0], ETH-21033400[0], ETH-20210926[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00216364], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1524.27682662], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[16.73660702], SRM_LOCKED[430.60096620], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165024 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191219[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191229[0], AVAX-20210325[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAT-20191212[0], BTC-MOVE-20200401[0], BTC-MOVE-20200509[0], BTC-MOVE-20200610[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FIL-PERP[0], 20201225[0], ETH-PERP[0], FTM[0.08386985], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00056616], SRM_LOCKED[0.00193508], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210325[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210325[0], UNI-PERP[0], USD[33.51], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | | |
| 00165027 | | 1INCH-PERP[0], ADA[2.50563768], ALGO[3.04933829], ALGODOOM[.012], ALPHA-PERP[0], AR-PERP[0], ARS[1857.74], ASD[4873.21263], AVAX[310.503105], AVAX-PERP[0], AXS[0.08407600], BADGER[63.69628269], BNB[1], BRZ[444.72000000], BRZ-PERP[0], BTC[0.00004101], BTC-PERP[0], BTTPRE-PERP[0], COPE[602.1028], DFL[70090.4609], DOGE[.49784], DOGE-PERP[0], DOOMSHIT[.00035159], ETH-20210326[0], ETH-4613425], ETH-PERP[0], ETHW[0.46134724], EUR[149.17], FIDA[499.9687353], FIDA_LOCKED[13.87668674], FTM-PERP[0], FTT[2254.92571577], GMT[.00000022], GMTPRE[0], HNT[614.3], HNT-PERP[0], IND[4000], KIN[886615.73], LINK-PERP[0], LRC-PERP[0], LTC[0.00200997], LTC-PERP[0], LUNA2[43.62400000], LUNA2_LOCKED[502.55553227.13], MEDIA-PERP[0], NEAR[826.9], NFT[4137103237018444334/Crypto Poke Journey[0], OXY[309.652142], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POL[5422.304223], RAY[3531.38537991], RAY-PERP[0], SAND[972], SLP[17030.1703], SOL[5038.53106126], SOL-PERP[0], SRM[23126.69986122], SRM_LOCKED[83901.88530913], SRM-PERP[0], STG[4258.2302652], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBWIN[5677], TRX[1.15], TSLA-PERP[0], USD[12969.39], USDT[0], USDT-PERP[0], VGX[375] | | SOL[1559.270753] |
| 00165036 | | BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.54616026], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00579918], LUNA2_LOCKED[0.01353144], LUNC[0], LUNC-PERP[0], NFT [322664816601415303/FTX EU - we are here! #163742][1], NFT [351884812871724190/FTX EU - we are here! #163788][1], NFT [354004153194726065/Baku Ticket Stub #657][1], NFT [354045189076534234/Montreal Ticket Stub #582][1], NFT [365977916266366846/Hungary Ticket Stub #157][1], NFT [415708132311879342/FTX AU - we are here! #32564][1], NFT [440369236259322508/Monza Ticket Stub #1497][1], NFT [441150824947702498/FTX AU - we are here! #32537][1], NFT [443427251013083803/Belgium Ticket Stub #1007][1], NFT [522568225331190675/FTX Crypto Cup 2022 Key #495][1], NFT [524515659141789735/Monaco Ticket Stub #169][1], NFT [544550824237387804/Netherlands Ticket Stub #1156][1], NFT [547380104616192345/FTX EU - we are here! #896711][1], NFT [565308216111094052/0/The Hill by FTX #2056][1], REN-PERP[0], SOL[0], SRM[2.06312347], SRM_LOCKED[256.83707493], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00165046 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00007399], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[11.98850000], FIDA_LOCKED[343.09362629], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03958257], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05620825], HT-PERP[0], ICX-PERP[0], IMX[47.2], IMX-PERP[0], INDI_KO_TICKET[1], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.84989415], LUNA2-PERP[0], LUNC-PERP[0-0.00000002], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF[12762.8488], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[77.82885164], SRM_LOCKED[419.24331445], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.02985925], USD[3480.58], USD[2.57747164], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00165047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.90745], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065797], ETH-PERP[0], ETHW[0.00041513], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.057435], FTM-PERP[0], FTT[0.09175413], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNA_LOCKED[0.00000002], LUNC[.0024528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1041.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31054], SRM_LOCKED[471.25004119], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[536.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165053 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20201225[0], AMD-20210326[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], ANC-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CGC-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRM-20210326[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FB-20210326[0], FB-20210924[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GDX-20211231[0], GDXJ-20211231[0], GMT-PERP[0], GOOGL-06240[0], GOOGL-20201225[0], GOOGL-20210326[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20201225[0], MSTR-20210326[0], NFLX-20201225[0], NFLX-20210326[0], NFLX-20210924[0], NFLX-20210625[0], NFT [4614087208], NKE-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PENN-PERP[0], PYPL-20210326[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210625[0], SRM[1.31004], SRM_LOCKED[471.21004119], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLSA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20210924[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[107609.09], USDT[0], USD-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |
| 00165058 | | AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMD-20210326[0], AMZN-20210326[0], ARKK[.000005], ARKK-20210326[0], ARKK-20210326[0], ARS[194.83], ATLAS-PERP[0], AVAX[0.01175530], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAR[.0778], BB-20210326[0], BIDEN[0], BILI-20210325[0], BILI-20210625[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNTX-20210326[0], BNTX-20211231[0], BRZ[0.00013446], BRZ-PERP[0], BTC[0.00001764], BTC-20200925[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DEMBENATE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210326[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GME-20210326[0], GMT-PERP[0], GOGL-20210326[0], GOGL-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], HOOD-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00771744], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20210326[0], MATIC-PERP[0], NFLX-20201225[0], MRNA-20201225[0], MSTR-20201225[0], MSTR-20210326[0], NFLX-20210326[0], NFLX-20210326[0], NFT [4196071273511816/06precetofulebol #2][1], NFT [4952209953734497811/Leon 12 Reigns][1], NFT [4552956729118312/Eunice Reigns][1], NIO-20201225[0], NOK[0], NOK-20210326[0], NVDA-20210326[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], POLIS-PERP[0], PYPL-0325[0], PYPL-20210326[0], RAMP[.97192], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SOL[0.00887953], SOL-20201225[0], SOL-20210625[0], SOL-OVER-TWO[0], SOL-PERP[0], SQ-20210326[0], SQ-20210926[0], SQ-20210625[0], SRM[.00236022], SRM_LOCKED[.00887125], SRM-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM-PERP[0], TLRY-20201225[0], TLRY-20210326[0], TRUMP[0], TRUMPFEB[0], TRYB-PERP[0], TSLA-0325[0], TSLA-06240[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-20210326[0], TWTR-20210624[0], TWTR-20211231[0], UNI-20201225[0], UNI-20210326[0], UNI[0.0000263], USD[0.61], USDT[0.19175552], USD-20210625[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210326[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00165069 | | AAVE-PERP[0], ADA-PERP[0], ALT-20200327[0], ALT-20210225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200413[0], BTC-MOVE-20200331[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200511[0], BTC-MOVE-20200522[0], BTC-MOVE-20200613[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-20200626[0], COMP-20200925[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200626[0], DMG-PERP[0], DOGE-PERP[0], DOGEFF-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0.00138653], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-20200327[0], LEO-20200626[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MKR[0], MKR-PERP[0], MTA[0.20192127], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-PERP[0], RSR-20200925[0], THETA-20200327[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200327[0], USD Foundation Group donation certificate #4[1], OMB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[5175.94], USDT[0], VET-PERP[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], ZEC-20200327[0], ZEC-PERP[0] | | |
| 00165073 | | BTC[0], ETH[0], FTT[0.02759266], LINK-20200925[0], SRM[.06481251], SRM_LOCKED[745410.50197358], USD[5766.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0165076 | | 1INCH-PERP[0], ATLAS[0], AVAX[0], BTC[0.00020877], BTC-PERP[0], MATIC[0], POLIS[0], SRM[.40457632], SRM_LOCKED[.96338554], SRM-PERP[0], SXP-20210326[0], TRX-PERP[0], USD[3.92], USDT[.0062577], XRP[0] | | |
| 0165097 | | APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC[13.59989915], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1104[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07933333], LINK-PERP[0], MKR-PERP[0], OXY[.00060714], SHIT-PERP[0], SOL-PERP[0], SRM[47.89978614], SRM_LOCKED[274.88571461], TRX-0930[0], TRX-PERP[0], USD[149.15], USDT[148.72968721], XEM-PERP[0], XRP[0], XRP-PERP[0], JPY[801.97], NFT (295364992700556673/FTX Swag Pack #603)[1], OMG[0], RAY[0], SOL[0], SOL-PERP[0], SRM[47.89978614], SRM_LOCKED[274.88571461], TRX-0930[0], TRX-PERP[0], USD[149.15], USDT[148.72968721], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0165112 | | AAVE[0], ALT-20200626[0], ALT-PERP[0], ATOM-20210924[0], AUD[0.00], AVAX[0], BCH-20200925[0], BCH-20210326[0], BSV-20200626[0], BSV-20200925[0], BSV-20201125[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], COMP[0.00000001], CRV[.00000001], DOGE[0], ETH[0.00000002], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00022816], FTT[150.071481], LINK-20200626[0], LTC-20200925[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-PERP[0], SHIT-20200626[0], SOL[0], SRM[0], SUSHI[.00000001], UNI[0.00000001], USD[0.00], USDT[0] | | |
| 0165137 | | BTC[.00007967], CONV[97860], DOGE[4], DOT[326.2], EUR[0.33], LUNA2[0.31151276], LUNA2_LOCKED[0.72686311], LUNC[67832.56], SAND[5381.4618], USD[14998.17], XRP[24836.5976] | | |
| 0165144 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08714522], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.20500785], SRM_LOCKED[54.23555032], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0165203 | Contingent, Disputed | BAO-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], SHIT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0165219 | | BSV-PERP[0], BTC[0.00004787], ETH[0], LUA[.00809], MAPS[.2283], OXY[.9998], SRM[4.17515323], SRM_LOCKED[11.91391739], TRX[.000005], USD[0.00], USDT[0] | | |
| 0165228 | | BTC[0.00016818], CAD[0.00], CQT[10439.08722921], DOGE[32.49268122], DYDX[540.09271670], ETH[0.72244341], ETHW[0.72244337], HXRO[2077.21017773], SHIT-20210625[0], SRM[138.48672779], SRM_LOCKED[511.55375528], USD[227310.67], USD[0.00000041] | | DOGE[32.429047] |
| 0165231 | | BNB-PERP[0], BTC[1.38497], BTC-PERP[0], ETH[162.49097214], ETH-PERP[0], ETHW[262.21689964], FTT[1000.66340271], SRM[746.05454732], SRM_LOCKED[3694.46545268], USD[3.67], USDT[14251.19464000] | | ETH[50] |
| 0165234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[34.08940865], SRM_LOCKED[324.72964299], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.23487764], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0165267 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08629235], SOL-PERP[0], SRM[52.10584659], SRM_LOCKED[1.89269669], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0165270 | | 1INCH[0.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210322[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210210[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21221121[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210328[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[1.06261196], SRM_LOCKED[4.03564649], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TSLA[.00000003], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.94], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[0], YFII-20210326[0], YFI-PERP[0] | | |
| 0165282 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-10.50579], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[42.91696346], BADGER-PERP[0], BAL-20210924[0], BAL[26.77409397], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00095546], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-20210626[0], BTC-MOVE-20210817[0], BTC-MOVE-20210417[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAYA-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH[5.37165002], ETH-PERP[0], ETHW[0.00169906], FIDA-PERP[0], FIL-21020924[0], FIL-PERP[0], FIL[67436931], FTM[67436931], FTT[55.01000640], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JOE[.6309], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.102855], LOOKS-PERP[0], LTC[0.00006558], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[7.04320700], LUNA2_LOCKED[16.43414979], LUNC-PERP[0], MAPS-PERP[0], MATIC[.646805], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO[.5258], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-20210624[0], PRIV-PERP[0], Q[12.677], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.035124], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRE.77774], SOL[.034800], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[31.77523963], SRM_LOCKED[126.48370716], SRM-PERP[0], STEP.166896], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24524.10], USDT[0.00152606], USTC[2997], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0165284 | | AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.80529830], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.25484894], LUNA2_LOCKED[0.59464753], LUNC[0], LUNC-PERP[0], NFT (438918491337303310/FTX AU - we are here! #56149)[1], RAY-PERP[0], SOL-PERP[0], SRM[.00352866], SRM_LOCKED[.03537065], SRM-PERP[0], TRX[.00103], TRX-PERP[0], USD[0.10], USDT[5.37684755], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0165297 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.17202255], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.71660523, 71666572], LUNA2_716000523 62359731], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT (365360655308095862/FTX Crypto Cup 2022 Key #1986)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[414535.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[414440.61] |
| 0165309 | | ALT-PERP[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200108[0], BTC-MOVE-20200200[0], BTC-MOVE-20200205[0], BTC-MOVE-20200207[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[27.80334948], LUNA2_LOCKED[64.87448213], LUNC[6054237.8869241], MID-PERP[0], NFT (298543613956627658/Just one Elon #1)[1], NFT (304651023351514367/Just one CZ #2)[1], NFT (344747062119787825/Just one Whitepaper #1)[1], NFT (354135476215937088/Just one Changpeng Zhao #1)[1], NFT (359154521293182601/Just one Vitalik #1)[1], NFT (400213502954870631/Just one Coin #1)[1], NFT (430038834623919254/Just one SBF #2)[1], NFT (435671336232374835/Just one Doge #1)[1], NFT (440251470302034341/Just one Ethereum #1)[1], NFT (466160553696130472/Just one Binance #1)[1], NFT (490365706139472918/Just one John McAfee #1)[1], NFT (50617113765578354/Just one Arthur #1)[1], NFT (518784359853810483/Just one CZ #1)[1], NFT (522664627055822673/Just one Dogecoin #1)[1], NFT (533731694809080797/Just one Satoshi #1)[1], NFT (542838227864670610/Just one Barry Silbert #1)[1], NFT (556752476010638821/Just one Michael Saylor #1)[1], SHIT-PERP[0], SLND[519.409104], SLRS[12319.66034], SOL-PERP[0], SRM[.38671688], SUSHI-PERP[0], SXP-PERP[0], USD[6361.21], USDT[618.46792319], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165310 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.06319957], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.00000001], BTC-MOVE-20200108[0], BTC-MOVE-20200507[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81827561], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00475621], LUNA2_LOCKED[0.01118833], LUNC-PERP[0], MATIC-PERP[0], MED-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0.00000001], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.11707701], SRM_LOCKED[4.88367868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00768659], USTC[.678786], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165320 | | 1INCH[0.25008167], AAPL[.00005], AMPL[0], AMPL-PERP[0], APT[.500005], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BLT[.00625], BNB[1.31779936], BTC[0.02636817], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200428[0], BTC-MOVE-20200420[0], BTC-MOVE-20200710[0], BTC-MOVE-2020Q1[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20200608[0], BULL[0.01701750], COMP-20200925[0], COMP-PERP[0], DENT[1.47714.77], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT[0], DOTPRESPLIT-20200925[0], EDEN[600.00441, ENS[30], EOS-PERP[0], ETH[0.00073003], EXCH-PERP[0], FEE[0.37000185], FIL-0325[0], FIL-0625[0], FIL-20200925[0], FLOW-PERP[0], FTT[160.00239198], FTT-PERP[0], GM[0.00185], GST[0.010011], HOLY-PERP[0], IND[4000], IP3[900], KIN[1980010], LINK[100.46167030], LINK-PERP[0], LTC[1.8], LUNA2[0.00002782], LUNA2_LOCKED[0.00006493], LUNC[6.0608636], LUNC-PERP[0], MATIC[110.6415748], MID-20201225[0], MID-PERP[0], MNGO[1800.009], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (37062817974618994/Austria Ticket Stub #256)[1], NFT (424796868115850554/Kraken Gold Special Ticket Stub #829)[1], NFT (43801161718920323/FTX AU - we are here! #20549)[1], NFT (52864150058402259/FTX AU - we are here! #2336)[1], NFT (533563437572761342/Netherlands Ticket Stub #1514)[1], NFT (53326726338136230/Montreal Ticket Stub #997)[1], NFT (542198223165981886/The Hill by FTX #2128)[1], NFT (56951332921534253/FTX EU - we are here! #15191)[1], NFT (565984150058402259/FTX AU...), PUNDIX-PERP[0], RAY-PERP[0], SLP[10000.05], SOL[2962535], SOL-PERP[0], SRM[219.76201908], SRM_LOCKED[.6904798], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU[234.61357938], TRUMP[0], TRX[.000044], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[.00007145], UBXT[11297.41873224], UBXT_LOCKED[56.67577844], USD[9362.12], USDT[35.91295964], WAVES[1.00001], XAUT-20200626[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0] | | BNB[1.280164], BTC[.026138], LINK[100.0005] |
| 00165325 | | ATLAS[89.9829], LUNA2[4.29515535], LUNA2_LOCKED[10.02202916], TRX[.001554], USD[0.01], USDT[695.02451703], USTC[608] | | |
| 00165336 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2-20210526[0], LUNA2[0.0129752], LUNA2_LOCKED[0.0027855], LUNC[2825.66532573], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200327[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200327[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165355 | | AAVE-PERP[0], ADA-20210924[0], ALGO[13.701373], ALT-20210625[0], ALT-PERP[0], BNB[0.00963122], BNB-PERP[0], BTC[0.00411093], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DYDX[344.0514851], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.13398362], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00166524], ETH-PERP[0], EUR[1.93], FIDA[10.001], FTT[346.093242], FTT-PERP[0], GAL[0232410.2], GODS[481.24115462], KSM-PERP[0], LINK[3226652], LINK-PERP[0], LUNA2[0.07664400], LUNA2_LOCKED[0.16483600], MATIC[7.9], MATIC-PERP[0], MER[.088208], PERP[.0621776], RAY[.902416], RAY-PERP[0], ROOK[.00096988], ROOK-PERP[0], RUNE[.08448], RUNE-PERP[0], SOL[.87406509], SOL-PERP[0], SRM[.918908], TRX[.000256], TRX-20210924[0], TRX-PERP[0], UBXT[438.72678035], UNI-PERP[0], USD[2258.33], USDT[0.04569919], USTC[10], USTC-PERP[0], XLM-PERP[0], ZRX[.002255], ZRX-PERP[0] | | |
| 00165357 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY[.04478592], TRX[28.674308], USD[48.56], USDT[0] | | |
| 00165360 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.40000001], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[8.92], USDT[517.01050699], XRP-PERP[0] | | |
| 00165364 | | AAVE[0.00362053], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.00888934], BNB-PERP[0], BTC[0.42123646], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[128.36099732], ETH-PERP[0], UNISWAP-PERP[0], USD[123759.06], USDT[19.31391861], XRP-PERP[0], YFI-PERP[0], YFI[0], ZEC-PERP[0], ZEC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], PAXG[0.11140000], SNX-PERP[0], SOL[140.69135642], SOL-PERP[0], SRM[60.75538242], SRM_LOCKED[431.24461758], SUSHI-PERP[0], TRX-PERP[0], XRP-PERP[0] | | |
| 00165373 | | BTC[0.00000837], TRX[.000082], USD[6.71], USDT[0.2000000] | | |
| 00165375 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSVDOOM[214006000], BTC[0.25217957], BTC-PERP[-0.00439999], COPE[0], CRO[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOOMSHIT[.003], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GAE[.00000002], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.35912], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLX-20210326[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[71.4091537], SRM_LOCKED[599.90379164], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[89.87], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165379 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210827[0], ATLAS-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0.001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT[.121455], BIT-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210924[0], BNB-20210826[0], BNB-20211231[0], BNB[0.03551017], BNB-PERP[0], BNT-PERP[0], BTC[0.00009897], BTC-20191227[0], BTC-20200327[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191021[0], BTC-MOVE-20191122[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.34170971], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20210926[0], CREAM-PERP[0], CRO[8.37945847], CRO-PERP[0], CUDST-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200327[0], DEFIBEAR-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08657.011], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[554.70599047], FTT-PERP[0], GAE[.22955], GME-20210326[0], GRT[.22975], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[456900.0020], KSHIB-PERP[.456988], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LRC-PERP[0], LTC-20171026[0], LTC-20200326[0], LUNA2[.04118832], LUNA2-20210326[0], LUNA2-20210526[0], LUNC[0], MATIC[0], MATIC-20191227[0], MATIC-20200527[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-20191227[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-20191227[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REP-PERP[0], RSR-20211231[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[8.5], SRM[63.15025761], SRM_LOCKED[328.54077098], STEP[.025], STEP-PERP[0], STX[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20210927[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00086100], TRX-20191227[0], TRX-20200327[0], TRX-20210326[0], TRX-PERP[0], UMA-20200925[0], UMA-20210926[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58445.50], USDT[0.36398686], USDT-20200327[0], VET-PERP[0], WAVES-PERP[0], WRP[0.02988832], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20210924[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20191227[0], XTZ-20200326[0], XTZ-20210326[0], XTZ-20210625[0], YFI-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165381 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001589], BTC-MOVE-20200116[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09715030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.0870018], SRM_LOCKED[24.08244337], USD[0.00], USDT[9.02112004], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 00165385 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4952.093436], FTT-PERP[2000], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[345.3916735], LUNA2_LOCKED[805.9139049], LUNA2-PERP[0], LUNC[75209764.0931711], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[91.33073568], SRM_LOCKED[42.50692642], TRX[.000006], UNI-PERP[0], USD[-9271.63], USDT[37955.32724993], ZIL-PERP[0] | | |
| 00165396 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0810[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00007250], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.02188005], LUNA2_LOCKED[63.15771445], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (332954876114951293/FTX EU - we are here! #12244)[1], NFT (384264841235492011/FTX Night #185)[1], NFT (402646251326899316/Monza Ticket Stub #1942)[1], NFT (426491266485305050/FTX Crypto Cup 2022 Key #1880)[1], NFT (435137516086092678/Silverstone Ticket Stub #751)[1], NFT (444588847827164687/Austin Ticket Stub #1532)[1], NFT (453072485182233765/FTX AU - we are here! #3919)[1], NFT (491807283807024311/Singapore Ticket Stub #1912)[1], NFT (507414102273519772/FTX Moon #1752)[1], NFT (530578631766119790/The Hill by FTX #2557)[1], NFT (539374784655562208/FTX EU - we are here! #12195)[1], NFT (543645392944054994/FTX EU - we are here! #4055)[1], NFT (574396736031279972/Baku Ticket Stub #982)[1], NKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.32260888], SRM_LOCKED[69.90465861], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.80], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165397 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], EOS-PERP[0], ETH[.0009852], ETHBULL[0], ETH-PERP[0], ETHW[.0009852], FTT[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.14821555], LUNA2_LOCKED[5.0125026], SUSHIBULL[0], USD[138.45], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165407 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020626[0], ADABULL[0], ADA-PERP[0], ALGO-2020327[0], ALGO-2020327D[0], ALGO-PERP[0], ALT-20200925[0], ALT-2021225[0], ALT-20210625[0], ALT-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200327[0], BTC-2020062[0], BTC-20200925[0], BTC-2020122[0], BTC-2021023[0], BTC-20210420[0], BTC-20210625[0], BTC-2021121[0], BTC-MOVE-20191020[0], BTC-MOVE-20191022[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191025[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191225[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-2020[...] [truncated token list] |
| 00165426 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2020020[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIDA[.0103816], FIDA_LOCKED[1.98318357], FLM-PERP[0], FTT[0.00716076], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00022058], LUNA2_LOCKED[0.00514658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SRM[.00225733], SRM_LOCKED[9779839], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[13.0332935], USD[147.54], USDT[0.00000001], USTC[0], VETBEAR[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[.00000001], AVAX[0.00555368], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[385.79], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02859933], BTC-20200626[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTT[6548000000], BULL[0], CADI[-0.03], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOT[0.34575145], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.39142245], ETH-20210526[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[11.18211982], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[258.14680430], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[1298.07], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[1.63869685], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00054447], LUNC-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT[523117969464698606FTX Swag Pack #232][0], OIL100-2020025[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLND[.07328S], SNX-PERP[0], SOL[-372.38583489], SOL-PERP[0], SRM[2.65568304], SRM_LOCKED[9.99736913], SRN-PERP[0], STG[12268], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USD[148251.88], USDT[34.86856715], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | BTC[.0282], ETH[.181], SOL[1.68] |
| 00165433 | | ALGO-20200925[0], ALGO-PERP[0], AMPL[0.03852119], AMPL-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210326D[0], BAL-PERP[0], BTC[0.05338015], BTC-20200626[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTMX-20201225[0], BTMX-20210326[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[199.98C2.0GE-PERP[0], DOT-PERP[0], DOTBULL[0], ETCBULL[0], ETH[.00014671], ETH-20200327[0], ETHW[1.0001483], ETH-PERP[0], FTT[6.38672584], HNT-20201225[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.01071341], LUNC[299.9808], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TOMO-20210326[0], TOMO-PERP[0], USD[49.05], USDT[2536.13516566], XRP-20200626[0] | | |
| 00165441 | | BTC[0], DEFI-PERP[0], DOGE-PERP[0], FTT[1516.92205619], HKD[0.00], SOL[160.8925204E], SRM[297.20885983], SRM_LOCKED[616.40989733], USD[0.01], USDT[0] | | |
| 00165442 | | AAVE[0], AGLD[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], COMP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GODS[0], GRT[0], JOE[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.00090801], LUNA2_LOCKED[0.00339643], MATIC[0], MATIC-PERP[0], MOB[0], REN[0], SNX[0], SOL[0], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], USTC[0.12853200], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00165444 | | ALGO-PERP[0], ALT-PERP[0], AUD[254.24], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT_LOCKED[0.0], FTT[.17582609], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], SRM[1.52834422], SRM_LOCKED[45.27165578], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[2414.50], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00771300], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009902], BTC-PERP[0], CEL[0.3], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00003298], DODO-PERP[0], DOGE[0.09564639], DOGEBULL[0.00045866], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00063911], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03249349], FTT-PERP[0], FXS[0682643], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.90000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003842], LUNA2_LOCKED[0.00032118], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00002561], SOL-PERP[0], SOS[0.05304814], SPELL-PERP[0], SRM[0.63046518], SRM_LOCKED[3.75213E], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[86.51152S], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0.00915645], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRXBULL[0], TRU-PERP[0], UNI-PERP[0], USD[0.66], USDT[499.30909889], USDT-PERP[0], USTC-PERP[0], VETBULL[0.08030923], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[31661.2], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0.0248455], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F - Part 1 priority litigation disputes and claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165484 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], ... (extensive token list) | | |
| 00165494 | | BTC[0.28773243], BTC-20211231[0], BTC-PERP[0], DOT[0], ETCBEAR[9993000], ETH-20211231[0], ... | | |
| 00165498 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-20201225[0], ATOM-PERP[0], ... | | |
| 00165500 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ... | | |
| 00165502 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ... | | |
| 00165507 | | BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], EUR[110.00], ... | | |
| 00165510 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ... | | |
| 00165513 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB [0093574], ... | | |
| 00165519 | | ALGO-PERP[0], AMPL[0.04891889], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], ... | | |
| 00165538 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ... | | |
| 00165556 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[473516430.7], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ... | | |
| 00165576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], ... | | |
| 00165577 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165587 | | ADA-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.0000345], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00015548], BTC-20201225[0], BTC-MOVE-20200925[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00543877], ETH-PERP[0], ETHW[0.02155320], EXCH-20200925[0], EXCH-PERP[0], FTM-PERP[0], FTT[4.9], FTT-PERP[0], GMT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2[341.782997], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-20200925[0], SHIT-20200925[0], SNX[0], SOL[0.0000353], SOL-PERP[0], SRM[0], STEP-PERP[0], THETA-20200925[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00165595 | | ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00030426], ETH-PERP[0], ETHW[0.00030426], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SRM[0.00061263], SRM_LOCKED[0.18661864], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[141.12442534], USD[2.18], USDT[.01062006], XRP-PERP[0] | | |
| 00165600 | | TRX[.000002], USD[0.00] | | |
| 00165614 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05986437], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA_LOCKED[187.3818247], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[1.60961347], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00156], USD[79.32], USDT[0.00572787], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00165615 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0704[0], BTC-MOVE-20202[0], BTC-MOVE-20202[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-20000000[0], LINK-20000000[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-20170000[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM_LOCKED[0.01456061], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-064[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165619 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BTC[0.00000002], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-20210326[0], MATIC[0], MATIC-PERP[0], OIL100-20200525[0], OIL100-20200629[0], OKB-20210326[0], OLY2021[0], OXY-PERP[0], QTUM-PERP[0], SOL[0.00154469], SRM[5.95558007], SRM_LOCKED[20.19911515], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSM-20210326[0], TSM-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[198.22], USDT[0.00000001], WAVES-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-20210326[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00700184], BADGER-PERP[0], BAL-PERP[0], BAO[230.38725], BAO-PERP[0], BAT-PERP[0], BCH[0.00167158], BCHA[0.00076966], BCH-PERP[0], BNB[0.00281839], BNB-PERP[0], BSV-PERP[0], BTC[0.00007860], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAI-PERP[0], COMP-PERP[0], CONV2.64928], CONV-PERP[0], COPE[.9805535], CREAM[0.02604569], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210602[0], DOGE[22.06220175], DOGE-PERP[0], DRGNBULL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC0909986], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.04476847], FTT-PERP[0], GRT[28], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA[12450.87969], LINA-PERP[0], LINK-PERP[0], LTC[0.00620029], LTC-PERP[0], LUNA2[0.55322383], LUNA2_LOCKED[1.29085561], LUNC[120465.6549408], LUNC-PERP[0], MATIC-PERP[0], MEDIA[5.07089632], MID-PERP[0], MKR-PERP[0], MTA[1.44381535], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.N62427], OXY-PERP[0], PAXG[0003016], RAY[.875764], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.09052795], SNX-PERP[0], SOL[0.34714137], SOL-PERP[0], SRM[15.92218464], SRM_LOCKED[69.89980416], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[6.48], SUSHI-PERP[0], SXP[.10510349], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.850068], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5735.23], USDT[1.13702824], VET-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-12300[0], XRP-20210625[0], XRP-20211231[0], XRP[.6557488], XRP-PERP[0], XTZ-PERP[0], YFI[0.00187254], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165623 | | ALTBULL[0.04406377], BCH-PERP[0], BEAR[.04], BTC[0.00000044], BTC-20191227[0], BTC-MOVE-20191102[0], DOGE-PERP[0], ETH[.006], ETH-20200327[0], ETH-PERP[0], ETHW[.006], MATIC-PERP[0], PAXG[.0001], PAXGHEDGE[.00002], TRX-PERP[0], USD[4.58], USDT-PERP[0], XRP-PERP[0] | | |
| 00165630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0131[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0602[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0631[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0800[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0901[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0912[0], BTC-MOVE-1000[0], BTC-MOVE-1020[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1037[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0062], BTC-MOVE-20191220[0], BTC-MOVE-20200610[0], BTC-MOVE-20200629[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200729[0], BTC-MOVE-20200818[0], BTC-MOVE-20200810[0], BTC-MOVE-20200817[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200902[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201004[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201204[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210402[0], BTC-MOVE-20210409[0], BTC-MOVE-20210416[0], BTC-MOVE-20210423[0], BTC-MOVE-20210430[0], BTC-MOVE-WK-0420[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.00836639], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.17324382], SRM_LOCKED[7.81857831], SRM-PERP[0], SUSHI-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[159.20113], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[32.24], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[0.00730182], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04061292], SRM_LOCKED[15439328], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.03778884], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165650 | | BNB[0.00817769], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00307098], TRX[.000011], USD[0.00], USDT[0.00342157], USTC-PERP[0] | | |
| 00165652 | | 1INCH-PERP[0], AAVE-2021062S[0], ALA-2020092S[0], ADA-2021062S[0], ADA-PERP[0], ALGO-2020062S[0], ALGO-2020092S[0], ALGO-2021062S[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020062S[0], ATOM-2020092S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020032?[0], BCH-2020092S[0], BCH-2020092S[0], BCH-PERP[0], BNB-2020032?[0], BNB-2021031S[0], BNB-2021123?[0], BNB-PERP[0], BSV-2020032?[0], BSV-PERP[0], BTC-2020052S[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2020102S[0], BTC-2021062S[0], BTC-2021102S[0], BTC-2021092S[0], BTC-2021092S[0], BTC-2021102S[0], BTC-2021123S[0], BTC-MOVE-2020011S[0], BTC-MOVE-2020012S[0], BTC-MOVE-2020307[0], BTC-MOVE-2020030S[0], BTC-MOVE-2020040S[0], BTC-MOVE-2020049S[0], BTC-MOVE-2020041S[0], BTC-MOVE-MOVE-2020063S[0], BTC-MOVE-2020064S[0], BTC-MOVE-2020065S[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020075S[0], BTC-MOVE-2020101S[0], BTC-MOVE-2020106S[0], BTC-MOVE-2020119[0], BTC-MOVE-2020126[0], BTC-MOVE-WK-2021061[0], ... | | |
| 00165696 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.20], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[236.73584546], SRM_LOCKED[5.62422808], SUSHI-PERP[0], TOMO-PERP[0], USD[50.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165700 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.01957702], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.19199543], SRM_LOCKED[1.68068073], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[102.35000000] | | |
| 00165708 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020304S[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.09184759], LUNA2_LOCKED[0.21431106], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00165709 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.0079], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC[0.00181791], BTC-PERP[0], CEL[0.01597200], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.96112], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00006800], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.50000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-2020032?[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[0.00000026], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], -3.25999999], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00027201], TRX-PERP[0], UNI-PERP[0], USD[30.69], USDT[41.45204763], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00165715 | | BTC-MOVE-2020063S[0], BTC-MOVE-20207010], CRV-PERP[0], DOT[0.06904887], DOT-PERP[0], ETH-PERP[0], FTT[23.4839225], LUNA2[0.00087980], LUNA2_LOCKED[0.00205288], LUNC[191.58], SOL[0.01870542], SOL-PERP[0], USD[2820.74], USDT[0] | | |
| 00165725 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00446450], BNB-PERP[0], BTC[0.00002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CORE[.7066], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.0775521], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.18376968], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[2.36278410], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[91.09865209], SPELL-PERP[0], SRM[2.22516684], SRM_LOCKED[7.12563316], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165727 | | 1INCH[.00000001], ALT-2021036[0], ALTBULL[.0004565], ALT-PERP[0], APE-PERP[0], ATLAS[2900], BCH-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-2021036[0], BTC-2021036[0], BTC-2021031[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[.00009371], DAI[.07564], DOGE-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], IBVOL[.0000279], LTC-2021062S[0], LUNA2[0.01881000], LUNA2_LOCKED[1.04389015], MID-2021036[0], MIDBULL[.00003718], MID-PERP[0], PERP-PERP[0], PRIV-2021036[0], SHIT-2021036[0], SHIT-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0.00000002], USO-0325[0] | | |
| 00165729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-2021072[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00561832], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.65082628], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.10], USDT[0.00000001] | | |
| 00165730 | | 1INCH[672951.00316895], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2019122?[0], ADA-PERP[0], ALGO[0], ALGO-2020327[0], ALGO-PERP[0], ALT-2019122?[0], ALT-2020327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[36000], APE-PERP[-32000], ASD[194904.59703S6], ASD-PERP[-97222.79999999], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BCH-2020092S[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2020032S[0], BTC-2020060S[0], BTC-2020092S[0], BTC-MOVE-2019110S[0], BTC-MOVE-2019111[0], BTC-MOVE-2019118S[0], BTC-MOVE-2019119[0], BTC-MOVE-2019112[0], BTC-MOVE-2019112S[0], BTC-MOVE-2019117[0], BTC-MOVE-2019118[0], BTC-MOVE-2019119S[0], BTC-MOVE-2019120S[0], BTC-MOVE-2019121[0], BTC-MOVE-2019122[0], BTC-MOVE-2019122S[0], BTC-MOVE-2019123[0], BTC-MOVE-2019126[0], BTC-MOVE-2019130[0], BTC-MOVE-2019130S[0], BTC-MOVE-2019120[0], BTC-MOVE-2019124[0], BTC-MOVE-2019125[0], BTC-MOVE-2019128[0], BTC-MOVE-2020030[0], BTC-MOVE-2020032S[0], BTC-MOVE-2020034[0], BTC-MOVE-2020030S[0], BTC-MOVE-2020031[0], BTC-MOVE-2020031S[0], BTC-MOVE-2020033[0], BTC-MOVE-2020033S[0], BTC-MOVE-2020034S[0], BTC-MOVE-2020040[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042S[0], BTC-MOVE-2020043[0], BTC-MOVE-2020043S[0], BTC-MOVE-2020040S[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041S[0], BTC-MOVE-WK-2019121302[0], BTC-MOVE-WK-2019122?[0], BTC-MOVE-WK-2019127[0], BTC-MOVE-WK-2020010[0], BTC-MOVE-WK-2020011[0], BTC-MOVE-WK-2020013[0], BTC-MOVE-WK-2020014[0], BTC-MOVE-WK-2020017[0], BTC-MOVE-WK-2019106[0], BTC-MOVE-WK-2020022[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020030[0], BTC-MOVE-WK-2020031[0], BTC-MOVE-WK-2020032[0], BTC-MOVE-WK-2020037[0], BTC-MOVE-WK-2020040[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020047[0], BTC-MOVE-WK-2020052[0], BTC-PERP[0], BTMA-2020032?[0], COMP[0], COMP-PERP[0], CREAM[.03], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-2019122?[0], DOGE-2020327[0], DOGE-PERP[0], DOOM[.00001217], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DRGN-2019122?[0], DRGN-2020032?[0], DRGN-PERP[0], DYDX[4494.67652991], DYDX-PERP[0], EDEN-PERP[0], EOS-2019122?[0], ETC-PERP[0], ETH-2019122?[0], ETH-2020327[0], ETH-MOVE-2019110S[0], ETH-MOVE-2019111[0], EXCHDOOM[.0000532], EXCHMOON[.04051122], EXCH-PERP[0], FIL-PERP[0], FTT[10000.08757069], GMT[44265.19804500], GMT-PERP[0], GRT-2020122S[0], GRT-PERP[0], HT-2019127[0], HT-PERP[0], KSHIB[1.04417], LEND-PERP[0], LEO-2019127[0], LEO-2020032?[0], LEODOOM[.00011179], LEOMOON[.02011887], LEO-PERP[0], LINK[0], LINK-2019122?[0], LINK-2020092S[0], LINK-PERP[0], LUNA[.00000001], LUNA2[4945.90817655.1], LUNA2_LOCKED[4949.08162011], LUNA2-PERP[0], MATIC[75555.1], MATIC-PERP[0], MID-2019122?[0], MID-2020032?[0], MID-PERP[0], MNGO[1461.7132], MNGO-PERP[-.556600], MOON[.0913484], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2020032?[0], OMG-PERP[0], OXY[4.46509115], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[16740.94236501], RAY-PERP[0], REN-PERP[0], SECO-2019127[0], SECO-PERP[0], SHIT-2019122?[0], SHIT-2020032?[0], SHIT-PERP[0], SOL-PERP[0], SRM[300000.985238d9], SRM-PERP[0], STEP[.084848], STEP-PERP[0], STG[.0063001], SUSHI[0], SXP-PERP[0], THETA[.00000018], TLM-2020092S[0], TOMO-2019122?[0], TOMO-2020032?[0], TOMO-PERP[0], TRU[8591984.14383], TRU-PERP[.126367], TRX[0], TRX-PERP[0], TRYB[0.00066367], TRYB-2020092S[0], TRYB-PERP[0], TSLA-2020127[0], UNISWAP-PERP[0], USD[942343.26], USDT-PERP[0], USTC[0], USTR[0.000003], USTR-2019122?[0], USDT-2020032?[0], USDT[600001.99999500], USDTBULL[0], USDTDOOM[.00001138], USDTMOON[.00000255], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0], XAUT-2020032?[0], XAUT-2020062S[0], XAUT-PERP[0], XRP-PERP[0], XTZ-2020327[0], YFI[0] | | |
| 00165739 | | ALGO-PERP[0], BNB[.03], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00400948], LUNA2_LOCKED[0.00935546], LUNC[873.074179], PAXG-PERP[0], TRX-PERP[0], USD[3.25], XRP-PERP[0] | | USD[2.17] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9.9297], BADGER[.0049099], BADGER-PERP[0], BNB[0.02117037], BNB-PERP[0], BSV-PERP[0], BTC[0.00050767], BTC-20210924[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-20203180[0], BTC-MOVE-20210709[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COPE[.98556], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01536810], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-20200626[0], LINK-PERP[0], LOOKS[205.34428990], LTC-PERP[0], LUNA2[0.13639281], LUNA2_LOCKED[0.31824990], LUNA2-PERP[0], MANA-PERP[0], MNGO[.6795], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.13448622], SOL-PERP[0], SPELL-PERP[0], SRM[21.11068032], SRM_LOCKED[.10504944], SRM-PERP[0], STEP-PERP[0], SUSHI[10.01442485], SUSHI-PERP[0], UNI-PERP[0], USD[1421.58], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.000506], ETH[.015345] |
| 00165760 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00077086], AAVE-PERP[0], ALCX[0], ALGO-032520[0], ALGO-PERP[0], ALPHA[.045], ALPHA-PERP[0], APE[.092875], AR-PERP[0], ATOM[-0.03110402], ATOM-PERP[0], AUDIO[.865], AUDIO-PERP[0], AVAX[0.01022554], AVAX-PERP[0], AXS-PERP[0], BAND[.0015], BAO-PERP[0], BCH-PERP[0], BNB[0.08107415], BNB-PERP[0], BTC[0.42269497], BTC-MOVE-0428[0], BTC-MOVE-0523[0], BTC-MOVE-20210726[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210726[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTC-MOVE-20210813[0], BTC-PERP[0], BULL[2.00000780], BVOL[26.692765], C98[.61], CAKE-PERP[0], CEL[-0.87431126], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.2023.20723699], DOGE-PERP[0], DOGE-20210804[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.00100133], ETHBULL[0], ETH-PERP[0], ETHV[-0.00866060], EUR[523.91], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GMT[.886], GMT-PERP[0], GRT[0.54655250], GRT-PERP[0], GST[.0715], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.0952130], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00050580], LUNA2_LOCKED[0.00118021], LUNC[100.00145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.76675644], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PLUS-PERP[0], PRV-PERP[0], RAY-PERP[0], REN[0.61787491], REN-PERP[0], ROCK-PERP[0], ROSE-PERP[0], RSR[-153.80822887], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[-0.01013224], SNX-PERP[0], SOL[10.00328660], SOL-PERP[0], SRM[1.6693825], SRM_LOCKED[639.97062949], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[-0.00017329], SUSHI-PERP[0], SXP[.06325], THETA-PERP[0], TRX[0.96930338], UNI[0], UNI-PERP[0], USD[958451.09], USDT[0.00000001], WAVES-PERP[0], XAUT[-0.00043926], XMR-PERP[0], XRP[-1.78024058], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00165768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.20413048], SRM_LOCKED[27.1221946], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165777 | | ETH[0], SRM[.00270436], SRM_LOCKED[0.02855116], USDT[.2106] | | |
| 00165782 | | ABNB-20201225[0], ABNB-20210326[0], AMC[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.06523126], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCHBEAR[0], BCH-PERP[0], BTC[0.03991649], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0114[0], BTC-MOVE-0309[0], BTC-MOVE-0318[0], BTC-MOVE-0405[0], BTC-MOVE-0427[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0613[0], BTC-MOVE-0716[0], BTC-MOVE-20200618[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200928[0], BTC-MOVE-20200910[0], BTC-MOVE-20201020[0], BTC-MOVE-20200930[0], BTC-MOVE-20200918[0], BTC-MOVE-20201022[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210517[0], BTC-MOVE-20210520[0], BTC-MOVE-20210228[0], BTC-MOVE-20210211[0], BTC-MOVE-20210912[0], BTC-MOVE-20210813[0], BTC-MOVE-20210415[0], BTC-MOVE-20210729[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210121[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210227[0], BTC-MOVE-20210122[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210711[0], BTC-MOVE-20210715[0], BTC-MOVE-20210128[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL-0624[0], CEL-0393[0], CEL[226.68579383], CEL-PERP[0], CLV-PERP[0], CON[0.00000002], COMP[1.2005], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DAI[0.65840378], DEFI-20200925[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESENUT-20200925[0], DOTPRESENUT-20200727[0], DOTA-PERP[0], EDEN-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.41674679], ETH-20200827[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.06167903], FIL-20201225[0], FTT[169.80543261], FTT-MOVE-WK-20200806[0], FTT-PERP[0], GMT-20200925[0], GME-PERP[0], GMT-PERP[0], GST-PERP[0], HIVL[0], ICP-PERP[0], JOE[5.000025], JPY-PERP[3700], KSHIB-PERP[0], LDO-PERP[0], LINK[0.15350030], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[20], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00045680], LUNA2[200000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[20.00342477], MKR-PERP[-1.54200000], MNGO[100.0005], MOB-PERP[0], MSTR-0325[0], MSTR-0930[0], MSTR-1230[0], MTA-20200925[0], MTA-PERP[0], NEAR[1.00005], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OP-PERP[0], PUNDIX-PERP[-0.20000000], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[-6027], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.09505481], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-0930[0], SPY-1230[0], SRM[644.26874516], SRM_LOCKED[370.85554575], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20201225[0], TLSA-20211231[0], TLSAPRE[0], TLUP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-3682.30], USDT[0.00000002], USDT-0930[0], USDT-20201225[0], USDT-20200925[0], USDT-2020925[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[2004.43803702], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210325[0], YFI-0624[0], YFI-20210326[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00165786 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[18847.85], FTT[0], FTT-PERP[296.8], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.93], XRP-PERP[0] | | |
| 00165795 | | ADABULL[8.13898], ALGOBULL[83.34], AMPL[0.1560692], AMPL-PERP[0], BAL[.009028], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00140540], COMP[.00008578], COMP-PERP[0], CRO[11759.2575], DOGEBULL[3109.398], DOT[15], DOT-PERP[0], ETH[.00004309], ETHBULL[.01048944], ETH-PERP[0], FIL-PERP[0], FTM[.04358644], FTT[3.62923110], HOT-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4673.22211265], SRM_LOCKED[.01617823], SRM-PERP[0], SUSHIBEAR[3187], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142.09], USDT[1.00478676], VETBULL[1515000], XRP[0], XRPBULL[8.146626], XRP-PERP[0], ZIL-PERP[0] | | |
| 00165808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002000], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.04246000], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00029999], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.00880001], SRM[.03756314], SRM_LOCKED[2.83031798], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[29804.70], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165809 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BLT[3456.10897685], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191028[0], BTC-PERP[0], DFL[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTT[50.08813425], GST[.0956249], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95794050], LUNA2[0.23519470], LUNC[208593.58], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00743784], SRM[.3947643], SRM_LOCKED[5.7252357], USD[893.45], USDT[0.00000001], USDT-PERP[0] | | |
| 00165814 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[7497], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00013923], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191019[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.004239], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[937850], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KCS-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84198737], LUNA2[.9412390], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[5.61593], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROCK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00084399], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007344], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20200626[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0048072], FTT-PERP[0], GME-0624[0], GME-20210326[0], GOOGL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MATIC-PERP[0], MBA-PERP[0], MEDIA[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210325[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPY-0930[0], SPY-20201225[0], SPY-20211231[0], SRM[.29291865], SRM_LOCKED[169.20934845], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[213.24], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00165827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.06896], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009648], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.866], DOGE-PERP[0], DOT[.01922], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.7465], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[217.2932037], LUNA2_LOCKED[40.3587086], LUNC[3765637.32188], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[2563.5848], RUNE-PERP[0], SAND-PERP[0], SOL[.0069], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[848.8302], TRX-PERP[0], UNI-PERP[0], USD[-3363.65], USDT[1.95500000], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00165831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.05036055], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000011], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-20210326[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008319], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00665453], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-123[0][0], DOGE-20191227[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00193687], ETH-20210326[0], ETHBULL[0], ETHW[1.04093687], FIDA[.209457], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.34024090], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.08961], LINK-20210326[0], LINK-PERP[0], LOGAN[202[1][0], LOOKS-PERP[0], LTC-20191227[0], LTC-PERP[0], LUNA2[0.0016999], LUNA2_LOCKED[0.01206331], LUNC-PERP[0], MATIC[0], MATIC-123[0][0], MATIC-PERP[0], MER[23491.2], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.61551125], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210326[0], NOKO-03840437[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.661668], OXY-PERP[0], PERP-PERP[0], RAY[.606645], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[5], SNX-PERP[0], SOL[.0526885], SOL-PERP[0], SRM[.01484554], SRM_LOCKED[12.86367096], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[.32341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.14], USDT[0.20006547], USTC[.7318376], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00165832 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020618[0], BTC-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000028], DMG-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], JPY[1.00], KNC-PERP[0], LINK-PERP[0], LOGAN202[1][0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0.05000000], SOL-PERP[0], SPELL-PERP[0], SRM[.4613148], SRM_LOCKED[39.97293735], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[37.51], USDT[0.00309064], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00165849 | | 1INCH[0.00000001], AAPL-0930[0], ALPHA[0.00000001], AVAX[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CAD[16.55], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], LEND-PERP[0], LINK-PERP[0], OXY-PERP[0], RSR[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[26.62761735], SRM_LOCKED[299.01019769], SUSHI-PERP[0], THETA-PERP[0], TRX[1591], TRX-PERP[0], USD[4.63], XRP-PERP[0], XTZ-PERP[0] | | USD[.18] |
| 00165897 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00011991], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200318[0], BTC-MOVE-20200322[0], BTC-MOVE-20200327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EURO[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00947933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.55652112], SRM_LOCKED[34.10779688], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00165908 | | AAVE[.00001], BIDEN[0], BTC[0], DOGE-20210625[0], ETH[0], ETH-20210326[0], FTT[.01267256], GME-20210326[0], LTC[.35391518], SRM[89.2756123], SRM_LOCKED[422.19902356], TRUMP[0], TRX[.006437], USD[15229.31], USDT[199.20000005], USDT-PERP[0], XRP-PERP[0] | | |
| 00165914 | | BAND[0.03950692], BIT[.05871988], BNB[.0005], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], ETH[.00000137], ETHW[.15000137], FTT[157.076527], GRT[.748], HT[0.03264132], KIN[44508763.12507074], LINK[0], LTC[0], MAPS[.84], SOL[3.45319174], SRM[366.14430558], SRM_LOCKED[6.0389696], UNI[0.00309767], USD[0.01], USDT[0], XAUT[.00000717], XRP[0.04484872], ZAR[.092] | Yes | |
| 00165933 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[20.34900972], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0520[0], BTTBSV[0], BTTBSV-PERP[0], BTTBSV1860], BTTPM-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200625[0], ETC-PERP[0], ETH[0.95094048], ETH-20200625[0], ETH-20211231[0], ETH-PERP[0], FIDA[9.52619638], FIDA_LOCKED[25.27088914], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT[39.989524], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.59953088], LUNA2_LOCKED[8.06557205], MATIC-20191227[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], TRX-20200925[0], USD[-12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0] | | |
| 00165949 | | ATOM-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA22.16000558], LUNA2_LOCKED[5.04001301], NFT (3467188092683906333/FTX EU - we are here! #68511)[1], NFT (4006059900833811184/FTX EU - we are here! #69206)[1], NFT (4708298174873695111/FTX EU - we are here! #68732)[1], NFT (5549735984417772082/FTX AU - we are here! #15900)[1], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00165965 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOMBEAR[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20201225[0], BTC-20210625[0], BTC-MOVE-0330[0], BTC-MOVE-20200103[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200626A[0], BTC-MOVE-20200627A[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-2020072[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20191228[0], BTC-MOVE-WK-20200718[0], BTC-PERP[0], DEFI-PERP[0], DEFIBEAR[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HASH-PERP[0], HNT-PERP[0], HT-20210326[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200625[0], KNCBEAR[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.0480687], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], SRM_LOCKED[.948067], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[3246.48], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00165993 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00002989], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01304090], FTT-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0.06604840], SOL-PERP[0], SRM[6.14609001], SRM_LOCKED[595.3441357], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00744901], XAUTBULL[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00165997 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.05679693], SRM_LOCKED[0.39851155], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00165998 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200122[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200627[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTC-20210326[0], BTC-20210612[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-20200625[0], KNC-PERP[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MTUM-PERP[0], NEAR[0], NEO-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-20200327[0], RAY-20200626[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0063052], SRM_LOCKED[0.2302962], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRUMPTAX[1], TRX-PERP[0], UNI-PERP[0], USD[1.91], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00165999 | | AMPL[0], BTC[0], FTT[0.02678602], LUNA2_LOCKED[389.7422028], LUNC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166008 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[260062.936196], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00443446], BTC-0930[0], BTC-20200826[0], BTC-20210924[0], BTC-HASH-20210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0.00000001], CAD[0], CAKE-PERP[0], CEL-PERP[0], CGC-1230[0], CHZ-PERP[0], CLV[0.1-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.09384851], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LCO-PERP[0], LEO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0000000[0], LTC-PERP[0], LUNA[0.00000016], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], NPXS-PERP[0], NUA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SLRS[0.00000001], SLV-1230[0], SNX-PERP[0], SOL[0.00000651], SOL-PERP[0], SPELL-PERP[0], SRM[1.6446675], SRM_LOCKED[12.10626382], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO[0], TOMO-PERP[0], TONCOIN[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], TSM-1230[0], UNI-PERP[0], USD[-1.56], USDT[0.00000107], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 00166013 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.08725791], SOL[0], SRM[0.06029488], SRM_LOCKED[3.1782834], TRX[0], USD[-3.56], USDT[0.00000107], XRP[0] | | |
| 00166016 | | AAVE[0], BNB[0], BTC[335.85165212], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[2305.16693960], LUNA2[0.04872585], LUNA2_LOCKED[0.11369366], LUNC[10610.15805052], SOL[10.75147519], SRM[5679.02088996], SRM_LOCKED[753.3431469], USDT[0] | | |
| 00166019 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00261], BTC[0.27050408], C98-PERP[0], DODO[.085], DOT[50], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[820], FTM-PERP[0], FTT[75.41575], FTT-PERP[0], GMT-PERP[0], LUNA2[0.45946742], LUNA2_LOCKED[1.07209066], LUNC[100050], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.800], SOL[.009999], SOL-PERP[0], SRM[.560], STEP-PERP[0], SUSHI[.367], USDC[184.89], USDT[0.27291403], XMR-PERP[0] | | |
| 00166021 | | AAPL[16.56211112], ABNB[4.33892644], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[73.3], AVAX-PERP[0], BABA[7.40512888], BF_POINT[1700], BNTX[6.76660304], BTC[4.14238164], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[6.23916460], COMP-PERP[0], DOGE[5.01111445], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[148.58226097], EOS-PERP[0], ETH[7.45966094], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.04890665], FTT-PERP[0], FXS-PERP[0], GBTC[1077.18208778], GOOGL[10.76], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PENN[5.78653468], PEOPLE-PERP[0], PERP[0], RAY[65.5577868], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[101.01700883], SNX-PERP[0], SOL[140.51693098], SOL-PERP[0], SQ[3.69], SRM[160.49420128], SRM_LOCKED[4.13773411], STG-PERP[0], TONCOIN-PERP[0], USD[13158.58], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | COIN[6.208329], DOGE[5], ETH[7.453617], SNX[130.410616], USD[9681.45] |
| 00166022 | | ALCX[.00000002], BTC[1.34132079], DOGE[100766], FTT[7823.27249748], LUNA2_LOCKED[31.5497259], SOL[61365.21495475], SOL-PERP[0], SRM[16.90733514], SRM_LOCKED[7052.2965011], USD[39849.52], USDT[0], YFI[0] | | |
| 00166024 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20200417[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200424[0], BTC-MOVE-20200622[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20200916[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201128[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0.00085416], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083675], ETH-20200327[0], ETH-20201225[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00095230], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.35769223], LUNA2_LOCKED[0.83524053], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[0.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0303[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.06484928], SRM_LOCKED[23.76345608], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[544.48], USDT[-0.03408853], USDT-PERP[0], USTC[900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210625[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166028 | | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ[.00000001], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CREAM[.00000001], CREAM-20200925[0], CREAM-20200925[0], CRV[.00000001], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00037424], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[25.09895975], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NON-PERP[0], SHIT-20210326[0], SNX-PERP[0], SRM[.10216096], SRM_LOCKED[1.7204218], SUSHI-20201225[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[-3.70], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00166037 | | AAVE-PERP[0], ALGODOOM[0], ALGOMOON[6000], ALGO-PERP[0], APE-PERP[0], APT[.69], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BERNIE[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20191229[0], BTC-MOVE-20210[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CELR-PERP[0], COPE[.4152], CREAM-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSDOOM[0], ETH[.0000000], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06122615], GMG-20210326[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0], MATICDOOM[.34], MATIC-PERP[0], MER[0.547], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OLY2021[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[9.99], SRM-PERP[0], SRM_LOCKED[12.10], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00838], TRX-PERP[0], USD[2.70], USDT[0.00131837], XLM-PERP[0], XRP[.89519], XRPMOON[.002], XRP-PERP[0], YFI-PERP[0] | | |
| 00166053 | | BRZ-PERP[0], BTC[1.97673684], BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH[6.20000000], ETH-PERP[0], ETHW[0.91017413], EUR[99.33], FTT[.01], LUNA2[0.60798531], LUNA2_LOCKED[1.41863239], LUNC-PERP[0], SHIB-PERP[0], SOL[11.52352923], SOL-PERP[0], TRX-PERP[0], USD[-1.31], USDT[3.90143663], USTC[0], USTC-PERP[0], WAVES[.96], ZEC-PERP[0] | | BTC[.0000001], SOL[.000001] |
| 00166056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[2290], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.02663919], BTC-MOVE-20191229[0], BTC-MOVE-20191022[0], BTC-PERP[0], BTTPRE-PERP[0], CADD[.21], CHZ-PERP[0], COMP-PERP[0], CRV[47.12476048], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[6.06], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM[88.14259479], FTM-PERP[0], FTT[142.26257300], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], HUAHUA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00017888], LUNA2_LOCKED[0.00139736], LUNC[38.95258139], LUNC-PERP[0], MANA-PERP[0], MATIC[.349.92141700], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.25693388], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[833.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | FTM[85.303916], SOL[7.240658] |
| 00166067 | | FTT[0.53389026], IP3[5.88631162], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT (455118588470271876/FTX Crypto Cup 2022 Key #2563)[1], NFT (488817971575242506/FTX AU - we are here! #36202)[1], NFT (511249960783987794/FTX EU - we are here! #36768)[1], NFT (529237088582540282/FTX EU - we are here! #36623)[1], NFT (555190391939723934/FTX EU - we are here! #36812)[1], NFT (574172951424488068/FTX AU - we are here! #35588)[1], TRX[.000104], USD[4.63], USDT[2.15], USTC-PERP[0] | Yes | |
| 00166068 | | BTC[2.04571365], DOGE[.99975], ETH[0.00078302], ETHW[0.00057289], FTT[44659.655166], FTX_EQUITY[0.1], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[387.99], LOCKED_MAPS_STRIKE-0.07_VEST-2030[77000], LOCKED_OXY_STRIKE-0.03_VEST-2030[128333], LOCKED_SRM_STRIKE-1_VEST-2030[20000000], MNGO[1025[21.01955], NFT (300513602108854120/Home Run Derby X - London #2)[1], NFT (305788206037946880/CORE 22 #223)[1], NFT (318860207510362615/The Reflection of Love #3772)[1], NFT (311592438085216725/FTX AU - we are here! #16213)[1], NFT (314193105345669703/FTX EU - we are here! #16370)[1], NFT (365881345954389620/FTX AU - we are here! #15922)[1], NFT (369570395340285997/FTX AU - we are here! #15046)[1], NFT (374907714309583773/FTX AU - we are here! #14895)[1], NFT (426074906296193496/CORE 22 #231)[1], NFT (440929594009661222/FTX AU - we are here! #15037)[1], NFT (490165678423661099/FTX AU - we are here! #14627)[1], NFT (493553578679208268/FTX AU - we are here! #12145)[1], NFT (530047500553492639/CORE 22 #544)[1], NFT (539333786494915640/CORE 22 #463)[1], SHIB[24303345], SOL[105.0022083], SRM[26], USD[11248466.77] | | |
| 00166079 | | ANC-PERP[0], BTC[.000004], ETH[.00003329], ETHW[.00096573], LUNA2[0.00882138], LUNC-PERP[0], NFT (408974405284310035/The Hill by FTX #6844)[1], NFT (444102647802551155/FTX EU - we are here! #75580)[1], NFT (451318138950336612/FTX EU - we are here! #76448)[1], NFT (566943484188799934/FTX EU - we are here! #75495)[1], RAY-PERP[0], TRX[.000003], USD[0.01], USDT[1.20753386], USTC[.9656], USTC-PERP[0] | Yes | |
| 00166080 | | ADA-20210924[0], AVAX-PERP[0], BNB[0], BTC[0.21079812], BTC-PERP[0], CRO[1140], DFL[46533.13434], DOGE[.757597], DOGE-PERP[0], ENS[26.32555942], ETC-PERP[0], ETH[2.85188889], ETHW[1.90188889], EUR[0.49], FIDA[0.47965517], FIL-PERP[0], FTT[10.30453503], GODS[.0792], IMX[11014.53], KIN[16446.89], LINK-PERP[0], LTC[0.08407640], LUNA2[0.2768991], LUNA2_LOCKED[0.64794312], LUNC[46447.56316184], MATIC-PERP[0], MER[0.2960501], RAY[232.63249249], RAY-PERP[0], SHIB[94888.1], SOL[339.21370100], SOL-PERP[0], SRM[4.11.98184425], SRM_LOCKED[150.07981129], STEP[14765.9016392], STEP-PERP[0], SUSHI[12.44910248], SUSHI-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.628057], UNI[.00000001], UNI-PERP[0], USD[383.14], USDT[0.00325682], YFI-PERP[0] | | SUSHI[11.18265] |
| 00166084 | | AMZN[.00080741], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08665345], FTT-PERP[0], HT[6250.4], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[.000005], LUNA2_LOCKED[981.5769984], LUNC-PERP[0], MASK-PERP[0], NFT (294010506546296101/FTX AU - we are here! #51471)[1], OGN-0624[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSLA[.0005303], TSLA-1230[0], UNI-PERP[0], USD[1.69], USDT[0.00982443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166091 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200626[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FILM-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[48.96010542], SRM_LOCKED[286.71478681], SRM-PERP[0], STARS[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[750.87773464], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166110 | | BNB[.00683881], BNBBEAR[7938400], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGEBEAR[8678264000], ETH[.00059187], ETHW[0.00059186], FTT[0.05637281], LUNA2[0.08873994], LUNA2_LOCKED[0.20705987], TRX[.120803], USD[6.20], USDT[0.00792879], XRPBEAR[8866] | | |
| 00166113 | | ALT-PERP[0], BAO-PERP[0], BNBBEAR[18395678], BNB-PERP[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20210305[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01011673], LUNA2_LOCKED[0.02360571], LUNC[22202.94], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10657533], SRM_LOCKED[.08047153], STEP-PERP[0], TOMOBEAR[82941900], UNI-20201225[0], UNI-PERP[0], USD[4.03], XLM-PERP[0], XTZ-PERP[0] | | |
| 00166142 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00249950], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[260], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16896620], FTM-PERP[0], FTT[.09936636], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.17417571], LUNA2_LOCKED[5.07307667], LUNC[7.00386541], LUNC-PERP[0], MATIC-PERP[0], MBS[363.9672], MTA-PERP[0], OKB-PERP[0], PORT[81.8], RAY-PERP[0], REN[680.867886], RUNE[.0822544], RUNE-PERP[0], SAND[100.9912], SOL-PERP[0], SPELL-PERP[0], SRM[1.999612], STARS[311.985992], STEP[200], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166154 | | ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAL-20200925[0], BAL-20201225[0], BALHEDGE[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.45952463], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-MOVE-1028[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200328[0], BTC-MOVE-20200402[0], BTC-MOVE-20200328[0], BTC-MOVE-20200327[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200511[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[.00000001], CEL[0], CEL-0624[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI1-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-20200925[0], ETC-20201225[0], ETCBULL[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETHZ.05872705[0], ETH-PERP[0], ETHW[4.84220349], EXCH-20200925[0], EXCH-PERP[0], FIDA[55.14791851], FIDA_LOCKED[354.34953952], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.03607376], FTT-PERP[0], FTX_EQUITY[0], FTX_EQUITY-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GME[.00000001], GOOGL-20201225[0], HNT-20200925[0], HNT-20211225[0], HNT-PERP[0], HT[.00000001], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[35673333], LUNA2[0.65034037], LUNA2_LOCKED[1.53846068], MAPS[238.67135779], MAPS_LOCKED[94713.37579628], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT[436730590268609883/1 #13][1], OXY_LOCKED[241030.53435145], PRIV-PERP[0], REEF-PERP[0], ROOK[0], RUNE-20200925[0], RUNE-PERP[0], RUNE-20200925[0], SHIT-PERP[0], SOL[0.09223495], SOL-20200925[0], SOL-PERP[0], SPY[0], SRM[.97840389], SRM_LOCKED[106088.74443761], SRM-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TSLA[.00000003], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[164898.27], USDT[0.00000001], USDT-PERP[0], USTC[14.90277168], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166164 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10131451], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[73.44883973], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.96988507], SRM_LOCKED[28.48832349], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[20293.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166176 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191103[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191210[0], BTC-MOVE-20191221[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200107[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[1734.669791], DOT-PERP[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HXRO[.6620], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-0624[0], SOL[.6536], SOL-PERP[0], SRM[12.47094566], SRM_LOCKED[47.52905434], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-20200925[0] | | |
| 00166177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20191023[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001195], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.25514901], SRM_LOCKED[57.20479873], TRX-PERP[0], USD[2117.63], USDT[0], XRP-PERP[0] | | |
| 00166183 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005000], BTC-20200925[0], BTC-MOVE-20191110[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BVOL[0], DAI[0.13937916], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGNMOON[.0016], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.02111207], ETH-PERP[0], ETHW[1.06289934], EXCH-PERP[0], FTT[0.06134230], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEOMOON[.01], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICDOOM[6951.8], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0138205], SRM_LOCKED[0.04929657], SUSHI[0.00027207], SUSHI-PERP[0], TOMODOOM[48800], TOMO-PERP[0], TRXDOOM[179000], TRXMOON[1540], UNI-PERP[0], USD[167.54], USDT[0.26802743], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166185 | | AAVE[0], ADA-PERP[0], ALCX[2.17552037], ALGO-PERP[0], ALT-PERP[0], AMPL[90.16454945], ATLAS[6460.76760574], ATLAS-PERP[0], AUDIO[329.40346453], AVAX[0], BADGER[33.66803431], BAO[20873.01825], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20191123[0], BTC-PERP[0], CHZ[1499.98385348], COMP[0], DFL[1581.47672467], ENJ[229.80701745], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FRONT[488.9656315], FTM[657.0555294T], FTT[250], GRT[439.47734599], GRT-PERP[0], HNT[14.55165155], KIN[1129361.249], LTC-PERP[0], MANA[1500], MKR[1.63921707], OXY[204.78496264], POLIS[63.86166216], RAY[82.90343652], REN[1133.42574094], SKL[1211.11748862], SLRS[702.61682697], SNX[0], SOL[489.57073372], SRM[114.48753898], SRM_LOCKED[0.20675342], STMX[14515.8926675], TRX-PERP[0], UBXT[11152.48087481], UBXT_LOCKED[55.80307817], UNI[0], USD[-5178.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00756030] | | |
| 00166195 | | BNB-PERP[0], DMG-PERP[0], EOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075988], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00078047], TRX-PERP[0], USD[-0.08], USDT[.29728385], USTC-PERP[0] | | TRX[.000777] |
| 00166208 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[500], BTC[.0214], BTC-0624[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], COPE[60813.9037], DMG[.00024], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-0930[0], ETH-PERP[0], ETHW[.005], FIDA[.741955], FTT[0.00515209], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[6780], KSM-PERP[0], LINK-PERP[0], LUNA2[4.34840802], LUNA2_LOCKED[10.1462854], LUNC-PERP[0], MANA-PERP[0], MAPS[.7797], MEDIA[.046495], MER[5.880965], MINA-PERP[0], ONX[.9252], OXY-PERP[0], RAY[.55459], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.73134], SOL[.00335], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001213], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00166227 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20211123[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GME-0930[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[117.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166228 | | 1INCH[0], AAVE[.00000001], ALCX[-0.00000001], ASD-PERP[0], ATOM-PERP[0], BADGER[0.00000001], BAND[0], BIT[.00000001], BNB[0.00000002], BTC[112.01542632], BTC-PERP[0], CAKE-PERP[0], CRV[.00000001], DAI[0.00000003], DOGE-PERP[0], ETH[114.19939408], FTT[1000.90000901], KNC[.00000001], LINK[0], LINK-PERP[0], OLY2021[0], ROOK[.00000002], SNX[0], SOL[0], SRM[2.50905612], SRM_LOCKED[3907.09713553], SUSHI[0.00000001], USDT[120363.17822893], USTC[0.00000001], WBTC[-0.00000004] | | ETH[114.155069], USD[696113.83], USDT[120345.162558] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166246 | | 1INCH[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210326[0], ATOM-20210326[0], AUDIO-PERP[0], AVAX[0.000000002], AVAX-0325[0], AVAX-0625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BNB[0], BNB-20191227[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-20191227[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-20200925[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0630[0], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[0000], GMT-20210326[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20191227[0], LTC[0], LTC-20191227[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-20191227[0], MATIC-20200925[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-20210326[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20001225[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.14199393], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.17776648], SRM_LOCKED[93.79709643], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSH-0624[0], SUSH-20210326[0], SUSHI-PERP[0], SWEAT[0], SXP-0624[0], SXP-20200925[0], SXP-20210325[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0.000009], TRX-20191227[0], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRX-PERP[31], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.07], USDT[0.00158897], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20191227[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200626[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00166252 | | ADA-PERP[0], ATLAS[10688.1741], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009686], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[206.96], KSM-PERP[0], LINK-PERP[0], LUNA2[1.96174676], LUNA2_LOCKED[4.57740911], LUNC[427174.48790064], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[137.74], USDT[0.00540808], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.000096] |
| 00166255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20200318[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-060522[0], BTC-MOVE-WK-080522[0], BTC-MOVE-WK-080522[0], BTC-MOVE-20200918[0], BTC-MOVE-20200617[0], BTC-MOVE-20201010[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04411349], SRM_LOCKED[0.01933322], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.28497300], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166259 | | 1INCH[0.00000001], ADA-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.01003077], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT[301.39291377], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022521], ETH-20200925[0], ETH-PERP[0], ETHW[0.00040333], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.55244205], SRM_LOCKED[12.88923153], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5860.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00166262 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG[0], PRIV-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[0.22651464], SRM_LOCKED[130.84997362], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1000.02], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00166272 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AUD[0.01], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000261], BTC-MOVE-20200523[0], BTC-MOVE-20200523[0], BTC-MOVE-20200527[0], BTC-MOVE-WK-20200614[0], BTC-PERP[0], CHZ-PERP[0], COMPHEDGE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[4.46691318], ETH-20200925[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00910002], SRM_LOCKED[.13869693], SRM-PERP[0], SUSHI-PERP[0], TLRY-20210326[0], THUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WSB-20210330[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166275 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.043485], APE-PERP[0], APT[0.263], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[8.1745], ATLAS-PERP[0], AVAX[0.07971502], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BAT[132707.61855], BCH[0.35470390], BCH-PERP[0], BNB[0], BNB-PERP[0], BLSONAR[20022][0], BRZ[38423.44], BRZ[38423.44], BSV-PERP[0], CEL[0.05829610], CEL-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-20201225[0], CREAM-PERP[0], CRV[496.56407493], CRV-PERP[0], DMG[.00000001], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX[.45404649], DYDX-PERP[0], EOS-PERP[0], EOSBULL[0], ESS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[9.62112567], FTT-PERP[0], GRT[0], GRT-PERP[0], HEGIC[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00168974], LUNA2_LOCKED[0.00394274], LUNC-PERP[0], MANA[81953.9523], MASK-PERP[0], MATIC[0.56680333], MER-PERP[0], MKR[.00041875], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[6070], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.07042], POLIS-PERP[0], RENBTC[0.00022037], ROOK[0022197], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[271418.03145], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[9.0575], SLP-PERP[0], SNX[0.02471105], SNX-PERP[0], SOL[0.00228346], SOL-0930[0], SOL-PERP[0], STEP[.06302], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.42785], TRU-PERP[0], TRX-PERP[0], TSLA[0], USD[.1307943], USDT[0], USDT[0], USD[4416834.73], USDT[0.23959569], USTC[0.23919181], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000242], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT[475886828047563423 FTX Moon #124][1], NFT[576184827890068 FTX Beyond #133][1], NFT [508108663297206344/Inception #4][1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.59792186], SRM_LOCKED[2.48060671], SRM-PERP[0], SUSHI[.00000001], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[00.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166285 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00016026], ALGO-1230[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.000225], ASD-20210625[0], ASD-PERP[0], ATOM-1230[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-0325[0], AVAX-0625[0], AVAX-20210325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210326[0], BABA-1230[0], BADGER-20210326[0], BADGER-20210625[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201106[0], BTC-MOVE-20201104[0], BTC-MOVE-20201113[0], BTC-MOVE-20201112[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-20210106[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20201114[0], BTC-MOVE-WK-20201114[0], BTC-MOVE-WK-20201114[0], BTC-20210326[0], DOGE-20210625[0], DOT-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG-20210326[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0625[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00035266], EXCH-1230[0], EXCH-PERP[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10841856], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], LINK-1230[0], LINK-20200625[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LUNA2[0.000004], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MVRDA[.00000001], NEAR-PERP[0], NEO-1230[0], OMG-20210326[0], PAXG[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV[.00000001], SLV-20210326[0], SLV-20210625[0], SLV-20211231[0], SOL-PERP[0], SRM[.01207551], SRM_LOCKED[3.94021945], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], USD[-1300], SRM[1.60258793], SRM_LOCKED[52.94021945], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], TSLA-20210326[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], USD[4758.54], USDT[-0.002]... VET-PERP[0], WAVES-20210326[0], XEM-20210326[0], XEM-20210625[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166304 | | AAVE-20210625[0], AAVE-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], ROCK[.00000001], ROOK-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[27.58837139], SRM_LOCKED[104.95162861], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC[1.04642802], BTC-1230[0], BTC-2020327[0], BTC-20200626[0], BTC-MOVE-20191012[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-2020010[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[18.89183045], ETH-20200327[0], ETH-PERP[-10], ETHW[.00083041], FTT-PERP[0], GAL-PERP[0], GMT[0.25190359], GMT-PERP[0], GST[.29835723], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[10.21052822], LUNA2_LOCKED[23.82456584], LUNA2-PERP[0], LUNC[35846.07241634], LUNC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NEAR-PERP[0], NFT (515493017866666613/Mystery Box)[1], OP-0930[0], OP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[-1], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TRX[.003109], TRX-PERP[0], USD[-6642.90], USDT[2806.17754981], WAVES-PERP[0], XRP-20200327[0], ZEC-PERP[0] | | USDT[2806.007786] |
| 00166317 | | FTT[25], TRX[.000328], USD[0.01], USDT[0.0422298] | | |
| 00166318 | | ADA-PERP[0], AVAX[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00000004], BTC-20200327[0], BTC-MOVE-0402[0], BTC-MOVE-0525[0], BTC-MOVE-0706[0], BTC-MOVE-0724[0], BTC-MOVE-0902[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200108[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20200131[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200503[0], BTC-MOVE-20200510[0], BTC-MOVE-20200519[0], BTC-MOVE-20200603[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200808[0], BTC-MOVE-20210323[0], BTC-MOVE-20210414[0], BTC-MOVE-20210422[0], BTC-MOVE-20210929[0], BTC-MOVE-20211208[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CRV-PERP[0], ETH[0.06242], ETH-0630[0], ETH-1230[0], ETH-2020327[0], ETH-20210626[0], ETH-20210929[0], FTT-PERP[0], FTT[0], FTT[0.09947249], FTT-PERP[0], GLMR-PERP[0], GME[.00000001], GMEPRE[0], ICP-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LUNA2[1.13336079], LUNA2_LOCKED[2.64450851], LUNC[0], MATIC[0], MOON[.083], NFT (326985164204563772/FTX EU - we are here/ #80793)[1], NFT (471732848482817782/FTX EU - we are here/ #80881)[1], PSY[2500], RAY-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL[.7], SOL-PERP[0], SPELL[5644.28926463], SRM[2.65126154], SRM_LOCKED[379.4079711], STEP-PERP[0], TRUMP[0], USD[405.62], USDT-0624[0], USDT[8918.66000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00166338 | | APE-PERP[0], ATOM[0.06238200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HT[0.04508000], LOOKS-PERP[0], LUNA2[0.02442710], LUNA2_LOCKED[0.05699657], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-1230[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28407642], SRM_LOCKED[13.42405508], SRM-PERP[0], TRX[0.00002700], UNI-PERP[0], USD[7.80], USDT[3.6524902], USTC[3.45777468], USTC-PERP[0], XTZ-PERP[0] | | |
| 00166348 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.10000000], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00958776], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200625[0], BTC-20210326[0], BTC-20210421[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0316[0], BTC-MOVE-0727[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200510[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210903[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[7.20839834], SRM_LOCKED[32.61631247], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.23], USDT[0], USTC-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166349 | | BEAR[993.6], BULL[.00000004], COMP[.0000716], LUNA2[0.07378886], LUNA2_LOCKED[0.17217401], LUNC[16067.68], RUNE[0], SPELL-PERP[0], SXPBULL[90], USD[0.00], USDT[0.00036794] | | |
| 00166354 | | ADA-PERP[0], AMP-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1004.09907], FTT-PERP[0], GST[50.74], LUNA2[46.86100101], LUNA2_LOCKED[109.3423357], LUNC[84241.10719974], LUNC-PERP[0], NFT (327439448674236184/FTX Crypto Cup 2022 Key #21761)[1], NFT (412725744446647661/Austria Ticket Stub #1145)[1], NFT (415409054315022312/The Hill by FTX #17128)[1], OXY-PERP[0], SOL-PERP[0], SRM[368.34620855], SRM_LOCKED[34122377], SRM-PERP[0], TRX[0.002698], USD[6208.52], USDT[0.00170613], XMR-PERP[0], ZEC-PERP[0] | | |
| 00166360 | | 1INCH-20210625[0], AAVE[0.00195551], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0.00793111], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00053209], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06754253], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE[.03941434], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.08395788], SRM_LOCKED[48.49967361], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[0.23], USDT[3734.39102262], XTZ-20210321[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00166369 | | ADA-20210326[0], BNB[0.00142831], BTC[0.00000012], BTC-20210326[0], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], DOT-PERP[0], DOTPRESLOT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.05584766], HT[0], LTC-PERP[0], SRM[162.43358936], SRM_LOCKED[5640.45887337], SUSHI-PERP[0], TRX-20210326[0], USD[0.00], USDT[0.00000063], WBTC[0.00000048], XRP-20210326[0], YFI[.00000001] | | |
| 00166377 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000043], LUNC[0.00289761], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00346675], SRM_LOCKED[.03282698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166395 | | AAVE[.0063558], ADAMOON[.002], ADA-PERP[0], ALGODOOM[2000], ALGOMOON[900000], ALGO-PERP[0], ALPHA[.054545], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008337], BTC-20211231[0], BTC-MOVE-20191029[0], BTC-MOVE-20191129[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LINK-PERP[0], MATICBULL[0.00233286], MID-PERP[0], MNGO-PERP[0], MOON[.009], MTA-PERP[0], REEF[8.97866], SOL-PERP[0], SRM[2.59440058], SRM_LOCKED[9.88559942], SUSHI[.008125], TOMO-PERP[0], USD[3724.35], USDT[0], XRP-PERP[0], XTZMOON[.00009], XTZ-PERP[0], ZECBULL[0.52826548] | | |
| 00166396 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210213[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-20200327[0], LEO-20200327[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-20200427[0], OKB-PERP[0], OKB[0], OL-100-20200427[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04916083], SRM_LOCKED[0.40356578], SRM-PERP[0], STETH-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.20], USDT[5.18350333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166423 | | ATLAS[2000.01], BTC[0.00006109], BULL[0.61683255], DEFI-PERP[0], ETH[0], ETHBULL[2.38032461], ETHW[2.80906831], FIDA[301.83559132], FIDA_LOCKED[2.05113224], FLOW-PERP[0], FTM[170.00085], FTT[640.4630275], HXRO[5051.701], INDI[4000], LUNA2[0.00018787], LUNA2_LOCKED[0.00443838], NFT (379991965590576122/FTX Swag Pack #154)[1], OXY[346.886535], POLIS[402.002], PRISM[5610.02805], SRM[2693.08516536], SRM_LOCKED[398.7311297], SUSHIBEAR[0], USD[515.93], USTC[.026595], YFI[0.03101880] | | SUSHI[130], YFI[.029181] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166430 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0.0444420], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BNB-PERP[0], BAO[1111.915], BAO-PERP[0], BCH-20200925[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BRZ-20201225[0], BTC-0330[0], BTC-20200925[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200925[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV[9.9821], CREAM[0.0186165], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0.5-1554708], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[0.07536], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT[8.266], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DODO-20200925[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0022080], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.3053441], FANTOM-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.0400065], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.00491], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20201225[0], LEO-20200925[0], LEO-PERP[0], LINA-20200925[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[2.00024061], LUNA_LOCKED[0.00056143], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MCB-PERP[0], MEDIA[.0013779], MEDIA-PERP[0], MER[6.802405], MER-PERP[0], MID-20191227[0], MID-20200327[0], MID-20200925[0], MID-PERP[0], MINA-20200925[0], MKR-PERP[0], MNGO[.0638], MNGO-PERP[0], MTA-20200925[0], MTA[225.189285], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-D-PERP[0], OKB[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0.08125], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PSY[2500.0125], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20191227[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP[11.5227], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.0000001], USDT-PERP[0], USTC[.03406], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166432 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[.00403922], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005647], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH[25.90282440], ETH-PERP[0], ETHW[0.0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00510067], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[242.888], LUNC[0], MATIC[0.00386485], MATIC-PERP[0], MOB[0.00000001], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.60903623], SRM_LOCKED[538.5988879], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[3843.00], USDT[0.00709079], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004750], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001], SRM_LOCKED[511.9128584], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UMEE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166438 | | ALT-PERP[0], ASD[0.01375443], ATLAS[1.4736], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000522], BTC-MOVE-20191214[0], BTC-MOVE-20191219[0], BTC-MOVE-20191231[0], BTC-MOVE-202001020[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200115[0], BTC-MOVE-WK-20191214[0], BTC-MOVE-WK-20200120[0], DFL[.04125], ETH-PERP[0], FIL-PERP[0], FTT[475.9642709], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED[.714821], MER[172.176416], MKR[.000005], OXY[.473985], POLIS[.0010635], RAY[.5120882], RSR-PERP[0], SLP[.0906], SOL[200.00439185], SOL-PERP[0], SRM[15.05893216], SRM_LOCKED[183.38263071], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.000089], USD[200.28], USDT[0] | | |
| 00166441 | | 1INCH[.47895623], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000906], BTC-MOVE-20191121[0], BTC-MOVE-20191219[0], BTC-MOVE-20200119[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.0], FLOW-PERP[0], FTT[0.06942583], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM_LOCKED[1.7], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001748], TRXDOOM[80000000], TRXMOON[200], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.21], USDT[0.00834961], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166442 | | ATLAS[139861.3986], BTC[9.00001], BTC-PERP[0], ETH[96.626], FTT[1050.966085], LOOKS[.01], SLRS[.3909], SOL[.0002], SRM[.69929654], SRM_LOCKED[340.19878838], TOMO-PERP[0], USD[268.92], USDT[0.10041727] | | |
| 00166454 | | AMPL[0], AMPL-PERP[0], APT[.00060225], ASD-PERP[0], AVAX-0624[0], AXS-PERP[0], BAL[.00000001], BNT[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-20201123[0], BTC-MOVE-20191025[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20200129[0], BTC-MOVE-20200203[0], BTC-MOVE-20200206[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BVOL[0], COMP-PERP[0], CRV[.00000001], ETH[0.00000570], ETH-20210625[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000582], FTT[150.80658855], GOOGL[1.216], KNC-20200925[0], KNC-PERP[0], LINK[0.00577789], LINK-20200925[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.3240926], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0], NFT [3501904624987305017he Hilt by FTX #3334][0], NFT [4057214050617309631Montreal Ticket Stub #189][0], NFT [42852351833170247Monaco Ticket Stub #136][0], NFT [4336086457776838537FTX AU - we are here! #5500][0], NFT [4540257951529761047Austin Ticket Stub #1013][0], NFT [4612969575988776207FTX AU - we are here! #5503][0], NFT [4655629699582634449FTX Beyond #59][0], NFT [5114571850334467487FTX Beyond #89][0], NFT [5346907309703238177FTX Moon #70][0], NFT [5343447060767026425/Mexico Ticket Stub #1667][0], NFT [5708584449635252597FTX Swag Pack #267 (Redeemed)][0], NFT [5730381929238845595Silverstone Ticket Stub #905][0], SNX[0], SOL[0.00000121], SOL-PERP[0], SRM[.03522808], SRM_LOCKED[12.83224933], STEP-PERP[0], SUSHI[0.00013450], TSLA[.08], UNI[0], USD[1367605.57], USDT[3108.35716148], WBTC[0], XMR-PERP[0], XRPBULL[0], YFI[0.00000001] | Yes | |
| 00166461 | | 1INCH[0.42550489], 1INCH-PERP[0], AAVE[0.90026668], ALCX[.10033306], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[364.70273802], AMPL-PERP[0], AR-PERP[0], ASD[.057893], ASD-PERP[0], ATLAS[2.46], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[1000.10723], BSV-PERP[0], BTC[.00000001], BTC-20190228[0], BTC-20190329[0], BTC-20190628[0], BTC-20190927[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20190908[0], BTC-MOVE-20190920[0], BTC-MOVE-20191026[0], BTC-MOVE-20200103[0], BTC-MOVE-20200301[0], BTC-MOVE-20200313[0], BTC-MOVE-20200315[0], BTC-MOVE-20200319[0], BTC-MOVE-20200327[0], BTC-MOVE-20200401[0], BTC-MOVE-20200419[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-WK-20200418[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[0.00000001], DAI[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[6837489], DOGE-20200626[0], DMG[.46458], DMG-PERP[0], DOGE[1397.08357489], DOGE-20201026[0], DOGE-PERP[0], DOTUP-PERP[0], DYDX[120101.117676], DYDX-PERP[0], EGLD-PERP[0], EMB[4439.97045], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29367961], ETH-1230[0], ETH-PERP[0], ETHW[700.29387961], EUR[10046.75], FIDA[3.738555], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[146624665925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTT[0.80090898], LUNC[110200115.670278], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOVE-20210326[0], MTA-PERP[0], ORB-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[800.04977155], POLIS-PERP[0], RAY[27110.400076], RAY-PERP[-142272], RNDR[3000.059939], RNDR-PERP[-28806.3], ROOK[0.00003617], ROOK-PERP[0], SNX-PERP[0], SNY[.9883], SOL[225.60581790], SOL-PERP[0], SRM[173.3622976], SRM_LOCKED[959.37230237], SRM-PERP[0], STEP[10000], STEP-PERP[0], SUSHI[8.77065204], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.0000001], TRX-PERP[0], UNI[7000.14542538], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1442793.16], USDT[25191.19577324], USDT-PERP[0], USTC[57.40134050], USTC-PERP[0], VET-PERP[0], WBTC[0.00000006], XRP[130118.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00166466 | | 1INCH[522.31714619], AAVE-PERP[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[7.6951226], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20191227[0], BCH-20200626[0], BCH-PERP[0], BIDEN[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00000001], BTC-20190927[0], BTC-20200626[0], BTC-MOVE-20191218[0], BTC-MOVE-20191024[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191225[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20191106[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191210[0], BTC-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191112[0], BTC-MOVE-20191120[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[813.08124521], DOT-PERP[0], DYDX-PERP[0], EOS-20191227[0], EOS-20191225[0], ETH-20191227[0], ETH-20191229[0], ETH-20210625[0], ETH-20211223[0], ETH-PERP[0], ETH[0.08122642], ETHW[0.0], FTT-PERP[0], GMT-PERP[0], HT-20191227[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20191227[0], LINK-20200327[0], LTC[0.0000001], LTC-PERP[0], LUNA2[0.00092880], LUNA2_LOCKED[0.00021665], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MKR[1.675], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], RAY[0], RVN-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM[156.97141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200327[0], TRUMP[0], UNI-PERP[0], USD[42.63], USDT[2175.74445457], XAUT-20200626[0], XLM-PERP[0], XRP[0], XRP-20191227[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | USD[42.74], USDT[2173.173442] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166468 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APT[1], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20191227[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0119125[0], BTC-MOVE-0119126[0], BTC-MOVE-0119127[0], BTC-MOVE-2020401[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-0119122[0], BTC-MOVE-WK-20191213[0], BTC-PERP[0], BTMX-20210326[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00285957], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.04522483], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07919311], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01996567], LUNA2_LOCKED[0.05132324], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-20210326[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[89.30608227], SRM_LOCKED[377.69391773], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.000001], TRX-20191227[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], USDT-20200626[0], USDT-PERP[0], USTC[3.11359445], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-20191029[0], BTC-MOVE-20191227[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.80413509], FIDA_LOCKED[1.92589121], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00315631], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PRIV-20200327[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00463853], SRM_LOCKED[.01820912], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166484 | | SOL[0], SRM[.13691847], SRM_LOCKED[.68581328] | | |
| 00166504 | | 1INCH[101], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[.064575], DOGE[0.49649814], DOGEBEAR[1931.65], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FTM[19.990975], FTT[160.19333700], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04573047], MATIC[7.1983325], MATIC-PERP[0], MID-PERP[0], NFT (339282782783000283/Road to Abu Dhabi #256)[1], NFT (35089268703222477/Road to Abu Dhabi #258)[1], PERP-PERP[0], RAY[466.737068], REEF-PERP[0], REN[1.99937325], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00247738], SOL-PERP[0], SRM[6.77683344], SRM_LOCKED[5.18123132], SRM-PERP[0], SUSHI[6.0144925], SUSHIBEAR[.09980649], SUSHIBULL[.5729016], SUSHI-PERP[0], TOMO-PERP[0], TRX[15.000012], TRX-PERP[0], USD[2179.42], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00166521 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[600000], ATLAS-PERP[0], AVAX[0.03825523], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008863], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00345960], ETH-PERP[0], ETHW[0.00345960], FTT[25.54118703], FTT-PERP[0], ICP-PERP[0], LINK[.08769975], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MNGO-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[10.52342008], SRM_LOCKED[33.34870445], SRM-PERP[0], USD[486.27], USDT[0.10602749], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 00166523 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00009504], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[.02], ETH-PERP[0], FTM-PERP[0], FTT[0.32429024], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[22.5284], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNC[.016422], MATIC[1.9644], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB[1049800], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3872.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166529 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00262008], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], OIL-100-20200526[0], OIL-100-20200627[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00258497], SRM_LOCKED[.01442379], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.29], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00166539 | | ALGO-20191227[0], ASD-PERP[0], BCH-20191227[0], BNB-20191227[0], BNB-20200327[0], BTC-20191227[0], BTC-20200327[0], BTC-MOVE-20191026[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191109[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191228[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTMX-20191227[0], EOS-20200327[0], ETH-20191227[0], ETH-20200327[0], FTT[.05858868], LTC-20200327[0], MATIC-20191227[0], SRM[.29518204], SRM_LOCKED[34.34481796], USD[1264.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166545 | | ADA-PERP[1000], ALT-2019122710], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], AMPL[0.02368660], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00006], BNB-20200327[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.16840306], BTC-2019122710], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-0304[0], BTC-MOVE-0416[0], BTC-MOVE-0621[0], ... UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[24195.94], USDT[0.03065076], USDT-20191227[0], USDT-20200327[0], USDT-PERP[0], WBTC[-0.00020141], XAUT-PERP[0], XRP[.028], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166548 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH-PERP[0], BTC[0.13457654], BTC-20210326[0], BTC-20210924[0], BTC-20211224[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], ... PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[0000001], TSLAPRE[0], UBER[0], UNI[0], UNI-PERP[0], USD[38844.90], USDT[0.0000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00166551 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], ... PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166564 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[399924000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.04090324], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[27711.55955], LINK-PERP[0], LUNA20[0259459], LUNA2_LOCKED[0.05050406], LUNC[5137.7736375], ... USDT[0.0000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166567 | | 1INCH[.0000001], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.39513249], ETH-PERP[0], ETHW[3.41368214], FTT[150.19102041], GAL[36], GRT[670.4928788], GRT-PERP[0], HOLY[4], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[7373.90779440], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MPLX[2360.0118], NFT (491726437502682825/FTX x VBS Diamond #14)[1], OP-PERP[0], SHIB-PERP[0], SOL[0], SRM[368.62020361], SRM_LOCKED[8297.87452036], STEP-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[116.3], TRU-PERP[0], USD[2353.45], USDT[10025.87043353], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166579 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200327[0], ALT-PERP[0], AMPL[0.01717045], AMPL-PERP[0], ATOMBULL[1.5017578], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[.00094568], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.00008642], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.000136], KNC-PERP[0], LINA[.00075], LINKBULL[.2], LINK-PERP[0], LTC[-0.02292233], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA[.947626], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0.01597651], PRIV-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.00001986], SRM[0], SRM[.12333129], SRM_LOCKED[.46982524], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0010000], THETA-PERP[0], TOMO-PERP[0], TRX[.325], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[513.31], VETBULL[1.10096605], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[2], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166593 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-00300[0], BCH-PERP[0], BNB-20200925[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC20-00930[0], BTC-1230[0], BTC2-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-09030[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0.00000001], CREAM-20200925[0], CREAM-20210325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20210325[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210625[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETHE-ETH-0320[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHVO-00013060[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNG-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210325[0], LTC-00240[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX_000000001[0], SNX-PERP[0], SOL-0630[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[228.16090662], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.001575], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.31], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XRP-20210326[0], XRP-1230[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166596 | | 1INCH[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEMOON[4.0362], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], FTT[0.03010544], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], RUNE-20201225[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[2.32038722], SRM_LOCKED[228.16090662], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.97], USDT[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00166600 | | ASD-PERP[0], BCH[0], BCH[3332], BOBA-PERP[0], BTC-MOVE-20191027[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191030[0], BTC-MOVE-20191031[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191103[0], BTC-MOVE-20191104[0], BTC-MOVE-20191105[0], BTC-MOVE-20191106[0], BTC-MOVE-20191107[0], BTC-MOVE-20191108[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191127[0], BTC-MOVE-20191130[0], BTC-MOVE-WK-20191122[0], OMG[0], OMG-PERP[0], SRM[0.00725067], SRM_LOCKED[0.03707207], TRX[0.000002], TRX-PERP[0], USD[33.08], USDT[0], USTC[1884], USTC-PERP[0] | | |
| 00166601 | | 1INCH[748175], 1INCH-PERP[0], AAVE-PERP[0], ABNB[1], ADA-PERP[0], AKRO[.605], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[-3.02384219], AMPL-PERP[0], AMZN[2], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AURY[64.31129696], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[.00875155], BNB-PERP[0], BOBA[211], BTC[0.00016902], BTC-HASH-2020Q3[0], BTC-MOVE-2020Q3[0], BTC-MOVE-0205100[0], BTC-MOVE-20200506[0], BTC-MOVE-20200925[0], BTC-MOVE-20200522[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200907210[0], BTC-MOVE-20200910[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-WK-20200701[0], BTC-PERP[0], BVOL[0.00001776], C98[172.44938], C98-PERP[0], CAKE-PERP[0], CGC[.3], COIN[0.00995521], COMP-PERP[0], DEFI-20200925[0], DEFIBULL[.00007], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00144261], ETH-PERP[0], ETHW[0.00094164], FIDA[524.05199], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[155.0890237], FTT-PERP[0], GRT[.965345], HT[.096276], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2867547], LUNA2_LOCKED[0.66909451], LUNC[62441.46], LUNC-PERP[0], MAPS[1087], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NVDA[0], OKB-PERP[0], OP-PERP[0], OXY[307.32336], POLIS-PERP[0], RAY[.494053], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[29.66172346], SRM_LOCKED[0.8809064], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[394.6], TRX[.000189], TRX-PERP[0], TSLA[1], UBXT[15950.89896863], UBXT_LOCKED[61.37271677], UNI[42.50816148], UNI-PERP[0], USD[12520.64], USDT[2.34000964], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.04038], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[780], BAO-PERP[0], BTC[-0.00014075], BTC-20201225[0], BTC-MOVE-20191028[0], BTC-MOVE-20191029[0], BTC-MOVE-20191033[0], BTC-MOVE-20191101[0], BTC-MOVE-20191104[0], BTC-MOVE-20191113[0], BTC-MOVE-20200031[0], BTC-MOVE-20200455[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00044445], CHZ[7.029], CREAM-PERP[0], CRV-PERP[0], DOGE[50], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00132419], ETH-PERP[0], ETHW[0.00132419], FIL-PERP[0], FLM-PERP[0], FTT[.016576], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.433], MTA-PERP[0], OMG-PERP[0], OXY[.1156], REN-PERP[0], ROOK-PERP[0], RSR[0.5757577], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.47], USDT[7.93082497], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00007429], YFII-PERP[0], ZEC-PERP[0] | | |
| 00166609 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.16624919], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETHW[0.56816853], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1193.82512996], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0325[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[-666.66], SPELL-PERP[0], SRM[.6777457S], SRM_LOCKED[56.00702315], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], USD[135107.15], USDT[1101038.83037820], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.159145], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[156210.7195], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.57131704], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00138163], ETH-PERP[0], ETHW[-0.00137304], FIL-PERP[0], FTM-PERP[0], FTT[155.14174991], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0380035[0], LINK-PERP[0], LOOKS 115560], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03993625], SRM_LOCKED[65.74720834], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[4.81], USDT[6946.13112896], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00166630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[1.99], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.37436551], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19916158], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[125.0048117], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[202.0646364], LUNA2_LOCKED[7.4841516], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00166641 | | 1INCH[.015], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.0537551], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.036465], AURY[.0005], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.004955], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-MOVE-20191029[0], BTC-MOVE-20191033[0], BTC-MOVE-20191101[0], BTC-MOVE-20191102[0], BTC-MOVE-20191108[0], BTC-MOVE-20191122[0], BTC-MOVE-20191128[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200112[0], BTC-MOVE-20200122[0], BTC-MOVE-WK-1104[0], CHZ[.4774], CHZ-PERP[0], CLV-PERP[0], COIN[.0074793], COMP[.00001091], COMP-PERP[0], CONV-PERP[0], CRO[7.8094], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[7.9975074], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20191227[0], DRGN-PERP[0], EDEN[.09], EMB[8.8855], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00004956], ETH-PERP[0], EXCH-20191227[0], EXCH-PERP[0], FIDA-PERP[0], FIDA-20191223[0], FIL-PERP[0], FLM-PERP[0], FTT[150.0072296], FTT-PERP[-.2437.2], GALA[0.013], GAL-PERP[0], GARI[.09330914], HT[.023826], HT-20191227[0], HT-PERP[0], HT-PERP[0], IMX[.06323], IMX-PERP[0], KIN[.01094], KNC[.0314375], KNC-PERP[0], LINA[.23220202], LINK-PERP[0], LOOKS-PERP[0], MAPS[.068555], MATH[.016663], MEDIA[.008875], MER[.99506], MER-PERP[0], MID-20200327[0], MINA-PERP[0], MKR-PERP[0], MNGO[.032], MOB[.1873], MTA-20200925[0], MTA[.745044], NEXO[.01103], NFT [353453536165049160 FTX AU - we are here! #6949][1], NFT [3557037146484193255 FTX AU - we are here! #9302E][1], OKB[0.08176702], OKB-PERP[0], ONE-PERP[0], OXY[.1830667], OXY-PERP[0], PAXG[0.09], POLIS-PERP[0], PROM-PERP[0], RAY[.400453], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIB[.0181], SNX[.00144][0], SRM[.79213012], SRM_LOCKED[5.94713216], SRM-PERP[0], TOMO-PERP[0], TRX[12421.465809], TRX-PERP[0], UNI[.008424], UNI-20211231[0], USD[8908.57], USDT[8.29182526], WBTC[0.00005716], XPLA[.0319], ZRX[.14106], ZRX-PERP[0] | | |
| 00166646 | | ANC-PERP[0], BTC-PERP[-0.0344], CHR[2649.003255], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04538858], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[28.7725275], LUNA2_LOCKED[1.80256416], LUNC-PERP[0.0000002], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[585.68], USDT[37.14864502], ZIL-PERP[0] | | |
| 00166655 | | 1INCH[0], AXS[0], BNB[0], BTC[0.00000001], BULLSHIT[140.0019974], COMPBULL[0], DOGE[0], DOGE[0], FTM[0], LOOKS[0], LUNA2[0.04602475], LUNA2_LOCKED[0.10739108], LUNC[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00041611], SRM_LOCKED[0.02405198], UNISWAPBULL[0], USD[-0.00], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166661 | | ADABEAR[490399.85], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BNBBEAR[997180], BNBBULL[0], BNB-PERP[0], BTC[0.00021546], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], COMP-2020002S[0], COMPBEAR[0], COMP-PERP[0], CRO[6.20545], DODO-PERP[0], DOGE[2.1005], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ[55886], ENJ-PERP[0], ETH[0], ETHBEAR[5129.75], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93888232], LUNA2_LOCKED[9.52406874], LUNC-PERP[0], MATIC[BEAR2021[0.0694741], MATIC-PERP[0], MTL[0.7255085], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[.126905], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0000364], SRM_LOCKED[.00014144], SUSHI-PERP[0], SXP-2020092S[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TRX[0.000003], USD[3.45], USDT[0.58838245], USTC[18.39842535], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 00166665 | | ADA-PERP[0], AMPL[0], APE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.04680469], LUNA2_LOCKED[0.10921094], LUNC-PERP[0], MID-PERP[0], RAY[110.38097500], RUNE[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.90204688], SRM_LOCKED[.52312974], USD[-0.14], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166671 | | 1INCH[100.17273239], AAVE[.9188239], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[4.09930926], ATOM-PERP[0], AVAX[4.28996397], AVAX-PERP[0], BNB-PERP[0], BTC[0.11236687], BTC-PERP[0], BTTPRE-PERP[0], CRV[42.70966124], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[33205249], ETH-PERP[0], ETHW[.33205249], EUR[3588.12], FTM-PERP[0], FTT[4.77419116], FTT-PERP[0], HNT-PERP[0], LINK[12.05575522], LINK-PERP[0], LUNA2_LOCKED[1.52132110], LUNC-PERP[0], MANA-PERP[0], MATIC[70.01672115], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[228555.08505657], SHIB-PERP[0], SHIT-PERP[0], SOL[3.67330476], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[1134.84238322], XRP-PERP[0], ZEC-PERP[0] | | |
| 00166672 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2020122S[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00598414], BTC-MOVE-2020504[0], BTC-MOVE-2020505[0], BTC-MOVE-2020520[0], BTC-MOVE-2020521[0], BTC-MOVE-2020602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020604[0], BTC-MOVE-2020606[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-2020122S[0], FIL-PERP[0], FTT[0.00503873], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.75967926], LUNA2_LOCKED[4.33925160], LUNC[8.89], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00166681 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-MOVE-2019102?[0], BTC-MOVE-2019102?[0], BTC-MOVE-2019103[0], BTC-MOVE-2019104[0], BTC-MOVE-2019110[0], BTC-MOVE-2019111[0], BTC-MOVE-2019112[0], BTC-MOVE-2019113[0], BTC-MOVE-201911228[0], BTC-MOVE-201911212[0], BTC-MOVE-2019110104[0], BTC-MOVE-2019110106[0], BTC-MOVE-2019110108[0], BTC-MOVE-2019110109[0], BTC-MOVE-201911108[0], BTC-MOVE-2019110900[0], BTC-MOVE-2019110[0], BTC-MOVE-2019112[0], BTC-MOVE-201912208[0], BTC-MOVE-2019113[0], BTC-MOVE-2019114[0], BTC-MOVE-2019115[0], BTC-MOVE-2019116[0], BTC-MOVE-2019117[0], BTC-MOVE-2019118[0], BTC-MOVE-2019119[0], BTC-MOVE-201912[0], BTC-MOVE-2019120[0], BTC-MOVE-2019121[0], BTC-MOVE-2019122[0], BTC-MOVE-2019123[0], BTC-MOVE-2019124[0], BTC-MOVE-2019125[0], BTC-MOVE-2019126[0], BTC-MOVE-2019127[0], BTC-MOVE-2019128[0], BTC-MOVE-2019129[0], BTC-MOVE-201912[0], BTC-MOVE-201920[0], BTC-MOVE-201921[0], BTC-MOVE-201921102[0], BTC-MOVE-201922[0], BTC-MOVE-201922?[0], BTC-MOVE-201923[0], BTC-MOVE-201924[0], BTC-MOVE-201925[0], BTC-MOVE-201926[0], BTC-MOVE-201927[0], BTC-MOVE-201928[0], BTC-MOVE-201929[0], BTC-MOVE-202020[0], BTC-MOVE-2020220?[0], BTC-MOVE-202020[0], BTC-MOVE-202021[0], BTC-MOVE-202022[0], BTC-MOVE-202023[0], BTC-MOVE-202040[0], BTC-MOVE-202040[0], BTC-MOVE-202040[0], BTC-MOVE-202040[0], BTC-MOVE-202040[0], BTC-MOVE-2020207[0], BTC-MOVE-2020208[0], BTC-MOVE-2020208[0], BTC-MOVE-2020209[0], BTC-MOVE-201912[1]3[0], BTC-MOVE-WK-201912260[0], BTC-MOVE-WK-2019121[0], BTC-MOVE-WK-2020124[0], BTC-MOVE-WK-2020403[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], NFT (356374809189177126/FTX Moon #366)[1], NFT (478733328188861619/FTX Moon #204)[1], NFT (538524787120759501/FTX Moon #102)[1], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.73841083], SRM_LOCKED[134.46135732], SUSHI-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.43], USDT[0.00000206], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166700 | | 1INCH[20.27010326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-2020032[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021036[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021036[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-2021036[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-2020092S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-2021036[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021036[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC[0.00000003], BTC-2020626[0], BTC-202012S[0], BTC-2021064[0], BTC-2021131[0], BTC-MOVE-2020428[0], BTC-MOVE-20200602[0], BTC-MOVE-2020603[0], BTC-MOVE-2020612[0], BTC-MOVE-20200726[0], BTC-MOVE-2020107[0], BTC-MOVE-2020109[0], BTC-MOVE-2020115[0], BTC-MOVE-WK-2020020[0], BTC-MOVE-WK-2020073[0], BTC-MOVE-WK-2020710[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2020092S[0], COMP-PERP[0], CONV-PERP[0], CQT[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021032S[0], DEFI-PERP[0], DMGBULL[0], DNG-PERP[0], DOGE-2021028[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0325[0], DOT-2021028[0], DOT-202106258[0], DOT-2021123[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-2020032S[0], ETH-2020002S[0], ETH-2020032S[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.01913090], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021028[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-2021036[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC[0.00000002], LTC-2020032S[0], LTC-2020002S[0], LTC-2021032S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021032S[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3981044636791031331?0)[1], NOK[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021026[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.43631055], SRM_LOCKED[166.88135584], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB[0], TSLA-2021026[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8020.61], USDT[0.00062901], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-2021026[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00166701 | | AAVE[.00727243], AAVE-PERP[0], AGLD-PERP[0], ALCX[.775], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.49475831], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000985], BTC-0930[0], BTC-2021026[0], BTC-MOVE-WK-2021010B[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-2021026[0], ETH-PERP[0], FIL[0.00977714], FTM-PERP[0], FTT[25.74304785], FTT-PERP[0], GBP[5000.62], GLMR-PERP[0], GRT-PERP[0], GRT[.008215], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00572423], LUNA2_LOCKED[0.01335654], LUNC[0.00270574], LUNC-PERP[0], MATIC[8.70589796], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0.49383080], SECO-PERP[0], SOL[0], SOL-PERP[0], -100, SPELL-PERP[0], SRM-PERP[0], SXP[201.451484], SXP-PERP[0], TRX[.000001], TSLA[0.00000897], TSLAPRE[0], USD[3472.30], USDT[8.54890431], USTC[.810291], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | MATIC[8.471465] |
| 00166703 | | AAVE[.003], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.05438875], BLOOMBERG[0], BNB-2021062S[0], BSV-PERP[0], BTC[1.00061846], BTC-20212225[0], BTC-2021032S[0], BTC-2021062S[0], BTC-PERP[0], BVOL[0.00006779], CARLSEN2021[0], COMP-PERP[0], COPE[.8028285], DAI[0.19597765], DOGE-PERP[0], DYDX[4.83], DYDX-PERP[0], ETH[18.63657848], ETH-PERP[0], ETHW[0.00091294], FTT[1066.6361843], GMT-PERP[0], HT-PERP[0], JPY[23145.19], LQUNA2021[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO[7.499502], MTA[.55770423], NFT (359598125181338620/NFT #1)[1], PERP-PERP[0], PSY[5000], ROOK-PERP[0], SHIT-PERP[0], SOL[0.01789394], SOL-PERP[0], SRM[64.02002371], SRM_LOCKED[425.69997629], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-1813.28], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0.39412825], YFI-PERP[0] | | |
| 00166720 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-2020122S[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HTMOON[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[8.52493839], SRM_LOCKED[729.98114846], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1553.36], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | SRM_LOCKED[729.98114846], |
| 00166723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-2020092S[0], BNB-2021062S[0], BNB-PERP[0], BOBA[515.06644061], BTC[1.52421718], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021092S[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH[0.86299308], ETH-PERP[0], ETHW[0.86299308], FTT[2299.83617218], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.98321474], MATIC[3000.0], MATIC-PERP[0], MKR-PERP[0], NFT (555154140322527880/FTX Swag Pack #627)[1], OKB-2020122S[0], OMG[0.06644061], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.98216021], TRX-PERP[0], USD[758.68], USDT[35332.95517242], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00166730 | | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00400001], BTC-2020062S[0], BTC-2020012S[0], BTC-PERP[0], COMP-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1000.1], ICP-PERP[0], LINK-2020092S[0], LINK-PERP[0], MKR[0], MKR-PERP[0], NFT (425945576983490091/The Hill by FTX #21098)[1], PAXG[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[729.98114846], SUSHI-PERP[0], SXP-PERP[0], TRX-2020092S[0], USD[0.44], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166735 | | AVAX[117.40062576], AXS[9.99834], BNB[.71], BTC[0.01149994], DOT[143.4935592], ETH[1.35498549], ETHW[0.53498548], FTM[100], FTT[28.0948452], MKX[37.0928026], LUNA2[35.30486021], LUNA2_LOCKED[32.37800716], LUNC[3867642.99543882], MANA[86.98933], MATIC[799.94374], SAND[164.993016], SOL[7.44813712], USD[144.81] | | |
| 00166740 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020032?[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020092S[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-2020092S[0], BCH-PERP[0], BNB-2020092?[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020032?[0], BSV-PERP[0], BSV-2020327[0], BSV-2020092S[0], BSV-PERP[0], BTC[0.04190000], BTC-0325[0], BTC-0930[0], BTC-2020092S[0], BTC-PERP[0], BTT-2021123[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-2020092S[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2020092S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA2[0.20633611], LUNA2_LOCKED[2.15327843], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.85385], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020002S[0], XTZ-2020032?[0], XTZ-2020092S[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166741 | | 1INCH[.07710744], 1INCH-PERP[37095], AAVE[0.01015640], AAVE-PERP[-1016.85999999], ADA-PERP[-8], AKRO[1424290.52049709], ALGO-PERP[-108654], ALICE[.2], ALICE-PERP[0], ALPHA[.31386641], ALPHA-PERP[0], APE-PERP[-20121.1], AR-PERP[0], ATOM[15.4], ATOM-PERP[-5.73999999], AVAX[39.4], AVAX-PERP[17.19999999], AXS-PERP[-1.70000000], BADGER[0.15015446], BADGER-PERP[-1173.91], BAL[0.06601797], BAL-PERP[0], BAND[0.05899376], BAND-PERP[98406.9], BAT-PERP[0], BCH[637.36550908], BCHA[.60517144], BCH-PERP[-1382.434], BNB[0.00516087], BNB-PERP[-203.89999999], BOBA[2127383], BSV-PERP[0.22999999], BTC-20201225[0], BTC[4.81396680], BTC-PERP[0], CAKE-PERP[0], CEL[-32062.35415127], CELO-PERP[0], CHR[0.29435423], COMP[-4662.5.4], CEL-PERP[-6648.60000000], CHR[42], CHR-PERP[0], CHZ[9.5838515], CHZ-PERP[12910], COMP[0.68367475], COMP-PERP[35.08709999], CRO[10], CRO-PERP[910140], CRV[.6675096], CRV-PERP[-89], DASH-PERP[-0.23000000], DENT[47400], DENT-PERP[0], DODO[1220.4], DODO-PERP[209696.89999999], DOGE[3667.18696617], DOGE-PERP[57], DOT[114.3], DOT-PERP[2427.60000000], DYDX[.3], DYDX-PERP[0], EGLD-PERP[-638.53000000], ENJ[4.22999999], ENJ-PERP[-168275], EOS-PERP[-7.19999999], ETC-PERP[0], ETH[0.00463247], ETH-PERP[0], ETHW[0.00063247], FIL-PERP[-7086.1], FLM-PERP[-546543.9], FLOW-PERP[-37848.85], FTM[1171.5599000], FTM-PERP[0], FTT[26.68434402], FTT-PERP[-1586.6], GALA[20], GALA-PERP[84752050], GMT-PERP[0], GRT[34.07293], GRT-PERP[-121198], HBAR-PERP[0], HNT[1401.07571281], HNT-PERP[0], HT[2432855], HT-PERP[-0.51000000], ICP-PERP[0], IMX[.2], IMX-PERP[-17326], KSI-PERP[-678780], IOTA-PERP[0.11999999], KNC[12.77338487], KNC-PERP[0.19999999], LINK[72.7733487], LINK-PERP[0.11783482], LUNA2[0.04161460], LUNC[1855.73], LUNC-PERP[603884000], MANA[1], MANA-PERP[-11], MATIC[100.6583714], MATIC-PERP[-5116], MKR[0.00166562], MKR-PERP[-44.15599999], NEAR-PERP[15759.6], NEO-PERP[-0.90000000], OKB[0.03805702], OKB-PERP[-0.09000000], OMG[.2127383], OMG-PERP[-31211.8], ONE-PERP[0], ONT-PERP[0], PEOPLE[100], PEOPLE-PERP[-30], PERP[-1.8], PERP-PERP[-0.39999999], QTUM-PERP[0], REEF[19.230488], REEF-PERP[0], REN[17229.54150028], REN-PERP[0], RSR[1.206012], RSR-PERP[-6525350], RUNE[0.93548700], RUNE-PERP[9302.90000000], SAND[1.34296045], SAND-PERP[0], SC-PERP[0], SHIB[1000000], SHIB-PERP[38401000000], SNX[0.69190601], SOL[0.03657025], SOL-PERP[-2691.36000000], SOS[500000], SOS-PERP[17947300000], SRM[1090.31204239], SRM_LOCKED[1857.0071834], SRM-PERP[0], STMX[66980], STMX-PERP[-1516530], STORJ[.9], STORJ-PERP[0.48999999], SUSHI[4.22999999], SUSHI-PERP[-102.5], SXP[1.0195748], SXP-PERP[0.79999999], THETA-PERP[-72546.49999999], TOMO[0.03359463], TOMO-PERP[-18015.79999999], TONCOIN[.2], TONCOIN-PERP[12676], TRX[50.49603871], TRX-PERP[-2236515], UNI[877.32842791], UNI-PERP[-0.10000000], USD[1537756.17], USDT[14187.60384091], VET-PERP[0], WAVES[944.92690750], WAVES-PERP[31744], XEM-PERP[-831725], XLM-PERP[147587], XMR-PERP[-0.07000000], XRP[213], XRP-PERP[-2], XTZ-PERP[-0.02900000], YFI[0.00001800], YFI-PERP[-0.00200000], YFI-PERP[-6.96099999], YGG[2], ZEC-PERP[-200.04999999], ZIL-PERP[573020], ZRX[.9531878], ZRX-PERP[0] | | |
| 00166752 | | ADA-20210326[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], BNB[.00076969], BTC[0.06046753], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-20191125[0], BTC-MOVE-20191126[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-2020011[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200120[0], BTC-MOVE-20200124[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-0110[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200130[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200217[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200231[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200501[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200716[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200612[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200628[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-WK-0712[0], BTC-MOVE-WK-0719[0], BTC-MOVE-WK-0726[0], BTC-MOVE-WK-0802[0], BTC-MOVE-WK-0809[0], BTC-MOVE-WK-0816[0], BTC-MOVE-WK-0823[0], BTC-MOVE-20200614[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20191121[0], BTC-MOVE-WK-20191128[0], BTC-MOVE-WK-20191205[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20200104[0], BTC-MOVE-WK-20200111[0], BTC-MOVE-WK-20200118[0], BTC-MOVE-WK-20200125[0], BTC-MOVE-WK-20200201[0], BTC-MOVE-WK-20200208[0], BTC-MOVE-WK-20200209[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0.00003904], BVOL[0.03583304], CEL-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH[0.67782215], ETH-1230[0], ETH-PERP[0.07499999], ETHW[0.37994919], FLOW-PERP[0], FTT[29.958], FTT-PERP[0], HNT-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[9653.99], USDT[25.24699844], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00166753 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07005051], ETHW[0.07005049], FTT[25], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPL-PERP[0], MATIC[-0.04045915], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.57709701], SRM_LOCKED[19.61381906], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00013], TRX-PERP[0], TULIP-PERP[0], USD[-0.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00166783 | | ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-20190424[0], CRV-20190924[0], DYDX-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIDA[7.24984086], FIDA_LOCKED[43.61322269], FIL-PERP[0], FTT[0.04692469], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20211225[0], LTC-PERP[0], LUNA2[94.69475202], LUNA2_LOCKED[220.9544214], LUNC[0], OKB-PERP[0], OXY[2000], QTUM-PERP[0], SHIT-PERP[0], SLRS[5000], SOL-PERP[0], SRM[177.36188714], SRM_LOCKED[861.87536741], SRM-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[2914.2], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5.69], USDT[0.00000001], XRP-PERP[0], YFI-20201225[0] | | |
| 00166788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[.015], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002737], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[152.59498020], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PRIV-PERP[0], RAY[.00019], RAY-PERP[0], ROOK-PERP[0], ROOK-20210322[0], ROOK-PERP[0], RSR[18.79077015], RSR-PERP[0], RUNE-PERP[0], SRM[.6122632], SRM_LOCKED[2.3740445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0003035], TRX-PERP[0], UNI-PERP[0], USD[0], USD[-35.64], USDT[2.72511200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166791 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.14635793], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.11245711], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20210324[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BAO[23.7], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-20210326[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20210326[0], BTMX-PERP[0], C98-PERP[0], CGC-0930[0], CHR-PERP[0], CLV[.0309371], CLV-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DFL[.1834], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FB-0325[0], FIDA[.03955], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-20210924[0], FTT-PERP[0], GALA-PERP[0], GARI[.0125], GBTC-20210326[0], GME-0624[0], GME-0930[0], GME-20210326[0], GME-20210926[0], GMT-PERP[0], GOG-0125[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP[9.01], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-20210325[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00031335], LUNA2_LOCKED[0.00024116], LUNC[22.5058213], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[7842625], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NIO-0330[0], NIO-0325[0], NIOA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[5000.04052], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.0555], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.07238282], SOL-PERP[0], SPELL-PERP[0], SRM[20.04404391], SRM_LOCKED[28.77430533], SRM-PERP[0], STEP[.3135266], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.350037], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UMEE[.0018], UNI[161.75690127], UNI-PERP[0], USD[21.84], USDT[76167.17400755], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XRP[.9066525], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166792 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUD[84.70], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT[118], DOT-PERP[0], ETH[1.00004], ETH-PERP[0], ETHW[1.00004], FTT[0.35412185], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[1136], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5944012 2], LUNA2_LOCKED[10.72026953], LUNC[0000440.54], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[3248.80], XRP-PERP[0], YFI-PERP[0] | | |
| 00166795 | | ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00085404], ETH-PERP[0], ETHW[0.00085404], FTM-PERP[0], FTT[1.91220044], GRT-PERP[0], LINK[1.52275827], LINK-PERP[0], LTC-PERP[0], SRM[8.74727214], SRM_LOCKED[33.25272786], TRX-PERP[0], USD[81.11], USDT[0.00880513], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166804 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007875], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06961257], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA20.00000003], LUNA2_LOCKED[0.0000007], LUNC[0.00077175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NKB-20211123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[101409.43], USDT[0.01366330], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADAMOON[.00016], ADA-PERP[0], ALEPH[.0365], ALGO-PERP[0], ALTMOON[2.7], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BEAR[32.50354876], BNB[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[53196.15207945], BSV-PERP[0], BTC[0.00018839], BTC-20200925[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191108[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200402[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200430[0], BTC-MOVE-20200404[0], BTC-MOVE-20200417[0], BTC-MOVE-20200417[0], BTC-MOVE-20200442[0], BTC-MOVE-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00007949], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00000001], CQT[25.504631], CREAM-PERP[0], CRV-PERP[0], DEFI-20200525[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.06403001], DOGEBULL[127], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023160], ETH-20200925[0], ETH-20210326[0], ETHBEAR[372800814.6], ETHBULL[26310.88338724], ETH-PERP[0], ETHW[0.00089406], EXCHBULL[2], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.22740635], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00033881], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210326[0], SRM[3.84050924], SRM_LOCKED[15.24140213], SRM-PERP[0], SUN_PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.015158], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000084], TRX-20210625[0], TRXMOON[.06], TSLA-20210326[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200525[0], UNISWAP-PERP[0], USD[-248513.51], USDT[1.84966300], USDT-PERP[0], VETBEAR[238.05], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00166809 | | BTC[-3.54422932], BTC-PERP[0], ETH[?], ETHW[?], USD[48400.13], USDT[-0.00000013] | | |
| 00166845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200327[0], BTC-20211123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018872], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GME[0.00000001], GME-20210625[0], GME[PRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.8868524085], SRM_LOCKED[9.92462134], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USD[0.00277513], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.04620745], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166847 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00084462], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.54402586], SRM_LOCKED[2.45139847], SRM-PERP[0], STAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6923.79000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166852 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PRIV-PERP[0], SOL-PERP[0], SRM[26.06332416], SRM_LOCKED[91.85712731], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[29.07], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0] | | |
| 00166870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-MOVE-0409[0], BTC-MOVE-2019111120[0], BTC-MOVE-20191228[0], BTC-MOVE-20191226[0], BTC-MOVE-20191223[0], BTC-MOVE-20200401[0], BTC-MOVE-20200328[0], BTC-MOVE-20200403[0], BTC-MOVE-20200430[0], BTC-MOVE-0408[0], BTC-MOVE-20200361[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200528[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-0325[0], ETHBULL[0], ETH-MOVE-0325[0], ETH-MOVE-0402[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01785.82661344], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], KSM-20200525[0], KSM-PERP[0], LDO-PERP[0], LEO-20200626[0], LINA-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20200626[0], OKB-PERP[0], OMG-20200626[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLR[0], SOL[0.00011], SRM[0.00010375], SOL[-20200925[0], SOL-PERP[0], SRM[1000.38780054], SRM_LOCKED[336.02917679], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[0], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[-31.98], USDT[78.17856819], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00166881 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], OKB[0], SOL[0.05691366], SRM[89.03411307], SRM_LOCKED[417.11927034], SUSH[0], USD[0.00823100], XRP-PERP[0] | | |
| 00166885 | | ALT-PERP[0], AMPL-PERP[0], AUD[0.00], BAO[1], BERNIE[0], BNB[0], BTC[0], BTC-MOVE-20200219[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200219[0], BTC-MOVE-WK-20200226[0], BTC-MOVE-WK-20200313[0], BTC-PERP[0], DOOM[.0024], DRGNMOON[.00023699], DRGN-PERP[0], ETH[0.00009090038], ETH-20200219[0], ETH-PERP[0], ETHW[0.00090038], FTT[0.05246119], LINK-20191227[0], LINKBEAR[4428], LINKMOON[.02], LINK-PERP[0], LTC-PERP[0], MATICDOOM[432.446857562], MATICMOON[122157.84], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 00166904 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0013371], TRX[.000019], USD[0.00], USDT[0] | | |
| 00166922 | | AAPL[0.00069318], ALGO-PERP[0], AMPL[-0.07124266], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[83.33372327], AVAX-PERP[0], BCH-PERP[0], BIT[41.992419], BIT-PERP[0], BTC[0.00010074], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.02601875], ETH-PERP[0], FLOW-PERP[0], FTM[20.48575919], FTT[25.09718611], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.99124120], LUNA2_LOCKED[22.3128861.6], LUNC[2915844.86], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY[0.00000001], PEOPLE-PERP[0], POLIS[51.3977985], RAY[26.52827273.62456], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[15.45550170], SOL-PERP[0], SPELL[6900], SRM[32.78033651], SRM_LOCKED[63965069], SRN-PERP[0], USD[1410.90], USDT[0.21838624], WAVES-PERP[0], XRPMOON[.026] | | AVAX[80], BTC[.000099], ETH[.025995], FTM[20.463562] |
| 00166928 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ATOM-PERP[0], AVAX[0.01645155], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00009838], BTC-20210924[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[3039.98], FTT[25.81433651], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA[20.09184756], LUNA2_LOCKED[21431097], LUNC[20000], MTA-PERP[0], PUNDIX[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], USD[10.57], USDT[10.00072672], YFI-20210625[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00166931 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABEAR[5998615.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1141.216], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[47690.15], ASD-PERP[0], ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[5038674.1.5], BNB-PERP[0], BSVBEAR[20.9818], BSVBULL[44.68883], BSV-PERP[0], BTCP-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CARLSEND22[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[29343546.2], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[22690.0729], ETH-PERP[0], FIDA[02171378], FIDA_LOCKED[0.07244928], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.08004291], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOGOL[0000004], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[79884000], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9668085.22], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-20210625[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.59], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 00166935 | | ADA-20210326[0], ALGO-20191227[0], ALGO-20201125[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000002], BTC-20191227[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20191216[0], BTC-MOVE-20191108[0], BTC-MOVE-20191109[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191122[0], BTC-MOVE-20200124[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20210326[0], BVOL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOT-20210326[0], DOT-PERP[0], EOS-20191227[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000069], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20191227[0], FIL-20210326[0], FIL-PERP[0], FTT[30.18125544], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], MATIC-20191227[0], MATIC-20190227[0], MID-20210924[0], MID-PERP[0], MKRBULL[0], NFT (289560871159950607/The Hill by FTX #2918)[1], NFT (384604840279765332/Austria Ticket Stub #395)[1], NFT (340055490715672184/Japan Ticket Stub #1786)[1], NFT (366010379034146955/FTX Crypto Cup 2022 Key #1281)[1], NFT (369341833704127573/Belgium Ticket Stub #1392)[1], NFT (380824726670814084/FTX EU - we are here! #194020)[1], NFT (308429430428467/Singapore Ticket Stub #675)[1], NFT (428528880633251137/FTX EU - we are here! #192202)[1], NFT (439666654974605/FTX AU - we are here! #3446)[1], NFT (449930845311716667/FTX AU - we are here! #3443)[1], NFT (481129256095149917/FTX EU - we are here! #19227)[1], NFT (507423316326699543/FTX Swag Pack #239)[1], NFT (507861588560830783/Montreal Ticket Stub #401)[1], NFT (517249468496239171/Hungary Ticket Stub #1274)[1], NFT (530835235867600873/The Hill by FTX #7679)[1], NFT (534106327263842524/FTX EU - we are here! #194106)[1], NFT (545809506371286054/FTX EU - we are here! #192154)[1], NFT (565517278211234010/Austria Ticket Stub #440)[1], OKB-20200925[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-20210926[0], SOL-20210924[0], SOL-PERP[0], SRM[0.61177359], SRM_LOCKED[182.24158928], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000032], TSLA[0.00000004], TSLA-20201225[0], TSLAPRE[0], TSM-20210625[0], USD[1.27], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00166936 | | ALGO-20191227[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[1.79237254], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20200407[0], BTC-MOVE-20200512[0], BTC-MOVE-20200523[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTMX-20191227[0], BVOL[0], CREAM[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EOS-20191227[0], EOS-20210326[0], EOS-20210924[0], ETC-20210924[0], ETC-PERP[0], ETH[0.00000680], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-20191227[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FTT[30.18125544], FTT-PERP[0], IOTA-PERP[0], LINK-20200925[0], LUNA2[0.00000001], LUNC[0], MATIC-20191227[0], MATIC-20200327[0], MID-20210924[0], MID-PERP[0], MKRBULL[0], NFT (289560871159950607/The Hill by FTX #2918)[1], NFT (340055490715672184/Japan Ticket Stub #1786)[1], NFT (366010379034146955/FTX Crypto Cup 2022 Key #1281)[1], NFT (369341833704127573/Belgium Ticket Stub #1392)[1], NFT (428528880633251137/FTX EU - we are here! #192202)[1], NFT (439666654974605/FTX AU - we are here! #3446)[1], NFT (449930845311716667/FTX AU - we are here! #3443)[1], NFT (481129256095149917/FTX EU - we are here! #19227)[1], NFT (507423316326699543/FTX Swag Pack #239)[1], NFT (530835235867600873/The Hill by FTX #7679)[1], NFT (534106327263842524/FTX EU - we are here! #194106)[1], NFT (545809506371286054/FTX EU - we are here! #192154)[1], NFT (565517278211234010/Austria Ticket Stub #440)[1], OKB-20200925[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.66453386], SRM_LOCKED[1149.37958002], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000011], TSM[70.015], UNI-20210924[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1960.19], USDT[2364.62711877], USTC-PERP[0], XMR-PERP[0], XRP-20191227[0] | Yes | |
| 00166940 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.00274275], LUNA2_LOCKED[0.00639975], LUNA2-PERP[0], LUNC[597.24], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00166944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200626[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20191213[0], BTC-MOVE-20200102[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200116[0], BTC-MOVE-20200414[0], BTC-MOVE-20200420[0], BTC-MOVE-20200430[0], BTC-MOVE-20200467[0], BTC-MOVE-20200485[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200419[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20210115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210202[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00307647], FTT-PERP[0], GBTC[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300594728922129600/FTX Crypto Cup 2022 Key #4612)[1], NFT (467494529763379597/Online Ticket Stub #433)[1], NFT (360173758812889947/FTX EU - we are here! #145032)[1], NFT (499990996167988818/Silverstone Ticket Stub #497)[1], NFT (505449462127648236/FTX EU - we are here! #144745)[1], NFT (534543751273668444/Baku Ticket Stub #3131)[1], NFT (551635150837806038/The Hill by FTX #3924)[1], NFT (560133860483434884/FTX AU - we are here! #3157)[1], NFT (565191896565432248/FTX AU - we are here! #6847)[1], NFT (568419551404164151/FTX AU - we are here! #8840)[2], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00], SRM_LOCKED[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00166962 | | ALT-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[1.22141326], SRM_LOCKED[1.56691234], USD[23.32], USDT-PERP[0] | | |
| 00166971 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-DASH-2020Q3[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2300.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (400468289758327/France Ticket Stub #433)[1], NFT (565434843504356599/Official Solana NFT)[0], NFT (565434843504356599/Last Crypto Supper #1 #1)[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[.000000001], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.37], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201326[0], XRP-PERP[0], XTZ-20200925[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00166972 | | LUNA2[0], LUNA2_LOCKED[4.47380595], USDT[0.00653227] | | |
| 00166993 | | AAVE-PERP[0], ALGO-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[-0.00000001], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00008751], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00643578], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK[908.30868], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], REN[0.00000010], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.13454841], SRM_LOCKED[0.93854663], SUSHI-PERP[0], TOMO-PERP[0], USD[58.14], USDT[0], USDC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00166994 | | APE[.0122415], BOBA[.1], BTC[0], BTC-PERP[0], ETHW[5.01320711], EUR[1.59], FTT[.04358427], FTT-PERP[0], SRM[30.74194387], SRM_LOCKED[172.41796966], STETH[0], TRUMP2024[0], USD[1485.79], USDT[8.43111143] | | |
| 00167007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00061965], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11000000692], ETH-PERP[0], EXCH-PERP[0], FIDA[.02239882], FIDA_LOCKED[8.5563542], FLOW-PERP[0], FTM-PERP[0], FTT[151.09999999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[11404.74145], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.03462598], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00035], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.07053000], FTT-PERP[0], GMT-PERP[0], GODS[.0374], GRT-PERP[0], ICP-PERP[0], IMX[.004], JET[12], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00090236], LUNC-PERP[0], MATH[.072895], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PORT[.051494], PSY[132041.18423], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[25.71862892], SRM_LOCKED[155.00137108], SRM-PERP[0], STEP[71664.65874247], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], UNI-PERP[0], USD[5958.59], USDT[2026.26948454], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[5894.40], USDT[2009] |
| 00167023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[753.22210898], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.48], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-2020032703[0], BSVDOOM[51600], BSV-PERP[0], BTC[0.04011403], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.23099075], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.10753943], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGE[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[224.54344428], LUNA2_LOCKED[57.26803666], LUNC[102258.57682654], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE[6052.35942], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[58488.48336], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[29085446], SRM_LOCKED[4.75520974], SRM-PERP[0], STEP[7921.26886], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18004.09], USDT-PERP[0], USTC[2809.490046], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167040 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.02148626], BNB-PERP[0], BSV-PERP[0], BTC[0.00010247], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00060672], ETH-0624[0], ETH-PERP[0], ETHW[0.00172721], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.59179392], SRM_LOCKED[7.12208255], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-33.5358601], TRX-PERP[0], USD[17.21], USDT[0.00800007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167043 | | AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], DAI[0], DOGE[2.29803659], DOGE-PERP[5500000], DYDX-PERP[0], ETH[0.00000000], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[900.07755468], GST[0], HT-PERP[0], MATIC[0], MATIC-PERP[0], NFT [539009100194635029/FTX AU - we are here! #5846][1], NFT [567877230481596509/FTX AU - we are here! #5835][1], OKB-20201225[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.17479508], SRM_LOCKED[151.45993888], TRX[.45398], TSLA[0], USD[-30472.18], USDT[0.00001530], ZRX[0] | Yes | |
| 00167071 | | SRM[.38702351], SRM_LOCKED[5.61297669], USD[0.00] | | |
| 00167078 | | AAVE-PERP[0], ADABEAR[99933500], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.10], FIDA-PERP[0], FTT[0.10000000], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00909618], SRM_LOCKED[.03486885], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.19], WAVES-PERP[0], YFI-PERP[0] | | |
| 00167083 | | 1INCH[.00004], 1INCH-PERP[0], AAVE[31.07098453], AAVE-PERP[0], ADADOOM[00000414], ADA-PERP[0], AGLD[.05176036], AGLD-PERP[0], ALCX[1.54929066], ALPHA[-1.04325662], ALPHA-PERP[0], ALTMOON[08994666], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDMOON[.00003511], ASD-PERP[0], ATLAS[2.25752809], ATLAS-PERP[0], ATOM[0], ATOMMOON[.00007412], ATOM-PERP[0], AUDIO[9615.95067], AUDIO-PERP[0], AURY[.82424528], AVAX[0], AVAX-0930[.50001600], AVAX-PERP[0], BAL[.00869872], BAL-PERP[0], BAND-PERP[0], BAO[.06], BCH-0325[0], BCH-0624[0], BCH-20210326[0], BCH-20210326[0], BCH-20211224[0], BCH[427.13700010], BCHMOON[153.53630332], BCH-PERP[0], BIC[3.075], BNBMOON[.96971277], BNB-PERP[0], BOBA-PERP[0], BSVMOON[53.60471459], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[110.29490807], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1100[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191120[0], BTC-MOVE-20191125[0], BTC-MOVE-20191204[0], BTC-MOVE-20191211[0], BTC-MOVE-20191218[0], BTC-MOVE-20191225[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191130[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191205[0], BTC-MOVE-20191206[0], BTC-MOVE-20191210[0], BTC-MOVE-20191109[0], BTC-MOVE-20191112[0], BTC-MOVE-20191126[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-20191200[0], BTC-MOVE-20200102[0], BTC-MOVE-20200104[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200400[0], BTC-MOVE-20200404[0], BTC-MOVE-20200500[0], BTC-MOVE-20200502[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200600[0], BTC-MOVE-20200604[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200611[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], ... (continued crypto token list) ... BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0] | | |
| | | BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], ... (continued crypto token list) ... YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167089 | | ADA-PERP[0], ALGO[4215.56382303], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.43309970], BTC-PERP[0], CEL-PERP[0], CHZ[5204.91270511], DOGE[21068.55198247], ETC-PERP[0], ETH[0.47810442], ETH-PERP[0], ... | Yes | |
| 00167105 | | ADA-PERP[0], ALGO-PERP[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000057], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.62], USDT[0], XLM[0.00071539], XRP[0.00092664], XTZ-PERP[0] | | |
| 00167109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[10], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[44761513], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[99994418], BCH-PERP[0], ... ZIL-PERP[0] | | |
| 00167111 | | 1INCH[.99905], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.98858661], BNB-PERP[0], BSV-PERP[0], BTC[0.46636699], BTC-HASH-2021Q1[0], BTC-PERP[0], ... USDT[0.00935002], USDT-PERP[0], UST[0.304246], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[.26425], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-02210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[.08893735], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009075], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.04876063], CEL-20210625[0], CEL-PERP[0], DOGE[15.25512387], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000066], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000065], FTM-PERP[0], FTT[0.08680988], GRT-PERP[0], JOE[.145315], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.0339761], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00307934], SOL-20210625[0], SOL-PERP[0], SRM[1.9391864], SRM_LOCKED[591.8462655], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[94917.80], USDT[2.73782408], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00167121 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.05654], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[974.2568289], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00859667], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00167142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.3561], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000418], BTC-MOVE-20200618[0], BTC-PERP[0], CEL-PERP[0], CGC[0], COMP-PERP[0], COPE[0.22908977], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FIL/HNT-PERP[0], FRONT[.60873442], FTM[0], FTM-PERP[0], FTT[0.00072304], FTT-PERP[0], GARE[.65515887], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOL[0], HOLY-PERP[0], HXRO[0.22976072], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA[20.04519910], LUNA2_LOCKED[0.10546457], LUNC[9842.2], LUNC-PERP[0], MANA[0.00000001], MATIC-PERP[0], MBS[0.10764625], MEDIA-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.10206852], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[8.38732142], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.86], USDT[0.00021487], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.02], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00167145 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BVOL[0], CLV[8246.126078], DAI[0], DEFIBEAR[0], DOGE-PERP[0], ETH[0.30427507], ETH-PERP[0], ETHW[21.24987501], FTT[360.10235538], HNT-PERP[0], ICP-PERP[0], KIN[60004219.5865], LINK[309.6], LINK-PERP[0], LOOKS[10254.4426930], LOOKS-PERP[0], LTC-PERP[0], LUNA[2.777281100], LUNA2_LOCKED[13.48032234], MER[22184.14394], MTA[9261.04621], NEO-PERP[0], NO-PERP[0], OPEN[0], ORDER-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[72300.27595], SOL[.098685], SRM[250.574946], STEP[20000.730417], STG[4000.052935], SUSHI[4254], SXP[600.312739], TOMO[323.2725607], TRUMP2024[0], TRU-PERP[0], TRX[5060.33394775], USD[5941.68], USDT[0.00000001], USTC[206132], XTZ-PERP[0] | | TRX[4368.96789] |
| 00167148 | | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA[0.06682926], AMPL-PERP[0], AMPL[0.09584864], AMPL-PERP[0], APT-PERP[89646], AR-PERP[9500], ATOM-PERP[0], AUDIO-PERP[0], BAND[1096.55958871], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200627[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20191227[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200618[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200222[0], BTC-20211231[0], BTC-PERP[0.37059999], CREAM[10.0000946], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200814[0], DYDX-PERP[0], ETH-0624[0], ETH-20191227[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[29.99496417], ETH-PERP[0], FIDA[2026.69831381], FIDA_LOCKED[4.64154049], FIL-PERP[0], FTT[47564.82088], FTT-PERP[-43464.4], HXRO[291.8686], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC[5000], LTC-20200925[0], LTC-PERP[0], LUNA[20.19246546], LUNA2_LOCKED[0.44908615], LUNC[.6200062], LUNC-PERP[0], MATIC[0.40720848], MATIC-20191227[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PETE[0], RUNE-20200925[0], RUNE[251.441966], SCRT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[118384.44680270], SOL-20200925[0], SOL-20210225[0], SOL-20210326[0], SOL-20211123[0], SOL-PERP[-16178.73], SRM[3993.92015373], SRM_LOCKED[2826.1.15296669], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[5048.94448], TRX-20200925[0], TRX[3.1], TRX-PERP[0], UBXT[1], UNI-PERP[0], UNISWAP-PERP[0], USD[35591160.20], USDT[7.19886346], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], YFI[.01298463], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[5040.55] |
| 00167156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-199.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167171 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004858], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 00167180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.20157], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA[0.01469465], LUNA2_LOCKED[0.03428751], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00167183 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20210225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210920[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20210225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AURY[34.42658855], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO[176.50961541], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210225[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], BTT-PERP[0], BUSD-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00040653], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211123[0], DMG[.0371426], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211123[0], DOT-20201225[0], DOT-20210326[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], EOS-20200925[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], EXCH-20201225[0], EXCH-20210225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160], FTT-PERP[-10.29999999], GALA-PERP[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20211230[0], LTC-20211231[0], LTC-PERP[0], LUNA2[12.70175378], LUNA2_LOCKED[58.63742548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[3.163393], MAPS-PERP[0], MATH-20210225[0], MATH-20210625[0], MEDIA-PERP[0], MID-20210225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211123[0], MID-PERP[0.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-20210924[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1252.8], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211123[0], SHIT-PERP[0], SLP-PERP[0], SNX[.644197], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SLV-12X[-1.99999999], SNX-PERP[0], SNY[.644177], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[1.41991567], SOL-20210225[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SOLS[166.60077245], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00186482], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000006], TRX-20210326[0], TRX-PERP[0], TRYB-20210924[0], TRYB-PERP[0], TSLA-.53250[0], TSLA-1230[3.12], TSLA-20210326[0], TSLA-20211231[0], TULIP-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-411.63], USDT[24.18000000], VET-PERP[0], XLM-PERP[0], XRP-0624[0], XRP[1213.00000003], XRP-1230[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167204 | | ALGO-20191227[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20191105[0], BTC-MOVE-20191108[0], BTC-MOVE-20191111[0], BTC-MOVE-20191205[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191231[0], BTC-MOVE-20200120[0], BTC-MOVE-20200126[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200302[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DGB-20200327[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETH-PERP[0], EOSMOON[290], EOS-PERP[0], ETH-20200327[0], ETH-20191227[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200327[0], FTT[161.11555908], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SRM_LOCKED[0], SRM[.48330276], SRM-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRUMP[0], USD[550.00], USDT[0], XRP-20191227[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00167206 | | GALA[8.1312], LUNA2[0.08133392], LUNA2_LOCKED[0.18977914], LUNC[17318.29216], LUNC-PERP[0], SRM[272.19217628], SRM_LOCKED[1406.24782372], USD[0.00], USDT[-0.07085770], USTC[.25505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167214 | | ADABULL[0.00007761], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.089659], ATOM-PERP[0], AVAX-PERP[0], BADGER[.002426], BTC[0.00007457], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[.34678], DYDX[.062275], DYDX-PERP[0], ENB[.0008034], ETH[0.00009702], ETH-PERP[0], ETHW[0.00034704], FLOW-PERP[0], FTT[0.07475122], FTT-PERP[0], GMT-PERP[0], GODS[3451.4121322], GOG[.003008], GRT[.11274], GRT-PERP[0], HT[0.06109], HXRO[.71029], ICP-PERP[0], IMX[.130439], IMX-PERP[0], KAVA-PERP[0], LOOKS[.994725], LOOKS-PERP[0], LUNA2[.00002000000], LUNA2_LOCKED[20.00000004], LUNC[.0038178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB[85114], SNX[.0379791], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.79138], STG-PERP[0], SUSHI[.01517], TONCOIN[.045072S], TONCOIN-PERP[0], TRX[.000045], TRX-PERP[0], UNI[.036316], UNI-PERP[0], USD[4958.15], USDT[0.00702400], WFLOW[.0839], YFI[0.00000001] | | |
| 00167225 | | BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], SHIT-PERP[0], SRM[.36295786], SRM_LOCKED[1.37979149], STEP-PERP[0], USD[3.37], USDT[0] | | |
| 00167227 | | AXS-PERP[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191212[0], BTC-MOVE-20191222[0], BTC-MOVE-20200115[0], BTC-MOVE-20200109[0], BTC-MOVE-20200302[0], BTC-MOVE-20200322[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (3167588455603724118/FTX AU - we are here! #18064)[1], NFT (45809853392722185/Hungary Ticket Stub #1151)[1], NFT (47695323253147821/FTX AU - we are here! #53058)[1], OMG-PERP[0], PAXG-20200327[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.13858227], SRM_LOCKED[14.86141773], TRU-PERP[0], USD[0.76], USDT[0.00305121], USTC-PERP[0], YFI-PERP[0] | | |
| 00167240 | | SRM[2.41441602], SRM_LOCKED[.08342692] | | |
| 00167262 | | ATLAS[5072.46376812], DAI[.0134605], LUNA2[0], LUNA2_LOCKED[2.93974745], POLIS[50.72463768], SAND[.99943], TRX[.530942], USD[19.06], USDT[0] | | |
| 00167265 | | BTC[.00009588], BVOL[.00003], COPE[.8235], CVX[.0958], DOGE[.5079], DOGEBEAR2021[.0007669], FTT[.07487], LINK[0.00011], RAY[.855773], RUNE[.0673], SNX[.00002], SNY[2S], SRM[.8260737], SRM_LOCKED[.0352678], SUSHI[.00014], TRU[.98], USD[0.04], USDT[7.59279939] | | |
| 00167270 | | ALICE-PERP[0], BTC[0], CHR[5.9988], COMP[.019996], COMP-PERP[0], CRO-PERP[0], DOGE[430.3754], ETH[0.99795964], ETH-PERP[0], ETHW[3.94134574], FLOW-PERP[0], FTM[127.50368015], FTM-PERP[0], FTT[6.4992], GRT[235.9018], GRT-PERP[0], LINK[2.21377927], LUNA2[1.54105896], LUNA2_LOCKED[3.5958042S], MANA[50.45599474], RNDR[27.97206], SAND[10.9976], SAND-PERP[0], SHIB[899500], SHIB-PERP[0], SOL[5.408156], SXP-PERP[0], UNI[3.09908], USD[3306.64], USDT[0.00000001], VET-PERP[0] | | |
| 00167291 | | BNB[.0068], FTT[42.05111219], LUNA2[0.00547997], LUNA2_LOCKED[0.01278659], LUNC[1193.27506145], SRM[1], USD[0.00], USDT[0] | | |
| 00167305 | | APE[.006201], APT[.00001], ATLAS[9030.00078], AVAX[0.12707473], BAO[901.2], COMP[0], COPE[12.99753], ENS[0.00129409], ETH[0], FTT[150.0714345], GMT[.00262], LINK[.001653], NFT (415216947462484190/FTX EU - we are here! #44960)[1], NFT (429968493811123446/FTX EU - we are here! #44757)[1], NFT (478975478782277249/FTX AU - we are here! #44872)[1], RSR[2.7957], SRM[1.05178399], SRM_LOCKED[.95939315], SUSHI[0], SXP[.060651], TRX[.000019], USD[1.49], USDT[0.00080656], XRP[.01515] | | |
| 00167322 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.01817867], AAPL-0930[0], AAPL-1230[0], ABNB-20210326[0], AMC[0.0585745O], AMC-0930[0], AMC-20210625[0], AMD[0.19867524], AMPL-PERP[0], AMZN[0], AMZN-0624[0], AMZNPRE[0], APE-PERP[0], APHA-20210326[0], APT[0.78079657], APT-PERP[0], ARKK-20210326[0], ASD-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BABA[0.00454663], BABA-0624[0], BABA-1230[0], BABA-20210326[0], BABA-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIL[0.49958784], BIL-0624[0], BILI-0930[0], BILI-1230[0], BILI-20210326[0], BITO-1230[-0.04], BITW-1230[3.92], BNB[0], BNB-PERP[0], BNTX[.0008635], BNTX-0930[0], BNTX-20201225[0], BNTX-20210326[0], BRZ-PERP[0], BTC-1230[0], BTC[18.01209188], BTC-20201225[0], BTC-20210326[0], BTC-HASH-20210310], BTC-MOVE-0704[0], BTC-MOVE-0924[0], BTC-MOVE-20200620[0], BTC-MOVE-20200906[0], BTC-MOVE-20200920[0], BTC-MOVE-20201114[0], BTC-MOVE-20200309[0], BTC-MOVE-20200402[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP [-25.2547], BULLSHIT[0], BYND-20201225[0], CAD[0.93], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.0137148], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0.81528960], DOGE-PERP[0], DOT[0.03465138], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH[50.42057662], ETHE[0], ETH-PERP[55], ETHW[0.00003019], EUR[0.05], FB[0.34622442], FB-0930[0], FB-1230[0], FB-20201225[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT[1180.94318081], FTT-PERP[-1150], GAL-PERP[0], GBP[0.96], GBTC[0], GBTC-0930[0], GBTC-1230[0], GDX-0930[0], GDX[0.65125646], GLD[0.00659503], GLD-1230[0], GLXY[0.02927053], GME-0930[0], GME[11.19], GME-20210326[0], GMEPRE-0930[0], GMT-PERP[0], GOGOL-062490], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD-0930[0], HOOD-1230[0], HT-20210625[0], JPY[601.45], JPYBEAR[.000301], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA20.00226272], LUNA2_LOCKED[0.00527968], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MRNA-1230[0], MRNA-20210326[0], MSTR-0624[0], MSTR-20201225[0], MSTR-20210326[0], NEAR-PERP[0], NFLX[0.00085900], NFLX-0624[0], NFLX-0930[0], NFLX-20201225[0], NFLX-20210326[0], NFT (423258476634561988/FTX Swag Pack #771 (Redeemed))[1], NIO[0.19209440], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20201225[0], NIO-20210326[0], NVDA-0624[0], NVDA-0930[0], NVDA-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OP-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210326[0], PYPL[0], PYPL-0930[0], PYPL-20210326[0], QTUM-PERP[0], RAY[0.85383953], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLV[.005], SLV-1230[0], SLV-20210326[0], SOL[0], SOL-PERP[0.47999999], SPY[0.27481268], SPY-1230[0], SPY-20201225[0], SPY-20210326[0], SQ-20210326[0], SRM[37.96665274], SRM_LOCKED[329.71033291], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TLRY[25.600128], TOMO-PERP[0], TRUMP[0], TSLA[.00957398], TSLA-0624[0], TSLA-0930[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0.00425197], TSM-0624[0], TSM-0930[0], TSM-1230[0], TSM-20210326[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47045030], USDT-0624[0], USDT[11.84995757], USDT-PERP[0], USO[.000008], USO-0624[0], USO-0930[0], USO-1230[0], USTC[0.32029912], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WNDR[1.34891818], WSB-1230[-0.016], XRP[0.81779872], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZM-0930[0], ZM-20201226[0], ZM-20210326[0] | | |
| 00167324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[20], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.06694888], SRM_LOCKED[38.6741355], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00167325 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000033], ADA-PERP[0], ALGOBULL[28944.1315], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[.000005], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.009715], BCH-PERP[0], BNB-PERP[0], BSVBULL[209.94775], BTC[0.00000001], BTC-PERP[0], BULL[0.00000294], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBEAR2021[.000924], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[57.05212], EOS-PERP[0], ETC-PERP[0], ETH[-0.00001086], ETHBULL[0.00000943], ETH-PERP[0], ETHW[-0.00001079], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBULL[.02509867], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.008005], LTC-PERP[0], LUNA2[0.05365789], LUNA2_LOCKED[10.13529731], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RCN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.8005], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[0.11074796], THETA-PERP[0], TOMOBULL[34.95012S], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0021615], XTZBULL[.12191887], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167342 | | ALGO-20200327[0], AVAX-PERP[0], BCH-20200626[0], BTC-PERP[0], BVOL[0], DOGE-20200626[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[150.19945686], GST-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LTC-20200327[0], SHIT-PERP[0], SOL-PERP[0], SRM[.11671218], SRM_LOCKED[33.71037316], SUSHI-PERP[0], USD[3211.05], XTZ-PERP[0] | | |
| 00167350 | | BAO[26984.42], BEAR[529.7758], ETH[0.00080811], ETHBEAR[7994.68], FTT[.066731], LINKBEAR[46968.745], NFT (3417986460817472S6/FTX EU - we are here! #27093)[1], NFT (5012192824711142989/FTX EU - we are here! #26930)[1], NFT (5423002381308858762/FTX EU - we are here! #27252)[1], RUNE[.2998005], SOL[.93356069], SRM[5.26100303], SRM_LOCKED[.19396943], TRX[.00176], USD[0.00], USDT[1496.65207523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167356 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH4L:0006[16], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00001031], BTC-20200628[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0191121[0], BTC-MOVE-0191214[0], BTC-MOVE-0191917[0], BTC-MOVE-0191219[0], BTC-MOVE-0191228[0], BTC-MOVE-0191220[0], BTC-MOVE-0191230[0], BTC-MOVE-0200103[0], BTC-MOVE-0200104[0], BTC-MOVE-0200109[0], BTC-MOVE-0200110[0], BTC-MOVE-0200111[0], BTC-MOVE-0200112[0]... *(long token list continues)* ... SHIT-20200225[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-PERP[0], SNX[.0857243], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[46.77145912], SRM_LOCKED[1.48505783], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UNI-20210325[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[7779.75], USDT[2779.21767300], VET-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | USDT[100] |
| 00167359 | | CRO[0], ETH[.00000001], LUNA2[.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044873], TRX[.000081], USD[0.01], USDT[0] | | |
| 00167380 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20191227[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001786], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.06107231], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOTHKSPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000021], ETH-20201225[0], GRT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAX-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL[.20], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.40845839], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1847.63], USDT[0.00988302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00167483 | | AVAX-PERP[0], BAL[0], BAND-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DRGN-20200925[0], ETH-0325[0], ETH[0.50587181], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [495267727166010833/Sunflower #1][1], OMG-20211123[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SRM[.03731692], SRM_LOCKED[0], USD[0.74], USDT[0], WBTC[0], YFI[0] | | |
| 00167511 | | AAVE[1016.22292402], AUD[8892575.58], AXS[-0.001227], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], CHZ[94229.35212203], ETH[499.99106054], ETH[0.14709944], FTT_LOCKED[7000], GMT[338396.04339666], HKD[0.33], JPY[118.39], KNC-PERP[0], MATIC-PERP[0], MER[861111.12], NEAR-PERP[0], RAY[.682177], SAND[86064.63397953], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[.57683523], SRM_LOCKED[3105.69170501], STETH[0.00005076], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], USD[-12660355.53], USDT[30.21378562] | Yes | |
| 00167511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.44766721], LUNA2_LOCKED[3.37789017], LUNC[.00000001], LUNC-PERP[0], MATIC[89.99244068], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00167514 | | ETH[0], FTT[0], SOL[0], SRM[.04827792], SRM_LOCKED[.21736548], USD[0.74], USDT[0] | | |
| 00167541 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC-20210924[0], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-20200626[0], PAXG-PERP[0], RUNE-20201225[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01651825], SRM_LOCKED[.72532357], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[8.94], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00167542 | | ASD-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], SRM[15.10335758], SRM_LOCKED[53.42811952], USD[0.04], USDT[0], XAUT-20200626[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0167559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.081], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00373], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000010], LUNC[.0097211], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15.19], USDT[0.00489073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0167562 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008698], USDT[0] | | |
| 0167566 | | ADA-PERP[0], ALGO-20200327[0], ASD-PERP[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BIDEN[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191119[0], BTC-MOVE-20191215[0], BTC-MOVE-20191214[0], BTC-MOVE-20200115[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200315[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200325[0], BTC-MOVE-20200329[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200606[0], BTC-MOVE-20200613[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200829[0], BTC-MOVE-20200905[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200626[0], BTMX-20200925[0], BVOL[0.00009875], COMP-20200626[0], COMP-20200925[0], COMPBEAR[.00056691], DMG-20200925[0], DMG-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[3.913435], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[106.0610250S], SRM_LOCKED[3.79549485], TOMO-PERP[0], TRX-20200327[0], USD[0.32], USDT[.523223], USDT-PERP[0] | | |
| 0167589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210622[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005513], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00211261], LUNA2_LOCKED[0.00492944], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20210625[0], TWTR-1230[0], USD[-0.60], USDT[-0.18899106], WAVES-0325[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0167604 | | AURY[.00000001], FTT[.03293], SRM[.38243184], SRM_LOCKED[87.70232142], STEP[.06383623], TRX[.000003], USD[15.46], USDT[0.00000001] | | |
| 0167626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.68064], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010639], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00302219], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.02693064], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.86969049], SRM_LOCKED[90.09559703], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001027], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0167629 | | 1INCH[207.60308139], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[36708.9539], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT[300.0004], BIT-PERP[0], BLT[.16168787], BNB[0.00002210], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[18.71728976], BSV-20200327[0], BSV-PERP[0], BTC[0.00120457], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200131[0], BTC-MOVE-20200207[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200306[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BULL[0.00021212], C98[18], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210925[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20212225[0], DMG-PERP[0], DOGE[15], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-20210623[0], DOT-PERP[0], DRGN-20210328[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[345.21748083], DYDX-PERP[0], EDEN[100.7000095], ETC-PERP[0], ETH[0.0070004], ETH-20200207[0], ETH-20210325[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.51003048], FTT-20210528[0], FTT-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-20201028[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200325[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.40627687], LUNA2_LOCKED[0.94797936], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[34753958965766009/FTX AU - we are here! #48624][1], NFT[40510540770443807/FTX AU - we are here! #98752][1], NFT[40810453712275000/FTX AU - we are here! #9871][1], NFT[5115294207865001/FTX EU - we are here! #17610][1], NFT[51969832459023029/FTX EU - we are here! #76136][1], OKB[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG[18.78991527], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[956.01748], RAY[1758.46421645], RAY-PERP[0], REEF[10004.1569775], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20212250[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[36.666], SOL-20210326[0], SOL-20211623[0], SOL-PERP[0], SOL2.17, SOL-PERP[0], SRM[234.14777663], SRM_LOCKED[122.66267545], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-20210328[0], SUSHI-20210625[0], SUSHI-20210926[0], SUSHI-PERP[0], SXP-20211231[0], SXP[9.51], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077800], TRX-20210625[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4162.11], USDT[2659.44180005], USTC[57.51045475], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20211225[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0167633 | | ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200122[0], BTC-PERP[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008000], ETH[.0000000], ETHW[0], FIDA[.30009702], FIDA_LOCKED[0.03352957], FTT[0.04908703], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00018941], MATIC[0], MATIC-PERP[0], NFT[292445283408210126/FTX Crypto Cup 2022 Key #8941][1], NFT[34315618441940564/The Hill by FTX #4369][1], NFT[38902330128150254/Belgium Ticket Stub #8941][1], NFT[40913452748014768/FTX EU - we are here! #142536][1], NFT[42034406949048440/FTX EU - we are here! #142442][1], NFT[51345333385264541/FTX AU - we are here! #4111][1], NFT[52712634710213478/FTX AU - we are here! #4115][1], NFT[54012344918904080/Austin Ticket Stub #779][1], NFT[56820972432838660/Montreal Ticket Stub #1606][1], OKB-PERP[0], SOL[.00039197], SOL-PERP[0], SRM[.21555592], SRM_LOCKED[1.55887381], STEP[0], TRUMP[0], TRX[.000025], USD[-0.71], USDT[0.88582100], XTZ-PERP[0] | Yes | |
| 0167635 | | ALGO-20191227[0], BTC[0.00000043], BTC-HASH-2021Q1[0], BTC-PERP[0], ETH-PERP[0], HT-20191227[0], TRYB-PERP[0], USD[0.00], USDT[0.00842489], XRP-PERP[0] | | |
| 0167638 | | AAPL[0], ASD[0.31640788], BTMX-20191227[0], FTT[30.76118062], SPY[0], USD[476.03], USDT[3.15463859] | | |
| 0167640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2712.53708], AMPL-PERP[0], ANA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002473], BTC-20210625[0], BTC-MOVE-20200326[0], BTC-MOVE-20200414[0], BTC-MOVE-20200420[0], BTC-MOVE-20200428[0], BTC-MOVE-20210616[0], BTC-MOVE-20210616[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[.35000175], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[118600], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001915], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00664540], FTM-PERP[0], FTT[340.09644551], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.04657847], MKR-PERP[0], NEO-PERP[0], NFT[.04847069/100114/FIGHTER SNAPBACK #7][1], NFT[52825296355430460XXYLO REN TEE #5][1], NFT[56063029807738664/JOIN THE DARK SIDE TEE #6][1], OKB-20200208[0], OLY[0221[0], OMG-PERP[0], ONT-PERP[0], P48-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[19.65160638], SOL-PERP[0], SRM[8.83212613], SRM_LOCKED[43.48013], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0167646 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00012873], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.35978165], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SOL[.00662186], SRM[6.92536916], SRM_LOCKED[255.35457791], TRX-PERP[0], USD[1.83], USDT[13974.54045706], WBTC[0] | | |
| 0167654 | | BNB[0.00000001], BTC[0], CAKE-PERP[0], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029304], RAMP-PERP[0], TRX[.000098], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 0167656 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB[.008298], BTC[.00043466], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078541], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[104.38525333], SUSHI-20201225[0], SUSHI-PERP[0], SUSHISWAP-PERP[0], USD[-2822.68], USDT[0.00000001], WAVES-PERP[0] | | |
| 0167659 | | BTC-PERP[0], BVOL[0], FIDA[.066127], FIDA_LOCKED[.28383284], FTT[25], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[.0000308], SRM[1.8369919], SRM_LOCKED[17.88228967], TRX[.000006], USD[4.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167663 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200228[0], BTC-MOVE-20200422[0], BTC-MOVE-20200428[0], BTC-MOVE-20200715[0], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200814[0], BTC-MOVE-20200228[0], BTC-MOVE-20210104[0], BTC-MOVE-20210618[0], BTC-MOVE-20210710[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200822[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-0325[0], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200327[0], FIL-20200925[0], FIL-20201025[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.40339862], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.28], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST[1107.05000066], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[.08565826], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.55551268], LUNA2[.29616627], LUNC[20964.05721190], LUNC-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [324911812133933719FTX EU – we are here! #175088][1], NFT [35677440008806262/FTX EU – we are here! #175252][1], NFT [391945174326470953/FTX Crypto Cup 2022 Key #1974][1], NFT [41399664970830366/FTX EU – we are here! #175399][1], NFT [46023225009161449/Baku Ticket Stub #2147][1], NFT [472241643130154337/Australia Ticket Stub #780][1], NFT [326327547803006367/FTX AU – we are here! #31785][1], NFT [533634970587345786/The Hill by FTX #7874][1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0157397], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00915327], SRM_LOCKED[.03489033], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20001[0], TRX-PERP[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[44647.17], USDT[0.02407951], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00167686 | | BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.08048768], FIDA_LOCKED[.29851009], FTT[0], GT[0], OKB[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[3.169736], SRM_LOCKED[22.84068645], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00167697 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHBULL[.0109565], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULLSHIT[0.17243444], CAKE-PERP[0], COMPBULL[0.00005901], COMP-PERP[0], COPE[.9729079], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00007285], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.07889303], GRTBULL[31.89402964], JET[.94129], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTCBULL[0.00117017], LTC-PERP[0], LUNA[0.01030942], MATIC-PERP[0], MTA-PERP[0], OXY[.92482175], RAY[85.75461438], RAY-PERP[0], RUNE-PERP[0], SLP[8.9854], SOL[0], SRM[.49225484], SRM_LOCKED[.38439261], SXPBULL[15577.48760684], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0.00122126], USD[0.67], USDT[0.00000001], VETBULL[10.94281369], XRPBULL[2030.04556722], XRP-PERP[0], YFI-PERP[0] | | |
| 00167751 | | BTMX-20191227[0], LUNA2[0.02364638], LUNA2_LOCKED[4.72184155], LUNC[440653.26], TRUMP[0], TRUMP_TOKEN[80], USD[0.06], USDT[0.47181279] | | |
| 00167755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.21247754], AR-PERP[0], ASS-PERP[0], BADGER[0.00554405], BAL[0.00092904], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC[21.45844480], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BTT[4.4107], BTTPRE-PERP[0], COMP[0.00000987], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012765], ETH-PERP[0], ETHW[0.00012765], EUR[30027155], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[437.57841802], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[47.28369552], LUNA2_LOCKED[310.32862206], LUNC[10296124.25], LUNC-PERP[0], MER[0122.1003], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[2047.21169], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.09993549], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[4.996409], SOL-PERP[0], SRM[187.53740853], SRM_LOCKED[1074.55470653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[3566.01783], SUSHI[0.33971372], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.09915317], UNI-PERP[0], USD[-3740137.18], USDT[4244.03507447], USDT-PERP[4000000], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[289583.05] |
| 00167756 | | 1INCH-PERP[0], AAVE[0.00060475], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00084311], BCH-PERP[0], BIT-PERP[0], BNB[0.80519831], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT[242.77088322], BTTPRE-PERP[0], C98-PERP[0], CEL[0.0187240], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.76531089], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085883], ETH-PERP[0], ETH-20200327[0], ETH-20201225[0], ETH-20210625[0], ETHW[847.72685681], ETHW-PERP[0], FIDA_LOCKED[697080.29197216], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[347360.49497194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03349955], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00977597], LTC-PERP[0], LUNA2[0.00111013], LUNA2_LOCKED[0.00259030], LUNA2-PERP[0], LUNC-PERP[35960.99999721], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], METIS-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [375932925368845131/FTX Foundation Group donation certificate #22][0], OKB[0.09308659], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[3.09541965], OXY_LOCKED[586149.90458035], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1035.99441646], SRM_LOCKED[22173.96003814], SRM-PERP[0], STEP[0.05277266], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.99442481], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20210925[0], SUSHI-PERP[0], SUSHI-20210326[0], SXP[0.00082717], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.5703782], TOMO-PERP[0], TONCOIN-PERP[0], TRU[15000.1043], TRU-PERP[0], TRX[0.98783063], TRX-PERP[0], UNI-PERP[0], USD[6897408.80], USDT[290616.64878912], USDT-PERP[0], USTC[0.15714462], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.16870935], XRP-PERP[0], XTZ-20010225[0], XTZ-PERP[0], YFI[0.00011491], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00167763 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093183], TRX[.000002], USDT[0] | | |
| 00167774 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-0624[0], BTC-0930[0], BTC[0.02590000], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210625[0], CREAM-20211231[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.66832128], FTT-20210326[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], K3M-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.11994356], LUNA2_LOCKED[2.79898686], LUNC-PERP[0], MATIC-PERP[0], MATIC-20210326[0], MKR-PERP[0], MTA-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-20210326[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.17395868], SRM_LOCKED[183.34692105], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[54458.46], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-2021231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167793 | | SRM[.01196267], SRM_LOCKED[.04316315], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0167795 | | ADA-20200626[0], ADA-20200925[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BERNIE[0], BIDEN[0], BIT[.00000001], BLOOMBERG[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-2019121300[0], BTC-MOVE-2019121400[0], BTC-MOVE-2019121800[0], BTC-MOVE-2019121900[0], BTC-MOVE-2019121920[0], BTC-MOVE-2019122000[0], BTC-MOVE-2020032800[0], BTC-MOVE-2020042800[0], BTC-MOVE-2020051100[0], BTC-MOVE-2020061800[0], BTC-MOVE-2020071300[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2019122000[0], BTC-MOVE-WK-2019122700[0], BTC-MOVE-WK-2020010300[0], BTC-MOVE-WK-2020051800[0], BTC-MOVE-WK-2020071400[0], BTC-MOVE-WK-2020072200[0], BTC-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-20200626[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20200327[0], DRGN-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH4.77130550, ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20200925[0], FB-20201225[0], FIDA[.4129111], FIDA_LOCKED[14.51141601], FIDA-PERP[0], FILM-20201225[0], FLOW-PERP[0], FTT[1150.03459106], FTT-PERP[0], GMT-PERP[0], GST-20210326[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], JST[240.0012], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFT (2989264276814545797/he hill by FTX #37414)[1], NFT (301228312273948111/FTX EU - we are here/ #24955)[1], NFT (313495372845860391/FTX EU - we are here/ #24957)[1], NFT (537197197703370299/FTX EU - we are here/ #240565)[1], NFT (341348078300648235/FTX Swag Pack #602)[1], NFT (371456440365933118/Hungary Ticket Stub #1935)[1], NIO-20201225[0], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.00000001], PETE[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[.00955787], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[9.53128484], SRM_LOCKED[1007.44436224], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-20191227[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB21[0], TRUMPSTAY[11666.299], TRX-20200925[0], TRX-20201225[0], TWTR-20210326[0], UNI[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1290.12], USDT[0.00651093], USDT-20200327[0], USDT-PERP[0], USTC-PERP[0], WARREN[0], XMR-PERP[0], XRP-20200327[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YF[0], ZEC-PERP[0], ZM-20210326[0] | Yes | |
| 0167801 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.68], ATLAS-PERP[0], ATOM[.052883], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[17000], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BLT[19.000095], BNB-PERP[0], BOBA-PERP[0], BTC-0000001204, BTC-20210326[0], BTC-MOVE-2020071300[0], BTC-MOVE-2021060100[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-2020072400[0], BTC-PERP[0], BVOL[0.00000085], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.7518125], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.35122258], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.28406225], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HLY-PERP[0], HNT[.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KIN[100000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29461658], LUNA2_LOCKED[.68743869], LUNA2-PERP[0], LUNC[0.61703941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3569229312117057321/FTX EU - we are here/ #78843)[1], NFT (4338496528606478/Austria Ticket Stub #294)[1], OKB-PERP[0], OMF-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.654875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0061], POLIS-PERP[0], PROM-PERP[0], PSY[.04532], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00795072], SOL-PERP[0], SPELL-PERP[0], SRM[4.03374519], SRM_LOCKED[105.89298362], SRM-PERP[0], SRN-PERP[0], STEP[.073529], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI2-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[50.000808], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18550.18], USDT[15.00646901], USDT-PERP[0], USTC[1.54788513], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0167809 | | ETH[0], LOOKS[0], LOOKS-PERP[0], SRM[15.1153509], SRM_LOCKED[335.83210637], USD[0.00] | | |
| 0167822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BEAR[7.61], BNB-PERP[0], BSVBEAR[39.9], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[226.4627193], DOT-PERP[0], EOS-PERP[0], ETHBEAR[2], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00308595], LUNA2_LOCKED[0.00720055], LUNC[671.972301], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.41], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0167823 | | ALEPH[.83843414], AR-PERP[0], ASD[.7], AUD[990.87], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.27333883], BTC-PERP[0], CHZ-PERP[0], DOGE[.54768224], ETHW[13.39768224], FIDA-PERP[0], FTT[150.0373], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[917], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[33333], LOCKED_OXY_STRIKE-0.03_VEST-2030[55555], LOGAN2021[0], NMR_LOCKED[1], NFT (3913321445721633878/FTX Foundation Group donation certificate #74)[0], SOL[0.00170485], SOL-PERP[0], SPELL-PERP[0], SUSHI[0.00013405], SUSHI-PERP[0], USD[0.00001007], XMR[0.00255965], ZEC[23.99987893], ZEC-PERP[0] | | |
| 0167826 | | 1INCH[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD[0], ATOM[0], AXS[0], BAL-PERP[0], BAND[0], BOBA-PERP[0], BTC[0.00000768], CEL[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.07309217], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.02540366], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IND[0], INJ[0], INDI_IEO_TICKET[1], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MER-PERP[0], MKR[0], MOB[0], NFT (2966533002825587440/FTX EU - we are here/ #12186)[1], NFT (4103331432662286787/FTX AU - we are here/ #33417)[1], NFT (4303905436376204037/FTX AU - we are here/ #33436)[1], NFT (5470296528520841175/FTX EU - we are here/ #120315)[1], NFT (5621201366292817777/FTX Crypto Cup 2022 Key #14123)[1], NFT (5674850216299681517/FTX EU - we are here/ #122206)[1], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM[.65635116], SRM_LOCKED[284.36415166], SUSHI[0], USD[57594.50], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 0167859 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMC-20210924[0], AMC-20211231[0], AMD-1230[0], AMPL[0.06274152], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCHA[0.000602], BCH-PERP[0], BNB-20201124[0], BNB-20210326[0], BNB-20210624[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003464], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0730[0], BTC-MOVE-2019110600[0], BTC-MOVE-2019110900[0], BTC-MOVE-2019111900[0], BTC-MOVE-2019111920[0], BTC-MOVE-2019111120[0], BTC-MOVE-2019112100[0], BTC-MOVE-2019121300[0], BTC-MOVE-2019121700[0], BTC-MOVE-2019121920[0], BTC-MOVE-2019122100[0], BTC-MOVE-2019122400[0], BTC-MOVE-2020032700[0], BTC-MOVE-2020040800[0], BTC-MOVE-2020042000[0], BTC-MOVE-2020042800[0], BTC-MOVE-2020060100[0], BTC-MOVE-2020071300[0], BTC-MOVE-2020120500[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2019111300[0], BTC-MOVE-WK-2020011300[0], BTC-MOVE-WK-2020051500[0], BTC-MOVE-WK-2020061700[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201124[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-20200925[0], ETC-20210625[0], ETC-20210625[0], ETH[0.20133119], ETH-20200327[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], EXCH-20200925[0], EXCH-PERP[0], FB-20210326[0], FIDA-PERP[0], FIL-20210625[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78971316], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HOLY-PERP[0], HT-20201124[0], HT-PERP[0], INCH[0], KNC-20200925[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000007], LUNC[.00067], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFLX-20210326[0], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.610064], TRX-PERP[0], TRYB[.0616084], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA-20201924[0], TSM-20210492[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7690.93], USDT[1451.00392764], USDTBEAR[0.00004429], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20200626[0], XAUT-20200925[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0167860 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007106], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00167889 | | 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-20200327[0], ADA-20200626[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0.00000001], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT[1.68083], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-20210326[0], BCH[0], BCH-20200327[0], BCH-20200626[0], BCH-20210327[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00005538], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-1012[0], BTC-MOVE-20200610[0], BTC-MOVE-20200622[0], BTC-MOVE-20200722[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200922[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201091[0], BTC-MOVE-20200910[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201028[0], BTC-MOVE-20201091[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210930[0], BTC-MOVE-WK-20211014[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-PERP[0], DODO-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20200626[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[4.46978684], FIDA_LOCKED[21.21909599], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.05262850], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-20210328[0], GLXY[0], GME[0.00000001], GME-0303[0], GME-1230[0], GME-20210328[0], GMT-123[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0.00000002], HNT-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], JPY-PERP[0], KIN-PERP[0], KLANC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LUNA2[0.00700802], LUNA2_LOCKED[0.01635205], LUNC[0.0097352], LUNC-PERP[0], MANA-PERP[0], MАPS-PERP[0], MASK-PERP[0], MATIC-20220329[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRV-PERP[0], PUNDIX-PERP[0], PXP-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SLV-20210626[0], SNX-20210625[0], SOL-0930[0], SOL-20201225[0], SOL-20210924[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210627[0], SRM-2.28102578], SRM_LOCKED[153.72271674], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG[.45777], STG-PERP[0], SUSHI[0], SUSHI-20200327[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20201026[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-1230[0], TWTR-20210326[0], UBXT[17.12328744], UNI-20200625[0], UNI-20201225[0], UNISWAP-PERP[0], USD[835.86], USDT[0.00000004], USDT-PERP[0], USTC[0.99201300], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00167897 | | ADA-0624[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00009227], BTC-0930[0], BTC-1230[0], BTC-20211231[0], CHZ-1230[0], CHZ[8.552895], CHZ-PERP[0], ETH[0], ETH-20211231[0], ETHW[0], EUR[0.33], FTT[994.55183184], FTT-PERP[500.5], NFT (385414435950495999/RougeDoll)[1], NFT (389254959848054502/FTXMU)[1], NFT (390664614075025602/Blanc El Noir Doll)[1], NFT (490658855756880249/FTXMU-Z)[1], OKB[0.10000000], OKB-0930[0], OKB-1230[0], OKB-PERP[450], PUNDIX-PERP[0], SOL[0], SRM[0.01967889], SRM_LOCKED[3.10032111], TRX[.003376], USD[320.40], USDT[0.35762633] | USD[8500.00] | |
| 00167899 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20200625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-HASH-20200923[0], BTC-HASH-20211214[0], BTC-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-20210623[0], DOGE-20210623[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[57.34874051], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[1001.10915686], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25982B], LUNA2_LOCKED[13778.9396], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA-20200625[0], MTA-PERP[0], OMG-20211231[0], OKT-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[12.07117888], SRM_LOCKED[9995.58825055], STEP[-0.00000001], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2835.19], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZRX-PERP[0] | ETH[.048711], USD[2833.99] | |
| 00167910 | | FTT[70000], SRM[110], SRM_LOCKED[345], USD[1248.00] | | |
| 00167912 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00193588], LUNA2_LOCKED[20.00451707], LUNC[2421.5441084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], USDT[0.06856178], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00167917 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.00000001], XTZ-PERP[0] | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[198.1359696], SRM_LOCKED[5086.70818039], TOMO[0], TRX-PERP[0], USD[0.00], XRP[.00000001], XTZ-PERP[0] | |
| 00167920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[48.81081532], SRM_LOCKED[1727.44310872], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1212.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00167951 | | ALGOBULL[.00000001], AMPL[0], ASD[0], BNB[0], BTC[0], BTC-PERP[0], EOS-20210924[0], FTT[0.15753942], LUNA2[0.00144488], LUNA2_LOCKED[0.00337140], LUNC[314.6275382], SOL[0], SOL-20210924[0], SRM[.00986291], SRM_LOCKED[0.7465325], SUSHI-20210924[0], SXP[0], SXPBEAR[463.02], USD[0.01], USD[0.01] | | |
| 00167967 | | FTT[0.02609428], LUNA2[0.00131291], LUNA2_LOCKED[0.00306346], LUNC[285.89], TRX[.000001], USD[0.00] | | |
| 00167980 | | BEAR[4.998005], BNBBEAR[649573.77921716], ETH[0], LUA[.25], LUNA2[0.00061919], LUNA2_LOCKED[0.00144477], LUNC[134.83], MAGIC[.78074], NFT (358816090408505388/FTX x VBS Diamond #44)[1], TRX[3.99924], USD[0.14], USDT[0.30], XRP[.24] | | |
| 00168065 | | APE[.05211], APE-PERP[0], ATOM[.09885734], AVAX[.18459239], BNB-PERP[0], BTC[0.01000000], DAI[.03934856], EGLD-PERP[0], ETH[0.00061161], ETH-PERP[0], ETHW[.00000001], FTT[57.88475877], GAL-PERP[0], GENE[.05354828], IMX[.07519189], LTC[.00642327], LUNA2[0.07905365], LUNA2_LOCKED[0.18445852], LUNC-PERP[0], NEAR[.09268329], RAY[.435643], RAY-PERP[0], SOL[0.10245815], SOL-PERP[0], TRX[.000015], USD[0.52], USDT[0.00000007], USTC[.86539], YGG[.97948] | | |
| 00168075 | | USD[-935.71] | | |
| 00168119 | | APT[0], ATOM[0], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049014], MATIC[0], NFT (360506791913130139/FTX EU - we are here! #60099)[1], NFT (366792930771137468/FTX Crypto Cup 2022 Key #6787)[1], NFT (449510856813779553/FTX EU - we are here! #59680)[1], NFT (552480238727073610/FTX EU - we are here! #57864)[1], SOL[0], TRX[0.00000000], USD[0.00], USD[0.00], USDT[0.00012530] | | |
| 00168125 | | APT-PERP[0], NFT (303930934521204605/FTX EU - we are here! #65548)[1], NFT (390916275325036237/FTX EU - we are here! #65764)[1], NFT (449288745523433772/FTX EU - we are here! #65410)[1], NFT (529348714684221037/The Hill by FTX #28725)[1], SRM[.00125034], SRM_LOCKED[.00474502], USD[0.00], USDT[0.00000003] | | |
| 00168245 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.84493138], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.15891861], SRM_LOCKED[31.601981], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00057480], WAVES-PERP[0], XRP-PERP[0], XTZ-20210328[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00168250 | | LUNA2[0.00792111], LUNA2_LOCKED[0.01848260], LUNC[1724.84], USD[0.56], USDT[0] | | |
| 00168268 | | CUSDTBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086499], USD[0.23], USDT[1.85264890] | | |
| 00168275 | | UBXT[13816.54872534], UBXT_LOCKED[42.56262738], USD[0.00], USDT[.01996] | | |
| 00168319 | | AMPL[0], BICO[0], BNB[0], BTC[0], BTC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FRONT[.00025], FTM[.00017849], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.00005195], LUNA2_LOCKED[0.00012123], LUNC[.0073898], MATIC[0], SOL[0], SXPBULL[0], TRX[.00006], USD[0.00], USDT[0], USTC[.00735], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168338 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHA[.0074832], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1001.65670322], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.86968261], SRM_LOCKED[121.1833679G], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-8.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00168402 | | AVAX[0], BNB[0], ETH[0], LUNA[20.56774476], LUNA2_LOCKED[1.32473778], MATIC[0], NEAR[.014], NFT (297248722612594558/FTX EU - we are here! #80038)[1], NFT (459260183132943495/FTX EU - we are here! #79948)[1], NFT (487060278676785280/FTX EU - we are here! #79627)[1], TRX[.000001], USD[0.00], USDT[0.00000734] | | |
| 00168449 | | BCH[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA[20.00000189], LUNA2_LOCKED[0.00000443], LUNC[0.41368663], MATIC[.00000001], NFT (411581539431015961/FTX EU - we are here! #177576)[1], NFT (419440567992177112/FTX EU - we are here! #178106)[1], NFT (489876786608604577/FTX EU - we are here! #177934)[1], SOL[0], TRX[0.00155400], USD[0.01], USDT[0], XRP[0] | | |
| 00168472 | | ETH[0], FTT[0], SRM[.13629729], SRM_LOCKED[.90868278], USD[0.00], USDT[0] | | |
| 00168476 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123)[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB(.0000001), BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201022[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123)[0], LTC-PERP[0], LUNA[24.28050399], LUNA2_LOCKED[0.98784264], LUNC[156.16168458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00168492 | | BCH[0], BNB[0], BTC[0], DOGE[63.72471948], ETH[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063391], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[0.00], USDT[0.00000905] | | |
| 00168498 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2020061)[0], BTC-MOVE-2020061)[0], BTC-MOVE-2020062)[0], BTC-MOVE-2020063)[0], BTC-MOVE-2020061)[0], BTC-MOVE-2020062)[0], BTC-MOVE-2020063)[0], BTC-MOVE-2020064)[0], BTC-MOVE-2020061)[0], BTC-MOVE-2020062)[0], BTC-MOVE-WK-2020041)[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.86], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], G8T[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33771947353704335/thank you #1)[1], NFT (342371796910359865/dankie #1)[1], NFT (38693755067533740/Thanks #4)[1], NFT (402383683757378249/Thanks #1)[1], NFT (415984620757303387/tanks #5)[1], NFT (428470947551175760/FTX Conann #2)[1], NFT (441903959908037739/grace #1)[1], NFT (445308270061268657/hanks #2)[1], NFT (46722884067594103/Thanks #1)[1], NFT (46727288406759410/Thanks #7)[1], NFT (522252254622722540/merci #1)[1], NFT (52655736365562603/FTX Swag Pack #794 (Redeemed))[1], NFT (535112942447705577/Thanks #6)[1], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.76289786], SRM_LOCKED[228.01868227], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[$137.29], USDT[0.15132698], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00168561 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-2021123)[0], BTC-MOVE-2020110)[0], BTC-MOVE-2020110)[0], BTC-MOVE-20210603)[0], BTC-MOVE-WK-2021112)[0], BTC-MOVE-WK-2021026)[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20200625[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], ETH-2020112)[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (391819985/thank you)[1], PAXG-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14839725], SRM_LOCKED[4.87665728], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20201225[0], UNI[167.94], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00168599 | | AR-PERP[0], AURY[.00000001], BILI-20210326[0], BNB-PERP[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[150], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00037375], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[3.9475], MTA-PERP[0], NFT (310131233834522950/FTX AU - we are here! #27381)[1], NFT (333092451293911208/FTX AU - we are here! #43184)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.00215], TRX-PERP[0], TWTR-062440[0], USD[0.68], USDT[0.00074301] | | |
| 00168638 | | AMPL[0.12830402], ATLAS[230], CRO[67.51227504], FTT[9.29205909], FTT-PERP[0], NFT (31411226443942682/FTX EU - we are here! #147037)[1], NFT (474482203909732085/FTX EU - we are here! #146930)[1], NFT (478815508424975942/The Hill by FTX #26359)[1], NFT (535575320191773396/FTX Crypto Cup 2022 Key #18841)[1], NFT (564495698073535914/FTX EU - we are here! #146773)[1], SOL[.3950105], SRM[30.28557985], SRM_LOCKED[82880703], USD[0.06], USDT[0] | | |
| 00168639 | | ATLAS[0], BICO[0.06323166], CRO[0], DOGE[0], DYDX[0], ENS[0], ETHW[.00014554], FIDA[0], FTT[0], MAPS[0], SHIB[100000], SOS[0], SRM[.00922055], SRM_LOCKED[.05789965], USD[0.00], USDT[0.00000001] | | |
| 00168645 | | NFT (362149919027300274/FTX Crypto Cup Key #16406)[1], SRM[5.11215657], SRM_LOCKED[.08556027] | | |
| 00168663 | | BTC[0], ETH[0], LUNA[20.00007064], LUNA2_LOCKED[0.00016483], MATIC[0], STG[0], TRX[.000001], USD[0.00], USDT[0.00004219], USTC[0.01000000] | | |
| 00168759 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-20200327[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], ARKK-20210924[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AURY[13.0457679], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.03296431], BTC-20191227[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20191127[0], BTC-MOVE-20191204[0], BTC-MOVE-20191218[0], BTC-MOVE-WK-20191101[0], BTC-MOVE-WK-20191127[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191211[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[81.1420365], ENJ-PERP[0], EOS-20191227[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00419697], ETH-20200327[0], ETH-PERP[0], ETHW[.00002]. FB-0325[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[750.07234713], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[4566449], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-2021123)[0], NFT (50648232153361961/NFT)[1], NVDA-0325[0], NVDA[1.000005], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLS-20210326[0], POLS-20210625[0], POLS-20210924[0], SANDBOX-PERP[0], SLP-PERP[0], SNX-20210924[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1086.624616], SRM_LOCKED[399.98905737], SRM-PERP[0], SSD[42-20210326)[0], SUSHI-20210326[0], SUSHI-20210926[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-PERP[0], TRX-20200327[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], UNI-20200327[0], UNI-PERP[0], USD[5002.11], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00168762 | | TRX-PERP[0], USD[0.30] | | |
| 00168773 | | APT[.02506488], ATOM[0], BNB[0.00526315], ETH[-0.00103033], ETHW[-0.00102386], HT[.00000001], LTC[0], LUNA2[0.24746127], LUNA2_LOCKED[0.57740965], LUNC[29682.23784907], LUNC-PERP[0], MATIC[.7], USD[0.00], USDT[0] | | |
| 00168819 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA[20.00547538], LUNC-PERP[0], USD[38623.33], USTC[.775067], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00168870 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00428609], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[4.05076225], LUNA2_LOCKED[9.45177860], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[33421.5103], TRUMPSTAY[82711.3267], TRX[13137.000037], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP[762.31949261], XRP-PERP[0], XTZ-PERP[0] | | |
| 00168893 | | ADA-PERP[0], AMC[2.03493482], APE[.99982], ATOM-PERP[0], BCH-PERP[0], BNB[0.00427086], BNB-PERP[0], BTC[0.00009785], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200501[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.00011151], ETH-PERP[2.95811151], FTT[53.80000000], FTT-PERP[0], GME[0.00349158], GMEPRE[0], GRT[0.05635408], HALF[0.00000411], HEDGE[.00065378], LINK[0.07486675], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.47445738], LUNA2_LOCKED[8.10706722], LUNC[0.00000000], USD[7.85], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00168895 | | 1INCH[0], 1INCH-PERP[0], AVAX-PERP[0], BNB[6.79105051], BNB-PERP[0], BTC[1.00561952], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.10002100], ETH-PERP[0], ETHW[2.10002100], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.19846160], LUNA2_LOCKED[0.46307707], LUNC[43215.43215], MER[3302.99144], SOL-PERP[0], SRM[47.74745261], SRM_LOCKED[1202.9577373], SRM-PERP[0], TRX[59], TRX-PERP[0], USD[25899.39], USDT[0.00000004], XTZ-PERP[0], YFI-PERP[0] | | |
| 00168899 | | AVAX-PERP[0], BNB[33.00705167], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00007183], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.17342782], SRM_LOCKED[150.27521607], TRX[.000002], USD[-0.04], USDT[0] | | |
| 00168913 | | ADABULL[29], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[105610039.6], ASD-PERP[0], AVAX[0], AXS[1.01225069], BADGER-PERP[0], BAND[0.40027214], BAND-PERP[0], BEAR[10992.685], BNB[0.11991000], BNB-20200125[0], BNB-PERP[0], BNT[0.99288579], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CEL[0.94203578], CEL-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CUSDT-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00598761], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[25.04198959], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[.67752434], LUNA2_LOCKED[230.24755682], LUNC[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-20201225[0], RUNE[68.17535085], RUNE-PERP[0], SGD[0.50], SOL[0.01250438], SOL-PERP[0], SRM[.01477996], SRM_LOCKED[0561989], SUSHIBULL[12.207564], THETA-20200626[0], THETA-PERP[0], TOMO-20201225[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[8498.14], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0] | | AXS[1] |
| 00168920 | | ALGOBEAR[19996200], ATOMBEAR[1100000], BCHBULL[.6], BNB[0], BOBA[0357951], BOBA-PERP[0], ETH[0], LINKBEAR[9996200], LTC[0], LUNA2[0.00611658], LUNA2_LOCKED[0.01427203], LUNC-PERP[0], NFT [389733073549245464/FTX EU – we are here! #228383][1], NFT [431976496012316722/FTX EU – we are here! #228318][1], NFT [50410905941986233/FTX EU – we are here! #228280][1], NFT [556661699926624647/FTX Crypto Cup 2022 Key #17780][1], OMG[.00357057], OXY-PERP[0], SOL[0], SUSHIBEAR[10000000], TRX[.000018], USD[0.00], USDT[0], VETBULL[.08], XTZBEAR[20000] | | |
| 00168927 | | BIT-PERP[0], BTC-MOVE-0525[0], BTC-PERP[0], CREAM-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[150.01000000], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SHIB-PERP[0], SRM[.03062808], SRM_LOCKED[13.26962719], TRX[.00164002], USD[0.00], USDT[0.00000000] | | |
| 00168935 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT[1248.85762135], BIT-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20200327[0], BTMX-20200626[0], BVOL[0], COMP-20200626[0], COMP-20201225[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20201225[0], DRGN-20200626[0], DRGN-PERP[0], EGS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200327[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FTT[725.02992345], FTT-PERP[0], HOLY-PERP[0], HT-20200327[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46013562], LUNA2_LOCKED[1.07157000], LUNC[100233.80867624], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [385790962620881408/FTX AU – we are here! #55845][1], NFT [470029110603064569/The Hill by FTX #10479][1], NFT [535210626289781642/Silverstone Ticket Stub #289][1], NFT [538122082837409918/FTX Crypto Cup 2022 Key #18001][1], OKB-20200327[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], PAXG-20200626[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[94.45343124], SRM_LOCKED[297.83332966], SRM-PERP[0], STEP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[.00077], TRYB-20200626[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[.00000002], TSM-20210326[0], UBXT_LOCKED[55.79337746], USD[1134.21], USDT[0.00000003], VET-PERP[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00168973 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BIDEN[0], BTC-MOVE-20191110[0], BTC-MOVE-20191111[0], BTC-MOVE-20191112[0], BTC-MOVE-20191113[0], BTC-MOVE-20191114[0], BTC-MOVE-20191115[0], BTC-MOVE-20191116[0], BTC-MOVE-20191117[0], BTC-MOVE-20191118[0], BTC-MOVE-20191119[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191122[0], BTC-MOVE-20191123[0], BTC-MOVE-20191124[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200610[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], EOS-PERP[0], ETH-20210327[0], ETH-PERP[0], EXCH-20200925[0], NFT [433016388217320903/FTX AU – we are here! #26136][1], NFT [438693655361120778/FTX AU – we are here! #3129][1], NFT [470887148716745612/Japan Ticket Stub #109][1], NFT [472054130453520916/Mexico Ticket Stub #1573][1], NFT [408887198417846014/FTX EU – we are here! #22024][1], NFT [439325835582274/FTX Crypto Cup 2022 Key #21215][1], NFT [558332176833112314/Singapore Ticket Stub #1365][1], NFT [571598494743237467/The Hill by FTX #3098][1], NFT [572418756263136218/Netherlands Ticket Stub #1659][1], OKB-20200327[0], OMG-PERP[0], RAY[229.19408395], SOL-PERP[0], SRM[2.30139226], SRM_LOCKED[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[2.90], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00169006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DYDX-PERP[0], ENS[.006067], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[1.07863996], FTM-PERP[0], FTT[.03591125], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[159698.92], KSM-PERP[0], LOOKS[.78245], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.0009028], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.9458589], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[.0948375], SXP-PERP[0], TRXBULL[.43307], TRX-PERP[0], UNI-PERP[0], USD[61.11], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00169020 | | ASD-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.60615181], ETH-PERP[0], ETHW[.60465], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[16.64799558], SRM_LOCKED[9.31591092], SXP-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | |
| 00169032 | | LUNA2[0], LUNA2_LOCKED[9.46158673], TRX[.982212], USD[0.00], USDT[0.24972489] | | |
| 00169040 | | ALTBEAR[2544], BEAR[238.34], BNB[0], BNBBEAR[986800], BNBBULL[.005616], BTC[0.00000096], BTC-MOVE-0412[0], BULL[0.00657630], CAD[0.00], DEFIBEAR[998.4], DEFIBULL[.8148], DFL[6.18], DOGEBULL[3.28603362], ETH[0], ETHBEAR[20000], ETHBULL[0.00114480], ETHHEDGE[.093096], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 00169048 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[.08066152], FIDA_LOCKED[.25256979], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.22877584], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MFL-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[.01119734], SRM_LOCKED[0788246], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBWIN[135.9867], TRX[.000003], USD[15522.08], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00169051 | | ADA-PERP[0], AMPL-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.03092513], ETH-PERP[0], FTM-PERP[0], FTT[0.00141332], LUNA2_LOCKED[600.5343945], MATIC[.00000001], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0.00386967], XRP-PERP[0] | | |
| 00169052 | | TRX[.001133], USD[1.08], USDT[.009908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169061 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMD-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210210[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD[0], GMR-PERP[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEGA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NFT (442591844699079)[0], NFT (4425918446990796)[0]FTX Swap Pack #528[1], OHM-20211230[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-20112[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0000001], SRM_LOCKED[242.042047954999], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00014], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169062 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT[0], BSV-20200327[0], BSV-20200327[0], BTC-0000001[0], BTC-20191227[0], BTC-20201225[0], BTC-MOVE-20191218[0], BTC-MOVE-20191217[0], BTC-MOVE-20191228[0], BTC-MOVE-20191228[0], BTC-MOVE-20200127[0], BTC-MOVE-20200207[0], BTC-MOVE-20200307[0], BTC-MOVE-20200327[0], BTC-MOVE-20200319[0], BTC-MOVE-20200408[0], BTC-MOVE-20200427[0], BTC-MOVE-20200508[0], BTC-MOVE-20200903[0], BTC-MOVE-20200912[0], BTC-MOVE-20210104[0], BTC-MOVE-20210116[0], BTC-MOVE-20200124[0], BTC-MOVE-20210710[0], BTC-MOVE-20210703[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTMX-20191227[0], BTMX-20201226[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DMG-20201226[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4072027988477997)2FTX EU - we are here! #226382[0], NFT (4478409977726044504FTX EU - we are here! #6790)[0], NFT (3545606625216089)0FTX EU - we are here! #226373)[0], NFT (5738323570566823)90FTX EU - we are here! #226393)[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00000004], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00169064 | | AXS[0], BTC[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000212], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], MATIC[0], POLIS[0], SOL[0.00843287], SOL-PERP[0], SRM[.00196298], SRM_LOCKED[.00748662], TRX[.000002], USD[0.35], USDT[0.00000001], XTZ-PERP[0] | | |
| 00169077 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.44731095], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[202.9565811], LUNA2_LOCKED[473.56535588], LUNC[28.53937585], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (38763193788105666&Legendary tweets #1)[1], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[-407.33], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151486.60], USDT[22392304.04770374], USTC[28729.46646116], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169105 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM[.1283538], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200713[0], BTC-MOVE-20201225[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200806[0], BTC-MOVE-20201208[0], BTC-MOVE-20201108[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09719346], LUNA2_LOCKED[0.22678475], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MPLX[.8568], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[27], TRX-PERP[0], USD[493.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169111 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20200626[0], ADA-20200626[0], ADA-PERP[0], ALEPH[589.91013], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00004966], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNBMOON[111.62], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009628], BTC-20200328[0], BTC-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200319[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200507[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200408[0], BTC-MOVE-20200418[0], BTC-MOVE-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.7334], DOGEBEAR[0.00037236], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200525[0], ETH-20210327[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20201225[0], FTT-PERP[0], GRT-20210425[0], GRT-PERP[0], GST[.067541], HUM-PERP[0], ICA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNCBEAR[0.00005574], KNC-PERP[0], LEND-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICDOOM[600], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.31629719], SRM_LOCKED[.446], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20211231[0], SXPBEAR[0.05568941], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20200925[0], UNI-PERP[0], USD[5.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[.75698], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0], YFI-20200625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169119 | | BTC[0], BTC-PERP[0], LUNA2[15.46318096], LUNA2_LOCKED[36.08075557], USD[0.00], USDT[0] | | |
| 00169135 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.19352276], SRM_LOCKED[1621044.45831762], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[74074], TULIP[0], TULIP-PERP[0], USD[65845.25], USD[60000.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169147 | | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BNB[0.0000001], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[11.80080191], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20200626[0], BTC-MOVE-20200813[0], BTC-MOVE-20200819[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200724[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200826[0], BTC-MOVE-20200902[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200528[0], BTC-MOVE-20200604[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200612[0], BTC-MOVE-20200619[0], BTC-MOVE-20200514[0], BTC-MOVE-20200521[0], BTC-MOVE-20200716[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200716[0], BTC-MOVE-20200728[0], BTC-PERP[0], COMP[0.00000004], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00851011], ETH-1230[0], ETH-PERP[0], ETH-0624[0], ETH-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL[0.06449214], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INDEX-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15982423], LUNA2_LOCKED[0.37276436], LUNC[35546.09452056], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[3.99288517], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (425305902459868342)4FTX AU - we are here! #38563)[0], NFT (5498375687192728617FTX EU - we are here! #6942)[0], NFT (573560982867036707FTX AU - we are here! #38640)[0], NFT (37556008342398)[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04846049], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.02403403], SRM_LOCKED[841.5988186], SRM-PERP[0], STEP[1.24955511], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[115.5363745], UNI[0], UNI-PERP[0], USD[224.11], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20200926[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00169153 | | AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-20200401[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.78423761], SRM_LOCKED[339.77094435], SUSHI-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 00169162 | | AMPL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004008], OKB-PERP[0], SOL[.009385], USD[-49.23], USDT[100.007043], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169167 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0900737], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.45], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[3990.6], BIT-PERP[0], BNB[-0.20628315], BNB-PERP[0], BNT[31.797207], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.23087869], BTC-20200626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[5.23714918], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1836.197302], CREAM-PERP[0], CRO[7.44], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-20200626[0], ETHBULL[0], EUR[-2007.50], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07282004], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0069403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-032[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGA-0330[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[16], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09135900], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1545.164476], SRM_LOCKED[305.440052?], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2], TRX-PERP[0], TSLA-0325[0], TSLA-0420[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], UNI-PERP[0], USD[16266.92], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI[0.0098506], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169169 | | 1INCH-20210326[0], ADA-20201225[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BDEN[0], BIT-PERP[0], BNB[0.00000003], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00621], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-00900[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210926[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20190927[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], EUR[0.00], FIL-20201225[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [296328786608105531/FTX AU - we are here #2250[1], NFT [301597954754615746/FTX EU - we are here] #2130[4[1], NFT [302229017396120408/Hungary Ticket Stub #502[1], NFT [323609531816082042/Mexico Ticket Stub #362][1], NFT [328195367339631367/Galu Ticket Stub #671][1], NFT [332006054242367631/Monaco Ticket Stub #83][1], NFT [333806749212585948/Austria Ticket Stub #851][1], NFT [337376013521175529/Japan Ticket Stub #493][1], NFT [350380501225971314/Netherlands Ticket Stub #103][1], NFT [369013061660652682/Montreal Ticket Stub #87][1], NFT [397419489607716073/Silverstone Ticket Stub #917][1], NFT [430760672380236016/FTX AU - we are here] #2254][1], NFT [467467882678539/FTX EU - we are here] #2145][1], NFT [494909781587071477/Belgium Ticket Stub #322][1], NFT [504379087508428438/FTX EU - we are here] #2115[5][1], NFT [535459564162768452/France Ticket Stub #20][1], NFT [562247580713095702/FTX Crypto Cup 2022 Key #74][1], NFT [568074781924132001/The Hill by FTX #3001][1], NFT [568429287684628778/Singapore Ticket Stub #677][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0432576], SRM_LOCKED[.62472234], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20210926[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.16530051], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[6558.53], USDT[0.00000003], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210924[0], YFI-20201225[0], YFI-PERP[0] | Yes | |
| 00169172 | | ALT-PERP[0], AMPL[9.69831371], BICO[26], BLT[111], BNB-PERP[0], BTC[0.00005967], BTC-PERP[0], DEFI-PERP[0], DOGE[.14101003], DRGN-PERP[0], EDEN[55], ETH-PERP[0], EUR[100.00], FTT[159.332175], HOLY-PERP[0], IMX[55.73741497], LINK[.065], MAPS[221.8446], MID-PERP[0], MOB[4.4970075], OXY[110.926185], PRIV-PERP[062], RAY[156.13415851], SHIT-PERP[0], SOL[.008335], SRM[117.52696699], SRM_LOCKED[462.04], USD[10.00289704] | | |
| 00169181 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[2.699772], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00009821], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[360], CRO-PERP[0], DFL[480], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[12, EUR[2754.23], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.48536457], LUNA2_LOCKED[17.46692066], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1411.70], USDT[49.80000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169185 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNTX-20201225[0], BOBA-PERP[0], BTC[0.00001542], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00337560], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.15948051], FTM-PERP[0], FTT[0.00168511], FTT-PERP[0], GALA-PERP[0], GMB-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSTR-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OXY[.53633], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.09140322], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.15115599], SRM_LOCKED[2.19.1121084], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20210924[0], TOMO-PERP[0], TRUMP[0], TRX[0.01410600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26.10], USDT[-3.75411763], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169203 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.74046266], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00242], TRX-PERP[0], UNI-PERP[0], USD[7.57], USDT[-0.00007001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169225 | | CONV[759.6751], DOGE[.96941], ETH[.00000001], LINK[10.297378], MAPS[.86035], OXY[.99202], SRM[7.03386701], SRM_LOCKED[.02383375], TRX[.715901], USD[0.21], USDT[0.94771069] | | |
| 00169251 | | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.13484929], MSRM_LOCKED[1], RUNE[0], SOL[.004086], SRM[18376.13124497], SRM_LOCKED[38310.05902248], SUSHI[0], USD[3.82], USDT[0.00000002], WBTC[0] | | |
| 00169275 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05218590], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00592070], SOL-PERP[0], SRM[.00009921], SRM_LOCKED[.00016806], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000069], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00169277 | | 1INCH-20210326[0], 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BTC-PERP[0], EGLD-PERP[0], EMB[19.986], ETH[.04218344], ETH-PERP[0], ETHW[.04218344], HNT[20.38572], KSM-PERP[0], SHIT-PERP[0], SRM[137.88654614], SRM_LOCKED[4.59965452], TRX[.000001], USD[9.33], USDT[0.00000800], YFI-PERP[0] | | |
| 00169294 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-2019119[0], BTC-MOVE-2019115[0], BTC-MOVE-2019115[0], BTC-MOVE-2019115[0], BTC-MOVE-2019116[0], BTC-MOVE-20191126[0], BTC-MOVE-20191127[0], BTC-MOVE-20191215[0], BTC-MOVE-20191223[0], BTC-MOVE-20191227[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191218[0], BTC-MOVE-20191220[0], BTC-MOVE-20191222[0], BTC-MOVE-20191221[0], BTC-MOVE-20191230[0], BTC-MOVE-2020014[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200804[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200112[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200121[0], BTC-MOVE-20200128[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200203[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200219[0], BTC-MOVE-20200218[0], BTC-MOVE-20200128[0], BTC-MOVE-WK-20191226[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200221[1[0], BTC-MOVE-WK-20200213[0], BTC-PERP[0], DGX-PERP[0], DKNG-20201225[0], DKNG-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.30601], FTT-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.97005277], SRM_LOCKED[0.85717093], SUSHI-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[94.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169297 | | FTT[0.00656686], LINK-PERP[0], LUNA2[0.01649363], LUNA2_LOCKED[0.03848513], LUNC[3591.52288], USD[0.00], USDT[0] | | |
| 00169300 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191115[0], BTC-MOVE-20191120[0], BTC-MOVE-20191121[0], BTC-MOVE-20191227[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200408[0], BTC-MOVE-WK-20191122[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], CEL[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[150.12161230], HT-20200327[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], MATIC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], NEO-PERP[0], NFT [431071497565051085/The Hill by FTX #4147?][0], OIL100-20200427[0], OKB-20200327[0], OKB-PERP[0], PAXG-PERP[0], SRM[06604032], SRM_LOCKED[38.14929601], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.01], USDT[0], USDT-20200626[0], XAUT-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP[0.00000019], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169322 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00094846], SRM_LOCKED[0.0497442], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169336 | | 1INCH[0.00000001], AAVE[0.00000001], ATOM[0.06564380], AVAX[-5.47333319], BADGER[0.00000001], BCH[0.00007867], BNB[-1.07178861], BTC[19.97880000], BTC-20201225[0], BTC-PERP[0], DAI[0.08662585], ETH[0.12215872], FTM[4.7554686], FTT[222.01006248], LTC[0.00365089], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MATIC[17.87259979], OMG-PERP[0], SOL[-1.85215179], TRX[3.50479194], USD[66647.09], USDT[0.00809952], USTC-PERP[0], WBTC[0], YFI[0.00000001] | | |
| 00169345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[44980.6162], ATOM-PERP[0], AURY[443.00375], AVAX[.001701], AVAX-PERP[0], AXS[106.46101816], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[267.85501768], BTC-MOVE-20210220[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.3325], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[13255.12831993], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04876580], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0.11421472], EUR[-6968.77], FIL-PERP[0], FLOW-PERP[0], FTM[6500], FTM-PERP[0], FTT[10000.27401197], FTT-PERP[-.6999], GALA[14870.22300], GALA-PERP[0], GBP[-3007.15], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[.999815], HOLY-PERP[0], HT[1.454185], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[1000.01452000], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[94.16152559], LUNA2_LOCKED[219.7102064], LUNC[20503870.426534], LUNC-PERP[0], MANA[2948.02409], MANA-PERP[0], MATIC[4559.99602732], MATIC-PERP[0], NEAR[19999.99724598], NEAR-PERP[.4880.7], OLV[20210[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QI[.00000001], QTUM-PERP[0], RAY[113.10253437], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[2555.015555], SAND-PERP[0], SHIB-PERP[0], SHIT-20210220[0], SHIT-PERP[0], SLP-PERP[0], SNX[.35595], SOL[356.51049499], SOL-PERP[0], SPELL-PERP[0], SRM[1577.47436303], SRM-LOCKED[13317.83200444], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[115005.783], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1250732.8724962], SUSHI[-0.10919007], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[5000.125777], TRX-PERP[0], UNI-PERP[0], USD[272671.73], USDT[-621.62973631], USDT-PERP[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[1292.74640976], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169347 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00025351], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[26.10561509], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.57213971], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[3648.64], USDT[0.21478048], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00169356 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], HT-PERP[0], MAPS[12.99753], MATIC-PERP[0], MEDIA[.0058], OKB-PERP[0], RAY[.4699], RAY-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.00001], USD[0.00], USDT[0] | | |
| 00169362 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0044584], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.44], FTT[0.00000001], FTT-PERP[0], GOG[.49639207], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [491369148136906950/The Hill by FTX #46373](1), RUNE-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[27.81941854], SRM_LOCKED[293.09908782], SUSHI-PERP[0], USD[1.53], USDT[0], USDT-PERP[0] | | |
| 00169370 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[17.20261419], SRM_LOCKED[377.36875637], SRM-PERP[0], TRX-PERP[0], USD[6.54], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169378 | | BTC[-7.92620627], ETH[0.33641279], ETHW[0.33641279], USD[98530.65], USDT[0.61633252] | | |
| 00169393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007131], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[.79240456], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19225426], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT[.2205], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0800601], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.00855950], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3.45750000], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], NFT [391726953188275602/Fruits on the Wall #5](1), OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAD-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01291446], SOL-PERP[0.09999999], SPELL-PERP[0], SRM[2.50899576], SRM_LOCKED[30.95434483], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[.1274307], SUSHI-PERP[0], SWEAT[77.52], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[55.35], USDT[0.00596381], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00001275], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00169408 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LUNA2_LOCKED[29.89057812], LUNC-PERP[0], LUNA2[0.00000091], MATIC-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000039], UNI-PERP[0], USD[-3.76], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169461 | | ALPHA-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[1.75735529], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00047496], SRM_LOCKED[.1028912], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00169463 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.38088004], LUNA2_LOCKED[0.88872010], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0.68147262], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.15], USDT[0], WAVES-PERP[0], XRP[27.91360070], XRP-PERP[0], YFI-PERP[0] | | |
| 00169471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20160814[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[0.35546220], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00029600], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[4.929014], SOL-PERP[0], SPELL-PERP[0], SRM[2.87466614], SRM_LOCKED[12.22513038], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.05], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169474 | | BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-20201225[0], FTT[0], SRM[1.63368705], SRM_LOCKED[19.00141836], SUSHI-PERP[0], USD[0.00], USDT[-0.27948224], XRP-20201225[0], YFI[0] | | |
| 00169494 | | ADA[0.00000038], AVAX[0.00000091], BCH[0.00000138], BNB[0.00000041], BTC[0.00000090], COMP[-0.00000036], DOGE[.0000003], ETH[0.00000070], ETHW[0.00000070], FTM[0], FTT[0.30263987], GRT[.00000011], HT[-0.00000042], LINK[-0.00000319], LTC[.00000045], LUNA2[0.04929211], LUNA2_LOCKED[0.11501493], LUNC[10733.461161], MANA[0.00000001], RUNE[2022.78555722], SOL[-0.00000000], SRM[8.27898428], SRM_LOCKED[40.38805845], TRX[2.25256786], USD[0.76], USDT[0.00000089], XRP[0], YFI[-0.00000046] | | |
| 00169526 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.7931], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[.0719], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0415[0], BTC-MOVE-0505[0], BTC-MOVE-0606[0], BTC-MOVE-2020Q616[0], BTC-MOVE-2020Q625[0], BTC-MOVE-20210414[0], BTC-MOVE-20210601[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE[.26], DOGE-PERP[0], DOT[0], DOTPRESPLIT-2020FUTR[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHE-20200626[0], ETH-PERP[0], ETHW[0.00068875], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GBTC-20210924[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JST[0.09425], KIN-PERP[0], KSHIB[7.7570962], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00421711], LUNA2_LOCKED[0.00583994], LUNC[.00713], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SRM[.67203088], SRM_LOCKED[4.3709886], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], TRX-20201225[0], USD[-0.48], USDT[0.00961278], USDT-PERP[0], USTC[.34215], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169530 | | ALPHA[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.58923682], AVAX-PERP[0], AXS[.00761], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0.00004483], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.54979], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], ETH[0.00046345], ETH-20203327[0], ETH-PERP[0], FTT[0.05453450], FTT-PERP[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.00986], SNX[0.01100200], SOL[.00158003], SOL-PERP[0], SRM[0.61243906], SRM_LOCKED[11.70868796], SRM-PERP[0], TULIP-PERP[0], USD[-46.11], USDT[0], XAUT-PERP[0] | | |
| 00169535 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09452196], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[.14254543], SRM_LOCKED[2.37530179], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3028.52], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0615[0], BTC-MOVE-20200417[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-2020051[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[0], LUNA2_LOCKED[0.11180236], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_00117607[0], SRM_LOCKED[0.0848145], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.11530901], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169539 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009016], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06821679], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[144.4087004], LUNC[86182.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.10304195], SRM_LOCKED[29.5145487], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.64], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169543 | | 1INCH[0.00000001], BRZ[231476.08592313], BTC[0.00000417], BTC-20210326[0], BVOL[0], DOGE[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], ETH-20210326[0], ETH-20210626[0], ETH-PERP[0], ETHW[0.00059417], FIL-20201225[0], FIL-PERP[0], GMT-20210326[0], OKB-20201225[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[58.3487739], SRM_LOCKED[2661.01118934], SUSHI[0.00000001], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USDT[30557.86], XRP-PERP[0] | | |
| 00169560 | | 1INCH-20210924[0], ALGO-20200327[0], ALGOMOON[314000000], ALGO-PERP[0], APT-PERP[0], ATOM-20200327[0], AVAX[0], AVAX-PERP[0], BCH-MOVE-2019117[0], BTC-MOVE-0219120[0], ALGO-20200327[0], ATOM-MOVE-20191208[0], BTC-MOVE-20191208[0], BTC-MOVE-20191211[0], BTC-MOVE-20191213[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191224[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200110[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200119[0], BTC-MOVE-20200123[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-2019121[0], BTC-MOVE-WK-2019122[0], BTC-MOVE-WK-2020010[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-20200710[0], BTC-MOVE-20200327[0], OKB-20200327[0], BTC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2-20200327[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1315599.20], USDT[0.00000001], XTZ-20191227[0], XTZ-PERP[0] | Yes | |
| 00169571 | | ADABULL[127.04589338], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0.00220639], BTC[0.00008192], BTC-PERP[0], BULL[0.00007301], CRV-PERP[0], DYDX[3999.715], ENS-PERP[0], ETH[9.80210787], ETH-PERP[0], FIL-PERP[0], FTT[1296.97542], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[90437.110875], HT[.00007855], IMX[5381.67550225], LINKBULL[152060.833384], LINK-PERP[0], LTC-PERP[0], MANA[.08], RON-PERP[0], SNX-PERP[0], SOL[0.06674075], SOL-PERP[0], SRM[61.87835049], SRM_LOCKED[477.82763672], TRX[0.00000333], UNI-PERP[0], USD[1171731.27], USDT[90403.58534504], XMR-PERP[0], YGG[423.93958] | | |
| 00169580 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20200104[0], BTC-20200128[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DREP-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20191227[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINA-PERP[0], LUNA2_LOCKED[0.04889336], LUNC[4562.842408], LUNC-PERP[0], MAPS-PERP[0], MATIC-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.5414725], SRM_LOCKED[10.47611081], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[18.70] |
| 00169601 | | AMPL[0.00357110], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], OKB-PERP[0], SRM[6247866], SRM_LOCKED[2.3752134], SXP-PERP[0], USD[-22.02], USDT-20191227[0], USDT-20200327[0], USDT[52.806395], USDT-PERP[0], XAUT-PERP[0] | | |
| 00169616 | | 1INCH[0.89158717], AAVE[0.00096904], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0.33756136], AMPL[0], AMPL-PERP[0], ASD[0.02538737], ASD-PERP[0], ATLAS[170], ATLAS-PERP[0], AUDIO-PERP[0], AURY[3], AVAX[.00000005], AXS[0.42119104], BADGER-PERP[0], BAL-PERP[0], BAND[0.13039832], BAO[945956.40176897], BAO-PERP[0], BCH[0.05100000], BNB[0.00938605], BNT[0.00000001], BOBA[26.00740584], BTC[0.82700929], BTC-PERP[-0.01070000], C98[2], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[28250], CONV-PERP[0], CREAM-PERP[0], CRO[110], CRO-PERP[0], CUSDT[0.51422295], CUSDT-PERP[0], DAWN[67.5], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.65250472], DOT-PERP[0], DYDX[5.9], DYDX-PERP[0], EDEN[2.6], EDEN-PERP[0], ENJ[7], ENS[.44], ETH[0.00000420], ETHW[0.00000419], FTM[0.04872305], FTT[175.09301364], GENE[2.1], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], JST[380.03135], KIN-PERP[0], KNC[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00071184], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[0020312], MANA[9], MAPS-PERP[0], MATIC[0.20001991], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], OKB[0], OMG[0.20564005], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.01498540], REN-PERP[0], ROCK-PERP[0], RSR-PERP[0], RUNE[0], SAND[3.35], SAND-PERP[0], SLP[140], SLP-PERP[0], SNX[0.09698842], SOL[6.00197260], SPELL-PERP[0], STEP[71.2], STEP-PERP[0], SUSHI[0], SXP[0.07729472], TLM-PERP[0], TRU-PERP[0], TRX[0.56312106], TULIP[.2], TULIP-PERP[0], UNI[0.00690012], USD[-1020.64], XAUT[0], XAUT-PERP[0], XRP[0.00237000], YFI[0] | | |
| 00169625 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [317422672116655242FTX AU - we are here! #528751[1], NFT [327568086347601954FTX EU - we are here! #237044[1], NFT [367196295670620105561The Hill by FTX #38831[1], NFT [37905334314592136S/FTX AU - we are here! #52912[1], NFT [379996109907531990/FTX EU - we are here! #237075[1], NFT [568753855172509270/FTX EU - we are here! #237084[1], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00028], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00169646 | | AAVE-PERP[0], ATOM-PERP[0], AUD[1355.41], BTC[0], BTC-MOVE-20200720[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD[.00002428], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.39490434], MAPS_LOCKED[90763.60509566], OXY[26.84732816], OXY_LOCKED[153864.50381688], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLV[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[49.6461043], SRM_LOCKED[204.86870927], SRM-PERP[0], SUSHI[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0], XAUT[.00000003], XAUT[0000325], XRP-PERP[0], YFI-PERP[0] | | |
| 00169649 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.06390050], BTC-20200925[0], BTC-MOVE-0815[0], BTC-MOVE-20201215[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[7273.78128148], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00314125], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [428583801234336376/FTX[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[3.81732037], SOL-PERP[0], SRM[20232.81435767], SRM_LOCKED[363.70353504], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[126.35], USDT[0.00146807], USTC[.1904], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169658 | | AGLD-PERP[0], ASD-PERP[0], ATOM-20191227[0], ATOM-PERP[0], BABA-20201225[0], BCH-20200327[0], BCH-20210225[0], BCH-PERP[0], BILI-20210326[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTMX-20200925[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DFL[0.145], ETC-20200327[0], ETC-20201225[0], ETH-20191227[0], ETH-20200327[0], ETH-20210325[0], GME-20210326[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LTC-PERP[0], MAPS[.9335], NEAR-PERP[0], NFT [33628408191589235/FTX EU - we are here! #142906[1], NFT [344596576058704522/FTX EU - we are here! #142764[1], NFT [375107136094697752/FTX AU - we are here! #303711[1], NFT [455247567834137401/The Hill by FTX #23610[1], NFT [531349881418370155/FTX Crypto Cup 2022 Key #21169[1], NFT [540368067625781493/FTX EU - we are here! #142665[1], NFT [545056547817807896/Austria Ticket Stub #1193[1], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], SLRS[.81], SOL-PERP[0], SRM[1.45300653], SRM_LOCKED[8.02518490], THETA-20201225[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TONCOIN[.081], TRX[.00095], TSLA-20210326[0], UBXT[.916715], UNI-20201225[0], UNI-PERP[0], USD[1590.30], USDT[0], USTC-PERP[0], XTZ-20200626[0], ZEC-PERP[0] | | |
| 00169662 | | APE-PERP[0], AVAX-PERP[0], BTC-0624[0], ETH-0930[0], ETH-PERP[0], HT-PERP[0], LUNA2[9.18661152], LUNA2_LOCKED[21.43542688], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |

Projected Total Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169666 | | BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200230[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200312[0], BTC-MOVE-20200325[0], BTC-PERP[0], COIN[0], ETH[0], ETHMOON[10], FTT[0.06767637], HT-PERP[0], LINKBEAR[0.047], MATICMOON[0206], SRM[1.00329674], SRM_LOCKED[0.2804584], TOMODOOM[7], TOMOMOON[.109], USD[1.32], USDT[0] | | |
| 00169676 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ADA-0325[0], ADA-20200327[0], ADA-20200626[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20191227[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07442432], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20190227[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUR[H.0000001], AVAX[.00015], AVAX-0624[0], AVAX-20200625[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILI[.000203S], BIT-PERP[0], BITW[1.000005], BITW-1230[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20200626[0], BRZ-20200925[0], BRZ[5537B5], BRZ-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20211231[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20201028[0], BTC-20210326[0], BTC-20210625[0], BTC-3050109[0], BTC-HASH-20200624[0], BTC-HASH-20210327[0], BTC-HASH-20211225[0], BTC-MOVE-20191207[0], BTC-MOVE-20190420[0], BTC-MOVE-20200318[0], BTC-MOVE-20200325[0], BTC-MOVE-20200231[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200403[0], BTC-MOVE-20200425[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200518[0], BTC-MOVE-20200512[0], BTC-MOVE-20200626[0], BTC-MOVE-20200714[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200717[0], BTC-MOVE-20200807[0], BTC-MOVE-20200914[0], BTC-MOVE-20200331[0], BTC-MOVE-20200515[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20201052[0], BTC-MOVE-20201058[0], BTC-MOVE-20201019[0], BTC-MOVE-20211019[0], BTC-MOVE-20211102[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200414[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200417[2], BTC-MOVE-WK-20200521[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200635[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201126[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200831[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20200923[0], BTC-MOVE-WK-20200917[0], BTC-MOVE-WK-20201017[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210129[0], BTMX-20200626[0], BTMX-20200625[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[145781.9], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200926[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-1230[0], DEFI-20210625[0], DEFI-PERP[0], DMG[.06693], DMG-PERP[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20210326[0], DOGE-PERP[0], DOGEBULL[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPUT-20200925[0], DOTPRESPUT-20200925[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00007545], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210925[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0007545], EUR[0.40], EXCH-20200327[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.08375786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210625[0], GME-20210326[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HT[100], HT-20191227[0], HT-20200327[0], HT-20200626[0], HT-20210326[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-20191227[0], LEO-20200327[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0331[0], LTC-20200626[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2-20201025[0], LUNA2_LOCKED[0.22459315], LUNC[3327.78354478], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-20191227[0], MATIC-20200327[0], MATIC-PERP[0], MER-PERP[0], MID-1230[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3661324076450404]ON THE DARK SIDE BEANIE #10[1], OKB-0325[0], OKB-20191027[0], OKB-20200327[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP[0], ORBS-PERP[0], OXY[.49], OXY-PERP[0], PAXG[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20201026[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[-1983104], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-1230[0], SOL-20210625[0], SOL-20210928[0], SOL-20211231[0], SOL-OVER-7IV[0[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.8357341], SRM_LOCKED[318.37370196], SRM-PERP[0], STETH-PERP[0], STORJ-PERP[0], SUN-1230[0], SUSHI-1230[25421S], THETA-20200626[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-20201225[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB[B68.63037345], TRYB-PERP[1407398], TWTR-20210326[0], UNI-1230[0], UNI-20200925[0], UNI-20210624[0], UNISWAP-20200925[0], UNISWAP-20210325[0], UNISWAP-PERP[0], USD[43234.67], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210924[0], USDT-2021123[0], USDT[9971.7614000.1], USDT-PERP[0], VET-20200929[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAU[T0], XAUT-20200327[0], XAUT-20200626[0], XAUT-20200925[0], XAUT-20201225[0], XAUT-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08773339], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09340455], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210420676[0], LUNA2_LOCKED[0.09822579], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[98.70], USDT[3421.75162724], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169694 | | ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200327[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210326[0], BAT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], DOT-20210326[0], DRGN-20200327[0], EOS-20200327[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00673306], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], KSM-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MOB[0], NFT [3661520831568705691]FTX EU - we are here! #243760[1], NFT [4033418318444081877]FTX EU - we are here! #243773[1], NFT [5436521028394357467]FTX AU - we are here! #38821[1], NFT [5489937896062515377]FTX EU - we are here! #243778[1], OKB-20200327[0], OKB-20200626[0], OKB-20210925[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[1.47945204], SRM_LOCKED[10.85389757], TRUMP[0], TRX[2.999444], USD[0.24], USDT[0.00000002], USTC-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | Yes | |
| 00169698 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002686], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIHEDGE[805.5015278], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08035069], ETHHEDGE[6207.661316], ETHW[869.01945055], EXCH-PERP[0], FIL-PERP[0], FTT[.04270614], HEDGE[2340.288], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00914418], SRM[0.42711869], SRM_LOCKED[31.84069951], STORJ[.09103S], STORJ-PERP[0], SUSHI-PERP[0], USD[179876.11], USDT[0.00161570], XTZ-PERP[0] | | |
| 00169711 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.13901438], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[.00214525], LUNA2_LOCKED[0.00500559], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[4], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-20200327[0], TRX-PERP[0], UNI-PERP[0], USD[172.87], USDT[0], USTC[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00169722 | | AMZN[0.00013813], ARKK[.00258555], BABA[0.00218067], BILI[.001993], BTC[0], BTC-20211231[0], COIN[.0003857], ETH[1.00079625], ETHE[.05], ETHW[102.33237207], FB[.0016408], FTT[987.43190349], GBTC[.00691255], GLD[.00002565], GOOGL[0.00012494], INDI[28000], IP3[1500], NFLX[22.4814125], PFE[.0004588], PYPL[205001], SOL[.00001], SPY[.00013], SRM[249.7563546], SRM_LOCKED[966.28683824], TRX[.000442], TSLA[.00245335], USD[16662532.72], USDT[100] | | |
| 00169752 | | ADA-PERP[0], AGLD-PERP[0], ALGO[1], ALICE-PERP[0], AMB-PERP[0], APT[.30202809], ATLAS[.1], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00026771], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH[0.00099974], ETH-PERP[0], ETHW[0.01099974], FIDA-PERP[0], FTM[1], FTM-PERP[0], FTT[.18388710], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.03394386], LUNA2_LOCKED[0.02325404], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49970684], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[6.0620003], SLP-PERP[0], SNX-PERP[0], SOL[1.20942965], SOL-PERP[0], SOS[1000], SRM[.0455259], SRM_LOCKED[4781782], SRM-PERP[0], SRN-PERP[0], STETH[0.01020000], SUSHI-PERP[0], SXP[1], SXP-PERP[0], TRU-PERP[0], TRX[52940.96270057], TRX-PERP[0], UNI-PERP[0], USD[55052.05], USDT[.42949222], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | USD[5.00] |
| 00169804 | | TRX[.00007], USD[2.97], USDT[1.08717252] | | |
| 00169804 | | AMPL[0], BTC[0.00000001], BTC-HASH-20200230[0], BTC-HASH-20200Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20191122[0], BTC-MOVE-20191128[0], BTC-MOVE-20191129[0], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191130[0], BTC-MOVE-20191201[0], BTC-MOVE-20191202[0], BTC-MOVE-20191205[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191212[0], BTC-MOVE-20191213[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191220[0], BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-WK-20191108[0], BTC-MOVE-WK-20191115[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20200328[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20191213[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200724[0], COPE[.00000001], FTT[0], OMG-PERP[0], SOL[.00000001], SOL-20210625[0], SRM[9.68403894], SRM_LOCKED[87.41003315], TRX[.000001], UNI-20210625[0], USD[9957.14], USDT[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169807 | | 1INCH[-16.12092727], AAVE[-0.00347081], ADA[-1018929.79299132], ALGO[-45141.18191634], APE[-0.71767578], ATOM[-188.11519165], AUDIO[-2156.49334314], AVAX[-19521.80403748], AXS[-912.74822466], BAND[-81.94367870], BAT[0], BCH[-0.00051595], BNB[-550.75878368], BNT[-191.56887724], BSV[-3.56296941], BTC[-15.51744482], CHZ[5929.7999], CRV[-1837.21558546], DAI[-200000], DOT[421.94279516], EGLD[-15000], ENJ[78650], EOS[1998.50299071], ETC[-5855.86646201], ETH[1.16048828], ETHW[-76.88305394], EUR[449671.15], FIL[2114.94028502], FTM[-1825227.75465572], FTT[-1], GBP[-6736051.99], GRT[-4676.77190155], HNT[6051.09685088], HT[-74.10426719], LINK[2000], LRC[-4572.99895677], LTC[0.99673437], MKR[-18859.87], MKR[8.45806441], NEAR[-396.60958697], OMG[23], PERP[-327.24368841], REN[0], RSR[9665.85980562], SAND[-167.45546489], SKL[-379538.49111197], SNX[-134.74355961], SOL[1879.37836328], SRM[235299.07], STORJ[-100], SUSHI[0.22999999], TONCOIN[-14], TRX[223164.45456878], UNI[-127.99000475], USD[9358322.94], USDT[5894657.75627338], USTC[-167997], VET[1059054.8985], WBTC[-1.63199999], XEM[3.99990544], XLM[-506.72346212], XRP[-14423.32746592], YFI[0], ZRX[0] | | |
| 00169809 | | ASD[0], MATIC[0], OKB-PERP[0], SRM[1.73505781], SRM_LOCKED[10.2977809], TRX[.000783], USD[1.02], USTC-PERP[0] | Yes | |
| 00169810 | | AAVE-20210625[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20210625[0], BTC[3.13303875], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTCMOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-1120[0], BTC-MOVE-WK-20191202[0], BTC-MOVE-WK-20191204[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191207[0], BTC-MOVE-WK-20191209[0], BTC-MOVE-WK-20191210[0], BTC-MOVE-WK-20191212[0], BTC-MOVE-WK-20191214[0], BTC-MOVE-WK-20191215[0], BTC-MOVE-WK-20191216[0], BTC-MOVE-WK-20191217[0], BTC-MOVE-WK-20191218[0], BTC-MOVE-WK-20191219[0], BTC-MOVE-WK-20191221[0], BTC-MOVE-WK-20191222[0], BTC-MOVE-WK-20191223[0], BTC-MOVE-20200320[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200330[0], BTC-MOVE-20200403[0], BTC-MOVE-20200527[0], BTC-MOVE-20200609[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201104[0], BTC-MOVE-20201110[0], BTC-MOVE-20201105[0], BTC-MOVE-20101126[0], BTC-MOVE-20101122[0], BTC-MOVE-20201128[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201218[0], BTC-MOVE-20201231[0], BTC-MOVE-2020Q4[.7564], BTC-MOVE-2023Q1[.5834], BTC-MOVEWK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20191129[0], BTC-MOVE-WK-20191206[0], BTC-MOVE-WK-20191208[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201124[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH[43.75449133], ETH-PERP[0], ETHW[12.181], EXCH-PERP[0], FTT[0.00000211], FTT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[63.93974694], SRM_LOCKED[493.13463115], SRM-PERP[0], STEP-PERP[0], TRX[.001569], UNI-PERP[0], USD[-3891.50], USDT[0.00329262], WAVES-0930[0], WAVES-PERP[0], XRP-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169812 | | ADA-PERP[0], BTC-MOVE-2019Q4[0], BTC-MOVE-WK-20191220[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099219], ETHW[0.09642856], ETH-PERP[0], ETHW[0.00099219], GBP[0.01], HKD[0.00], LINA[9.9981], LINA-PERP[0], LRC[.99981], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], SPELL[15.811], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.86], USDT[0.65699100] | | |
| 00169832 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200512[0], BTC-MOVE-20200518[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.71].01518675], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[2.12638447], LUNA2_LOCKED[34.96156377], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [182704344680530832(Magic Eden Pass)[1], PFE[.00867], RUNE-PERP[0], SHIB-PERP[0], SOL[.383286], SOL-PERP[0], SPY[.081867], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003896], TSM[.999335], USD[1353.80], USDT[2378.09044129], USTC[301], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00169840 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FIDA[10958.83211468], FIDA_LOCKED[2788321.16788532], FTT[25.06000000], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.93120689], SRM_LOCKED[4581.59384679], TRX-PERP[0], USD[3005448.06] | | |
| 00169847 | | 1INCH[0.55558694], AAVE[.0091569], AGABULL[0.16090001], ADA-PERP[0], ALCX[.08594883], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.07876090], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00065], BCHA[.49965], BCHBULL[.00256465], BCH-PERP[0], BEAR[70.731], BEARSHIT[36220.04947959], BIDEN[0], BNB[8.29459997], BNB-PERP[0], BSVBULL[12952.2888], BTC[0.00019661], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.02894103], BULLSHIT[0.00009952], CBSE[0], CEL[0.01669628], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ[7.42365], CHZ-PERP[0], COIN[0.00667834], COMPBEAR[20120000], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0.614335], DEFIBULL[0], DENT[65.966], DMG[.0999405], DMG-PERP[0], DOGE[28775.66032783], DOGEBULL[1.16796823], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[44826.73.71838], ETC-PERP[0], ETH[1.65446549], ETHBEAR[37.208], ETHBULL[0.00814316], ETH-PERP[0], ETHW[0.26845547], FLM-PERP[0], FLOW-PERP[0], FRONT[.967275], FTM[.72392], FTM-PERP[0], FTT[.04400695], FTT-PERP[0], GALA[.76375], GT[5.4], HT-PERP[0], HUM[0.994055], IBVOL[0.00005192], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.3], LINKBULL[2], LINK-PERP[0], LRC-PERP[0], LTC[.0027125], LTC-PERP[0], LUNA2[0.0773529], LUNA2_LOCKED[0.01904902], LUNC[1684.37689210], LUNC-PERP[0], MATIC[3.9450], MATICBEAR20[2119740922.89645529], MATIC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OKB[.3], OMG2[0.20665125], OMG-PERP[0], POLIS[58.7], PROM[.0067513], PUNDIX-PERP[0], RAMP[548.603135], RAY[.944665], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[0.5537.3], SHIB-PERP[0], SNX[.056585], SNX-PERP[0], SOL[.007739], SOL-PERP[0], SRM[5.71593326], SRM_LOCKED[21.82640675], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.00079150], SUSHI[4.79175], SUSHIBULL[218.9], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[146.774442], TSLA-20210326[0], UBXT[1707.44229], UNI[.090307], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[1.0176693], VET-PERP[0], XRPBEAR[362.365], XRPBULL[1.036426], XRP-PERP[0], YFI[.0049965], ZECBULL[0.00001873], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.94977472], SRM_LOCKED[0686319], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[448.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00169857 | | ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200808[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[0.00945570], MATIC-PERP[0], OKB-PERP[0], PAXG-20200626[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1074.614884], UNISWAP-PERP[0], USD[0.21], USDT[0.34172505], XAUT-20200626[0], YFI-PERP[0] | | |
| 00169896 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201228[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.1804011], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01007128], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1330[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0131[0], BTC-PERP[0], BTTBRE-PERP[0], CLV-PERP[0], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.82552], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH[0.52925793], ETH-11.8203[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0.12345], FLM-20201225[0], FTT[150.28641022], GRT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.2116], LUNA2_LOCKED[91.6126], MANA[0.02161], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200625[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SRM[.191827], SRM_LOCKED[2.20160566], STORJ-PERP[0], SUSHI-20210325[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210225[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201228[0], UNISWAP-PERP[0], USD[23910.11], USDT[0], VET-PERP[0], XRP-20200327[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00169898 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1138519.98], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0.00987012], BNB-20200628[0], BNB-20200929[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200319[0], BTC-MOVE-20200319[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-20201225[0], DOGEBULL[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTBULL[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210326[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], FLM-PERP[0], FRONT-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[12.00000001], FTT-PERP[0], GST-PERP[0], HKD[0.00], HT-20200925[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], MAPS_STRIKE-0.07_VEST-2030[230000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[2379711], MER-PERP[0], MID-PERP[0], MIM-PERP[0], MAPS_STRIKE-0.03_VEST-2030[353000], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.720541], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210625[0], SOL[-.84419.9543622], SOL-PERP[0], SRM_LOCKED[23883.91125624], STETH[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.2948], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[344651.12583781], USTC-PERP[0], XLM-PERP[0], XRP[-73.67894204], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169899 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.65264433], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20200626[0], BSV-20201225[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20191126[0], BTC-MOVE-20191208[0], BTC-MOVE-20191216[0], BTC-MOVE-20191215[0], BTC-MOVE-20191219[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200331[0], BTC-MOVE-20200327[0], BTC-MOVE-20200702[0], BTC-MOVE-20200718[0], BTC-MOVE-20200222[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200529[0], BTC-MOVE-20200531[0], BTC-MOVE-20200611[0], BTC-MOVE-20200702[0], BTC-MOVE-20200728[0], BTC-MOVE-20200806[0], BTC-MOVE-20200612[0], BTC-MOVE-20200626[0], BTC-MOVE-20200911[0], BTC-MOVE-20200925[0], BTC-MOVE-20200702[0], BTC-MOVE-20200710[0], BTC-MOVE-20200918[0], BTC-MOVE-20210112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201129[0], BTC-MOVE-WK-20200521[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201125[0], BTC-PERP[0], BTMX-20200219[0], BTMX-20200327[0], BULL[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200327[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-0624[0], DOGE-20200327[0], DOGE-20200925[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200327[0], DRGN-20200626[0], DRGN-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20191227[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20191227[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-033[0], ETH-0930[0], ETH-1230[0], ETH-20191227[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00088], EXCH-20200327[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04433441], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.00000000], LUNC[0579695], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-20210625[0], MID-20210225[0], MKR-20200327[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20200327[0], NEO-20200925[0], NEO-PERP[0], NFT [312929758615173164FTX AU - we are here! #30806][1], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OMG-20200327[0], OMG-20200626[0], ONE-PERP[0], ONT-PERP[0], OP-00360[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM1 [0079468], SRM_LOCKED[.03871384], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200925[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRX-PERP[0], TRYB-20200327[0], TRX-20200626[0], TRX-20201225[0], TRX[.39677], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UN-PERP[0], UNISWAP-PERP[0], USD[2267.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP[.75129], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169901 | | AAVE-PERP[0], APE[0.04777431], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011492], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001521], ETH-PERP[0], ETHW[.0000152], EXCH-PERP[0], FIL-PERP[0], FTT[0.07145553], GAL[0], LEOBEAR[0.00000642], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.00025], MID-PERP[0], OXY[.947465], PRIV-PERP[0], SHIT-PERP[0], SRM1[.04655253], SRM_LOCKED[.03800853], SXP-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00169905 | | AVAX[87.14343337], BTC[0], BTC-MOVE-20202020Q1[0], BTC-PERP[0], FTT[999.09830001], SRM[6334.13552697], SRM_LOCKED[724.82946453], USD[0.00], USDT[99.83057553] | | |
| 00169918 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.0067806], ETHW[.0076088], FLOW-PERP[0], FTM-PERP[0], FTT[0.00154624], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054174], MANA-PERP[0], MATIC-PERP[0], MPLX[.5915], NFT [345941686555206159FTX AU - we are here! #4883][1], NFT [444470473569669602FTX AU - we are here! #491212][1], NFT [530158471277821746/FTX AU - we are here! #302790][1], OKB[.060785], OMG-PERP[0], DMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[1.00912569], SRM_LOCKED[.03797893], SUSHI-20210625[0], TRU[.000029], TRX-PERP[0], UNI-PERP[0], USD[2.19], USDT[0], USTC-PERP[0], XPLA[0.07666], XRP-20200925[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00169919 | | FTT[.011], INDI_IEO_TICKET[2], SRM[3.11621959], SRM_LOCKED[13.88378041], TRX[.000001], USD[0.00] | | |
| 00169925 | | ALGO-PERP[0], ALGO-20191227[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20191227[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00001749], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20200925[0], DOTPERP[0], DOTPERP[0], DOTFIRSTPLIFT-20200925[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH[.00021231], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0002123], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20191227[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], MANA-20191227[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], OKB-20191227[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.53198271], SRM_LOCKED[40.8695461], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.40], USDT[0], WAVES-PERP[0], WFLOW[.07855711], XRP-PERP[0], YFI-20201225[0], YFI0-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00169932 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086865], ETH-PERP[0], ETHW[0.00086865], FLM-PERP[0], FTT[0.02194190], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [294929275536295295/Monza Ticket Stub #1444][1], NFT [349125503868769276/FTX EU - we are here! #214411][1], NFT [381499978340629784/Monaco Ticket Stub #831][1], NFT [426013689162624572/FTX EU - we are here! #208823][1], NFT [556971538328416462/FTX EU - we are here! #214382][1], OKB-PERP[0], SRM[4.40961751], SRM_LOCKED[16.76731825], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00169940 | | AAPL[0], AAVE[0], ABNB[0], ADABULL[0], ALT-PERP[0], AMD[0], AMPL[0], AMZN[0], AMZNPRE[0], ARKK[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS[0], BABA[0], BAND[0], BNB[0.00003751], BTC[0], BTC-MOVE-WK-20200515[0], BULL[0], CHF[0.00], COIN[0], COMPBULL[0], CUSD[0], DEFIBULL[0], DOGE[0], DOT[0], DRGN-PERP[0], ETH[0.00001781], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], GOOGL[0], GOOGLPRE[0], KNC[0.00000001], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000501], MATIC[0.13945585], MKR-PERP[0], MSOL[0], MSTR[0], NEAR-PERP[0], NFLX[0], OKB[0], PAXG[0.00000001], PAXGBULL[0], PYPL[0], SGD[0.00], SHIT-PERP[0], SOL[0.00747282], SPY[0], SQ[0], STETH[0], STSOL[0], THETABULL[0], TSLA[0], TSLAPRE[0], TSM[0], UNI[0], USD[16346.26], USDT[0], USO[0], USTC[0], VET[0], WBTC[0], XRP[0], XTZ-20191227[0], XTZ-PERP[0], YFI[0] | | BNB[.00037], ETH[.000017], SOL[.001001], USD[16342.93] |
| 00169944 | | ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.000531], LTC-PERP[0], LUNA[9.20395036], LUNA2_LOCKED[21.47588419], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[.00], USDT[0.00870961], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169949 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUD[724.91], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BTC[.0000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00005674], FTT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.31712322], SRM_LOCKED[2.37586103], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.31], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00169954 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.02052399], LTC-PERP[0], LUNA[0.00527040], LUNA2_LOCKED[0.01318703], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [466870011271529616FTX AU - we are here! #499489][1], OKB[0.51760788], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00169957 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006797], BTC-20210924[0], BTC-MOVE-20200720[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.72268415], CEL-PERP[0], CHZ[1520], COMP-PERP[0], DOGE[1867], DOGE-PERP[0], DOT-PERP[0], DYDX[48.5], DYDX-PERP[0], EGLD-PERP[0], ETH[0.539], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.74094383], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], SOL[0.00156099], SOL-PERP[0], SRM[133.38], SOL-PERP[0], SRM[194.73712200], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[6644.15], USDT[0.01183027], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00169959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20200301[0], BTC-MOVE-20200323[0], BTC-MOVE-20200720[0], BTC-MOVE-20200708[0], BTC-MOVE-WK-0216[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00103036], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0.60375865], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00009390], LUNA2_LOCKED[0.00021911], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[0.095402], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[84.53], USDT[0.00000001], USDT-PERP[0], USTC[.013293], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00169973 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20191210[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00102622], LUNA2_LOCKED[0.00239453], LUNC[223.46341594], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USDT[1.99442712], XTZ-PERP[0] | | |
| 00169974 | | ADABULL[0], ADA-PERP[0], ALTBULL[1.10786005], ALT-PERP[0], AVAX-PERP[0], BTC[0.00001274], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[84.3448], DEFIBULL[0.03350989], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0.18738851], DRGN-PERP[0], ENJ[1099.98], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EXCHBULL[0.00072349], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], IBVOL[0], LINK-PERP[0], LUNA2[0.56509827], LUNA2_LOCKED[1.31856265], LUNC[123051.34], MIDBULL[0.01127518], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG[.00169853], PAXGBULL[0.00833790], PAXG-PERP[0], PRIVBULL[0.02514690], PRIV-PERP[0], SC-PERP[0], SUSHI-PERP[0], USDT[12.59], VETBULL[0.00960000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00169980 | | DENT-PERP[0], ETH[0.00095810], ETHW[0.00095810], FTT[0.00000001], LUA[.04699453], NFT (302017720110344126/FTX AU - we are here! #2240)[1], NFT (557597909542566125/FTX AU - we are here! #2235)[1], SRM[.10833977], SRM_LOCKED[.51731021], TRX[.000001], USD[0.06], USDT[0.51819805] | | |
| 00169983 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-1230[0], BNB-20200327[0], BNB-20201023[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0.00049999], BTC-PERP[0], BTMX-20200925[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-0130[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00088705], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211210[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21313478], FTT-PERP[0], GMT[.94], GMT-PERP[0], HT-20200327[0], IBVOL[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LINK-20210326[0], LTC-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-20210625[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM[34.09484303], SRM_LOCKED[134.00786559], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000041], TRX-20201225[0], USD[10282.94], USDT[6.54445966], USDT-PERP[0], USTC-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00169985 | | ATLAS-PERP[0], BCH[0], BNB[0.00285413], BOBA[.081877], BOBA-PERP[0], CRO-PERP[0], ETH[0.00005000], ETH-PERP[0], ETHW[.00005], FTT[751.35061896], MATIC[.00002343], OMG[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[4.03412117], SRM_LOCKED[123.08297277], TRX[.000084], UNI[0], USD[0], USDT[0] | Yes | |
| 00169988 | | AAPL[0.00195962], AAVE[0], ALICE-PERP[0], ALT-20200327[0], AMC-0624[0], ASD-PERP[0], AURY[.00000001], AVAX[0.04120007], AXS[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200327[0], BTC-20200826[0], BTC-20200925[0], BTC-20210624[0], AMC-0624[0], AMD-PERP[0], AURY[.00000001], AVAX[0.04120007], AXS[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200327[0], BTC-20200826[0], BTC-20200925[0], BTC-20210624[0], BTC-20210806[0], BTC-MOVE-20201115[0], BTC-MOVE-20200219[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-0220[0.01030471], BTC-PERP[0], DOGE[0], ETH[0.00028621], ETH-0930[0], ETH-PERP[0], ETH[0.73601213], EUR[0.38], FIDA[1.56543059], FIDA_LOCKED[37.92045089], FLOW-PERP[0], FTT[1421.74054265], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.04], HNT-PERP[0], HXRO[0], LOOKS[0.80208359], LTC-PERP[0], LUNA-PERP[0], MATIC[0], NFT (315793679974327887/Hungary Ticket Stub #1729)[1], NFT (343287143744870077/Monaco Ticket Stub #175)[1], NFT (351112835058057597/FTX EU - we are here! #33742)[1], NFT (351511410835557621/Arthropoda #1)[1], NFT (373851763404690464/FTX EU - we are here! #33824)[1], NFT (389370029688725982/Belgium Ticket Stub #1815)[1], NFT (392061579575679982/FTX Crypto Cup 2022 Key #69)[1], NFT (407303454764761912/FTX EU - we are here! #33543)[1], NFT (412895617690140218/Austria Ticket Stub #38)[1], NFT (425503840830825903/France Ticket Stub #183)[1], NFT (431272763223876986/Netherlands Ticket Stub #274)[1], NFT (443343499983737543/Silverstone Ticket Stub #852)[1], NFT (497392740432098555/Monza Ticket Stub #1903)[1], NFT (530816432635149869/Singapore Ticket Stub #1215)[1], NFT (506892245877324277/MF1 X Artists #75)[1], NFT (571741772425849983/FTX Swag Pack #237 (Redeemed))[1], NFT (574926542479405982/The Hill by FTX #2780)[1], NIO[0], NVDA-0624[0], OP-0930[0], OP-PERP[0], SOL[0], SPY[0.00036468], SRM[10.73357302], SRM_LOCKED[318.9756458], STETH[0.00000001], STORJ-PERP[0], SUSHI[0], SXP[0], TOMO[0], TOMO-20200327[0], TONCOIN[.06], TRUMP[0], TRUMPFEBWIN[260.4], TRX[0.32327826], TRX-0624[0], TRX-PERP[0], TSLA[0], TSLA-PERP[0], USD[6590.49], USDT[0.00000001], USDT-PERP[0], YFI[0] | | |
| 00169993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00304718], ETH-PERP[0], ETHW[0.84085501], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.23278697], LUNA2_LOCKED[2.87650294], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.50967908], SRM_LOCKED[121.99327853], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54327.86], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170000 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-0624[0], BTC-MOVE-0806[0], BTC-MOVE-0910[0], BTC-MOVE-20210826[0], BTC-MOVE-20211019[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA_LOCKED[0.06681144], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.03160222], FTT-PERP[0], FXS-0930[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0.00011166], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00039808], SRM_LOCKED[.17247815], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00759590], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170008 | | BTC-PERP[0], FTT[.97541495], SHIT-PERP[0], SRM[1.78224438], SRM_LOCKED[.03797724], SXP[.032569], USD[0.00], USDT[0.13100000] | | |
| 00170010 | | BCH[.00432874], BCHA[.00432874], BTC-PERP[0], BULL[.00009999], SOL[.00515496], USD[17.01], USDT[0.19000000] | | |
| 00170012 | | SRM[.00000912], SRM_LOCKED[.00003648], SXP[.0709775], SXP-PERP[0], USD[0.00] | | |
| 00170020 | | ADA-PERP[0], ALT-PERP[0], ATLAS[9788.32307466], BNB[2.13505705], BNB-PERP[0], BTC[0.00211889], BTC-PERP[0], DOGE[193.38476150], DOGE-PERP[0], EOS-PERP[0], ETH[0.38115372], ETH-PERP[0], ETHW[0.39015372], EXCH-PERP[0], HT-PERP[0], KIN[3049970.35], LINK-PERP[0], LTC-PERP[0], MATIC[10.91379061], MKR-PERP[0], ORS-PERP[0], PRIV-PERP[0], SHIB[66498793], SHIT-PERP[0], SOL[2.79147468], SUSHI[0.00030756], THETA-PERP[0], TOMO[1.06402900], TOMO-PERP[0], TRX-PERP[0], UBXT_LOCKED[58.00217165], USD[-41.26], USDT[0.01981928], USDT-PERP[0], XRP[3439.20565060], XRP-PERP[0], XTZ-PERP[0] | | BNB[2.048456] |
| 00170026 | | AAVE-PERP[0], ALCX-PERP[0], AE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20191217[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], DAI[.07021715], EDEN-PERP[0], ETH[0.00015621], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[799.4865624], FXS-PERP[0], GRT[0], GRT-PERP[0], KNC[36935.506968], KNC-PERP[0], LEO[0.00000001], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (499832449030645170/The Hill by FTX #21493)[1], RUNE[0], SOL-PERP[0], SRM_LOCKED[199.69805349], TRX[.28241], TRX-PERP[0], USD[105374.38], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170028 | | APT-PERP[0], AVAX-PERP[0], AXS[.061356], BNB-20210625[0], BTC[0.00011162], BTC-PERP[0], DOT-PERP[0], ETH[0.00024752], ETH-PERP[0], ETHW[0.03412301], FTM[.23332], FTM-PERP[0], FTT[.00967335], FTT-PERP[0], GRT[-2287.5], HXRO[.08474], LRC[.36974], LUNA2[0.00069739], LUNA2_LOCKED[0.00162726], LUNC-PERP[0], NFT (360855897067090615/The Hill by FTX #21328)[1], ONE-PERP[0], POLIS[.0212], SOL-PERP[0], SRM-PERP[0], TRX[.00079], USD[4937.13], USDT[0.05571900], USTC[.09872], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00170029 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[538.35808489], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (309978634358397803/The Hill by FTX #21272)[1], NFT (476786956991162903/Medallion of Memoria)[1], NFT (497833557613795766/Medallion of Memoria)[1], NFT (556732592350645686/The Reflection of Love #4296)[1], SOL[0], SRM[9.23817284], SRM_LOCKED[112.44182716], USD[0.00], USDT-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00170040 | | SRM[25.22811622], SRM_LOCKED[.91090538], USD[0.43] | | |
| 00170047 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.08396400], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008179], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SRM[2.26146627], SRM_LOCKED[9.71025], SRM-PERP[0], SXP-PERP[0], TRX[.00013], TRX-PERP[0], USD[10.88], USDT[1899.78634159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170051 | | 1INCH-20210326[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000084], AVAX-20210326[0], AVAX-PERP[0], BADGER[0.00978132], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00069120], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000037], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], DOGEBEAR2021[0.00040311], DOGE-PERP[0], EGLD-PERP[0], EOS[0.00000022], EOS-20210225[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000014], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000089], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09015680], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00000029], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20201225[0], MTA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SRM[8.25746226], SRM_LOCKED[47.86070476], SRM-PERP[0], SUSHI[0.00002348], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.80], USDT[0.02553909], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000033], XRP-20210625[0], XRPBULL[0.00000362], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00170061 | | ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210125[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200510[0], BTC-MOVE-WK-20200521[0], C98-PERP[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20201225[0], EOS-20201225[0], EOS-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.03343143], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], OLY[0], OLY2[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0.00754001], SOL-PERP[0], SRM[0.43309069], SRM_LOCKED[250.18720933], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SUSHI-PERP[0], UBXT[0], UNI-20200925[0], UNI-PERP[0], USD[8330.40], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170076 | | FTT[805.1254611], SRM[2.6231059], SRM_LOCKED[59.7768941], USD[13763.33], USDT[0.00000001] | | |
| 00170091 | | LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], USD[0.00] | | |
| 00170094 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00849118], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00015], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00015], FIDA-PERP[0], FTT[25.10744379], FTT-PERP[0], HT[.003863], HT-20201225[0], HTDOOM[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.3], SOL-PERP[0], SRM[1.94613441], SRM_LOCKED[32.31386559], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20191.33], USDT[0.33167326], XRP-20210924[0], XRP-PERP[0] | | |
| 00170096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20191206[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00056705], ETH-PERP[0], ETHW[0.00867004], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01445384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[23014176], SRM_LOCKED[4.74805607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXMOON[30000], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170115 | | BCH[0], BTC-PERP[0], ETH[.00000001], FTT[0], SOL[0], SRM[0.03012328], SRM_LOCKED[2.37289552], USD[4112.80], USDT[0.00000007] | | |
| 00170118 | | CEL[326.03366835], DOGE[9658.84359957], ETH-PERP[0], LTC[8.50025805], LUNA2[0.08062594], LUNA2_LOCKED[0.24898371], LUNC[17556.47000000], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[32362.63621255], TRYB-PERP[0], USD[407.43], USDT[0], XRP[9463.93310214] | Yes | |
| 00170127 | | AAVE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[.0001688], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.0004476], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-.147383.9], GALA-PERP[0], LTC-PERP[0], LUNA2[25.92033218], LUNA2_LOCKED[60.48077508], LUNC[5644180.63303125], LUNC-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.94605532], SRM_LOCKED[57.45323753], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TRUMPFEBWIN[18618.37079587], TRX[.534412], TRYB[1], TRYB-PERP[0], UNI-PERP[0], USD[54560.81], USDT[0.90772330], USTC[.01708], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170160 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[4201.9], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-MOVE-0415[0], BTC-MOVE-20200827[0], BTC-MOVE-20200930[0], BTC-MOVE-20201006[0], BTC-MOVE-20201006[0], BTC-MOVE-20201100[0], BTC-MOVE-20201100[0], BTC-MOVE-20201000[0], BTC-MOVE-20201100[0], BTC-MOVE-20201100[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201060[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000002], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0.00000001], CVX[.00000001], DAI[0.00000002], DEFIBEAR[1473000], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA[.00000001], GDX[0.00144000], GDXJ[0.00387500], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA[255.32068941], LUNA2_LOCKED[129.0816086], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBEAR[474.02], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX[0], SNX-PERP[0], SOL[7.61582611], SOL-PERP[0], SRM[15.89697045], SRM_LOCKED[3034.91098137], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[37403.92], USTD[0.00000006], USDT-PERP[0], USTC[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | | |
| 00170163 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.03814302], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000651], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-093[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01418697], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00607138], LTC-PERP[0], LUNA2[0.06066779], LUNA2_LOCKED[0.14155818], LUNC[13210.54], LUNC-PERP[0], MATIC[2.65352382], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316495330490702371remen #1)[1], NFT (389365712782090223)Joan Cornella Bootyboop Vinyl Figure #2)[1], NFT (425986780746497717)KAWS: HOLIDAY UNITED KINGDOM COMPANION BLACK #1 (Redeemed))[1], NFT (486749474656256699)MEGA COLLECTION 100% SPACE MOLLY X SPONGEBOB #1 (Redeemed))[1], NFT (552505303627141)(Fish photo #1)[1], NFT (554773625608357890)KAWS: HOLIDAY UNITED KINGDOM COMPANION GREY #2)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000895], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[262.17046915], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBEAR[.00592688], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01771742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFUS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[66.09491578], SRM_LOCKED[507.8817051], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-20200327[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[573.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170182 | | AVAX-20210326[0], BICO[3.3530096], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.0857], CQT[.37908424], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000009], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[.29401792], FTT-PERP[0], GODS[.0190757], GOG[.17673427], HT-PERP[0], ICP-PERP[0], MAX[.02264387], LINK-PERP[0], LTC-PERP[0], LUNA2[93.60589302], LUNA2_LOCKED[218.4137504], NFT (335762268853719876)FTX EU - we are here! #241358)[1], NFT (360940061956875987)FTX EU - we are here! #241358)[1], NFT (457640430840754360)FTX EU - we are here! #241377)[1], NFT (574726227013808804)FTX AU - we are here! #15534)[1], OKB-PERP[0], SOL[.00000001], SRM[1.78921049], SRM_LOCKED[16.51078951], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[15666.91395009], XRP[.21], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170195 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.22842642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[1390.5069525], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59902688], LUNA2_LOCKED[1.39814938], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.02203759], SRM_LOCKED[6.36520211], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50881.12], USDT[0], WAVES-PERP[0], XRP[7845], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170197 | | 1INCH[0.1825], 1INCH-PERP[0], AAVE-PERP[0], ADA-20191227[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[310.00432], AVAX-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.58016350], BNB-20191227[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.04386604], BTC-20200327[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200327[0], CAKE-PERP[0], CHZ[130.08625], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DAI[0.01915438], DEFI-PERP[0], DOGE-20200327[0], DOGE-20210625[0], DOGE[8675.49767SI], DOGE-PERP[0], DOT[457.10107], DOT-PERP[0], DRGN-PERP[0], EOS[0.10827920], EOS-20200327[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.71497480], ETH-20201026[0], ETH[USD], ETHW[42.04619824], EXCH-20200327[0], EXCH-PERP[0], FIDA[1.30033049], FIDA_LOCKED[2.09683621], FIL-PERP[0], FLOW-PERP[0], FTM[0358.08619], FTM-PERP[0], FTT[206.35655672], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], LEO[0.06612], LEO-PERP[0], LINK[0.00165175], LINK-20191227[0], LINK-PERP[0], LTC[0.20812160], LTC-20200327[0], LTC-PERP[0], LUNA2_LOCKED[91.12604406], LUNC-PERP[0], MANA[1.4071.66673], MATIC-20200327[0], MATIC-20200327[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0.06516112], OKB-20191227[0], OKB-PERP[0], OXY[.140305], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], RAY[80.06993101], RAY-PERP[0], REN[1478.57114121], REN-PERP[0], ROOK[0557.783], RUNE-PERP[0], SHIB[0580000], SHIT-20200327[0], SHIT-PERP[0], SNX-PERP[0], SOL[5.49097702], SOL-PERP[0], SPELL[27500], SRM[515.6703288], SRM_LOCKED[243.56568986], SRM-PERP[0], STEP-PERP[0], SUSHI[1.2332153], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200327[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[58297.24], USDT[124.98797224], USDT-PERP[0], USTC[.701024], WBTC[0], XLM-PERP[0], XRP-20200327[0], XRP[55.61256665], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00170199 | | BTC[0.00273854], BTC-HASH-2021G1[0], BTC-PERP[.0104], COMPBEAR[.0029979], ETH[0.00088364], EUR[2.18], ONT[1], PAXG-PERP[1.8], SOL[.05826381], SOL-PERP[0], USD[-16.41], USDT[0.36737670] | | |
| 00170225 | | BTC[0.00002221], BTC-20200925[0], CHZ[0], CHZ-PERP[0], DOGE[.2215935], DOGE-PERP[0], ETH[0.00082678], ETH-20210326[0], ETH-PERP[0], ETHW[0.00082678], FTT[0.07559563], HKD[0.01], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.00055671], SHIB[798848], TRX[0.00001], USD[-17.72], USDT[26.85552814], VET-PERP[0] | | |
| 00170226 | | BCH-20200327[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CRO[0], DAI[0.00000011], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], FTT[0.00000003], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[27521], FTX_EQUITY[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[308000], LOCKED_OXY_STRIKE-0.03_VEST-2030[513333], MAPS_LOCKED[4235668.78980896], MSRM_LOCKED[3.00], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[2122848?.4523697], TRX[-0.00130771], USD[78255.85] | | |
| 00170234 | | 1INCH[.62506134], 1INCH-PERP[67421], AAVE[0.00257651], AAVE-PERP[-3193.64], ADA-PERP[0], AKRO[877648.30438159], ALGO-PERP[-44860], ALICE[2601.5], ALICE-PERP[0], ALPHA[291.1205411], ALPHA-PERP[0], ANC-PERP[0], AVAX[183.8], AVAX-PERP[1010.40000000], AXS-PERP[0], BADGER[947.97009164], BADGER-PERP[-0.07999999], BAL[0.00299928], BAL-PERP[0], BAND[0.00396379], BAND-PERP[88904.2], BAT[11251.62151996], BAT-PERP[0], BCH[0.00070431], BCH-20200327[0], BCH-20200626[0], BCH-PERP[-163.89999999], BOBA[.24314534], BSV-PERP[0], BTC[0.00006861], BTC-PERP[0], BTTPRE-PERP[0], C98[7794], C98-PERP[29156], CAKE-PERP[0], CEL[0.00000037], CEL-PERP[9365], CHZ[8.2651573], CHZ-PERP[0], COMP[2.34203270], COMP-PERP[220.57339999], CRO[0.06650], CRO-PERP[256060], CRV[5082.97498512], CRV-PERP[0], CVC[579], CVC-PERP[0], DASH-PERP[0], DENT[3043100], DENT-PERP[0], DODO[7932.9], DODO-PERP[62556.4], DOGE[13617.40278927], DOGE-PERP[0], DOT[539.9], DOT-PERP[0], ENJ[0.00000049], ENJ-PERP[-577.76000000], ENJ[.93360774], ENJ-PERP[-966040], EOS-PERP[8596.00000001], ETC-PERP[0], ETH[0.00763037], ETH-PERP[0], ETHW[0.00007634], FIL-PERP[0], FLM-PERP[-0.79999999], FLOW-PERP[0], FLOW[41000.25894152], FTM-PERP[0], FTT[1.03576884], FTT-PERP[0], GALA[106110], GALA-PERP[0], GRT[.50225446], GRT-PERP[-869526], HBAR-PERP[0], HNT[1129.16425013], HNT-PERP[0], ICP-PERP[0], IMX[725.6], IOST-PERP[-34240], IOTA-PERP[0], JOE[7000.0], KNC[0.05740050], KNC-PERP[-21020.40000000], KSHIB-PERP[0], KSM-PERP[0], LEO[.39070006], LINA[508640], LINA-PERP[-397130], LINK[0.07598620], LINK-PERP[0], LRC[2018.28736781], LRC-PERP[64231], LTC[57.58899395], LTC-PERP[0], LUNC-PERP[0], MANA[5257], MANA-PERP[0], MATIC[3736.80404], MATIC-PERP[0], MKR[0.00071537], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.02006702], OKB-PERP[348.33], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[9.2], PERP-PERP[29018.79999999], QTUM-PERP[0], REEF[9.6790301], REEF-PERP[-80], REN[36009.23188612], REN-PERP[0], RSR[161819.0967803], RSR-PERP[-978790], RUNE[0.06722082], RUNE-PERP[19717.69999999], SAND[4991.23039075], SAND-PERP[0], SC-PERP[0], SHIB[313800000], SHIB-PERP[0], SNX[0.07901178], SNX-PERP[0], SOL[0.00843805], SOL-20210326[0], SOL-PERP[-12.30000000], SOS[10000.0], SRM[3383.14828029], SRM_LOCKED[917.19116366], SRM-PERP[0], STMX[17910], STMX-PERP[0], STORJ[1829.5], STORJ-PERP[-14541.70000000], SUN[312.96755825], SUN_OLD[0], SUSHI[28.12799794], SUSHI-PERP[0], SXP[0.59999999], THETA-PERP[-2247.1.6], TOMO[0.03325200], TOMO-PERP[0], TOMO[ON.1], TONCOIN-PERP[15915], TRX[1.55405880], TRX-PERP[-1623461], UNI[207.80618988], UNI-PERP[0], USD[958253.65], USDT[15507.0813699], VET-PERP[0], WAVES-PERP[24192.530.22531747], WAVES-PERP[192.5.6], XEMP[-197261], XLM-PERP[210321], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[-0.04300000], YFI[0.00008472], YFII[2.52866812], YFII-PERP[0.71700000], YFI-PERP[0], YGG[1], ZEC-PERP[0], ZIL-PERP[788400], ZRX[242.7107941], ZRX-PERP[0] | | |
| 00170242 | | AMPL[0], AMPL-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00072846], ICP-PERP[0], LUNA2[0.00338232], LUNA2_LOCKED[0.00789208], LUNC[262], TRX[0.00037], TRYB[0], USD[0.00], USTC[.308465], XRP[0] | | |
| 00170244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00032742], ETH-PERP[0], ETHW[0.00091975], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02562240], FTT-PERP[0], GALA-PERP[0], GME-PERP[0], GME-0325[0], GME-1230[0], GME-20211231[0], GMEPRE-0330[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75173973], LUNA2_LOCKED[1.75405938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00170258 | | BEAR[.0330622], BULL[13.39397340], ETH[65.94592228], ETHBEAR[.7909], ETHBULL[259.93370040], ETHW[65.94592228], FTT[800], LINKBULL[.00003084], MOB[16], SOL[13602.41505], SRM[22510.34150801], SRM_LOCKED[373.55620007], SUSHI[7686], SUSHIBULL[7.64744], USD[389633.98], USDT[11.15703035], XLMBULL[2.54], XRPBULL[16626.04121464] | | |
| 00170266 | | ALT-20191227[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], BCH-20200626[0], BCH-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20191212[0], BTC-MOVE-20191222[0], BTC-MOVE-20191219[0], BTC-MOVE-20200102[0], BTC-MOVE-20200110[0], BTC-MOVE-20200121[0], BTC-MOVE-20200212[0], BTC-MOVE-20200128[0], BTC-MOVE-20200204[0], BTC-MOVE-20200220[0], BTC-MOVE-20200922[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200320[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.00000001], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[351.04036546], FTT-PERP[0], GME-20210326[0], HT-20200327[0], LTC-20200327[0], LTC-20200626[0], MID-20191227[0], MID-20200327[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], PAXG-PERP[0], SRM[.00437425], SRM_LOCKED[0.01663687], TRX-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.15275910], USDT-20200327[0], USDT-PERP[0], XRP-20200626[0], XRP-PERP[0] | | |
| 00170276 | | AAVE-PERP[0], BAL-PERP[0], BLOOMBERG[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-2021123[1][0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210625[0], DOGE-20200925[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], EXCH-20210625[0], FIDA[0.01423290], FIDA-LOCKED[0.03295265], FIDA-PERP[0], FTT[0.00000001], HT-PERP[0], LINA-PERP[0], LTC-20200925[0], MAPS[0], MOB[0], PERP[0], PERP-PERP[0], PETE[0], ROOK-PERP[0], RUNE-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[1.3], USD[0.00], USDT[0], WARREN[0], XTZ-PERP[0] | | |
| 00170277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000003], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00044603], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0.49248493], MINA[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[309718308690662018/The Hill by FTX #38066][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[2544.0026897], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USD[0.99000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00170296 | | BF_POINT[100], BTC-20200327[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200110[0], BTC-PERP[0], FTT[0.00000435], SRM[0000003], SRM_LOCKED[0.00065892], SXP-PERP[0], TRX-PERP[0], USD[7362.65] | Yes | |
| 00170301 | | ALT-20210625[0], ALT-PERP[0], AMPL[0.01231713], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0007101], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-20201226[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BTC-0325[0], BTC-062610], BTC-0930[0], BTC-20100706[0], BTC-20201225[0], BTC-20210326[0], BTC-20210926[0], CAKE-PERP[-0.30000000], COMP-PERP[0], DOT-20200925[0], DOT-0426[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210226[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.99858148], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210926[0], ETH-PERP[0], ETHW[1.99979112], FLM-20210325[0], FTT[0.04431511], FTT-PERP[0], GME-20210326[0], HGET[.7], LINK[0.04223851], LINK-1230[25], LINK-PERP[0.19999999], LUNA2[0.02273473], LUNA2_LOCKED[0.05304771], LUNC[4649.5367066], LUNC-PERP[0], MATIC[0.1873], MATIC-PERP[0], NEO[0.00001654], SOL[0.001], SOL-20200925[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[2.83495234], SRM_LOCKED[100.98004768], STETH[0.35615171], STETH[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI[0.0018303], USDT-20210625[0], USDT[0], USTC[0.00000001], XRP[0], XTZ-PERP[0], XTZ-PERP[0], XRP[55.9290072], ZRX[83B0148[4]]... | | |
| 00170313 | | BAL-PERP[0], BTC-PERP[0], FTT[1.39978], SOL-PERP[0], SRM[1.01194077], SRM_LOCKED[0.0829875], USD[3.44], USD[0.03211581], XLM-PERP[0] | | |
| 00170314 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.07961?3], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.8121.5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00012322], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.74803218], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46304614], LUNA2_LOCKED[1.08055766], LUNC[10840.1594949], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.0162837], SOL-PERP[0], SPELL-PERP[0], SRM[0.01662381], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[1.6], TRU-PERP[0], UBXT[.40226738], UNI-PERP[0], USD[5563.12], USDT[0.01613280], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170322 | | ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[.0], BTC[0.00006300], BTC-MOVE-2020G2[0], BTC-PERP[0], BULL[0.00000002], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.00000001], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB[0], OXY[0], PRIVBEAR[0], PRIVBULL[0], SHIB-PERP[0], SOL[0], SRM[0.09187311], SRM_LOCKED[2.37647082], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2998.67], USDT[3104.30417552], WBTC[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170325 | | BTC[0.18441982], BTC-2020032700[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LUNA2[0.15040539], LUNA2_LOCKED[0.35094502], LUNC[0], LUNC-PERP[0], SUSHI-PERP[0], USD[79926.06] | | |
| 00170326 | | AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020032700[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062500[0], ATOM-20210625[0], ATOM-2021122100[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123100[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2020032700[0], BCH-PERP[0], BILI[0.02619], BILI-0325[0], BILI-0624[0], BILI-1230[0], BILI-2021092400[0], BILI-2021123100[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2021123100[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-2020032700[0], BTC-2021123100[0], BTC-MOVE-2020103100[0], BTC-MOVE-2020040100[0], BTC-MOVE-2020040200[0], BTC-MOVE-2020042000[0], BTC-MOVE-2020040600[0], BTC-MOVE-2020040900[0], BTC-MOVE-2020042100[0], BTC-MOVE-WK-2020041300[0], BTC-MOVE-WK-2020043000[0], BTC-MOVE-WK-2020052200[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021062500[0], CEL-2021082500[0], CELO-PERP[0], CEL-PERP[0], CHR-4564120[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-2021092400[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123100[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2020032700[0], EOS-2021092400[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069670], ETH-2020032700[0], ETH-2021123100[0], ETH-PERP[0], ETHBULL[0], ETH-MOVE-2020060200[0], FIDA-PERP[0], FIL-2021092400[0], FIL-2021123100[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07936531], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBT-2021062500[0], GMB-PERP[0], GME-0325[0], GME-0624[0], GME-2021092400[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-2020032700[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [320953962294026/Eth #1/1], NFT [570250363099388884/First pixel generation game English. #1/1], OKB-2020032700[0], OMG-2021123100[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[0.9802], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0.00034345], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-2021062500[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWK[256674949063], TRUMPSTAY[170565.1148], TRU-PERP[0], TRX[0.01138], TRX-2020032700[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-2021123100[0], TSM-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-2021092400[0], UNI-PERP[0], USD[-0.90], USDT[1.78680850], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.16074664], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170327 | | BNB-PERP[0], BTC[0.00236723], CEL[0], FTT[0], SRM[15.25594399], SRM_LOCKED[335.10123473], USD[0.72, USDT[0] | Yes | |
| 00170329 | | AAVE-PERP[0], ALGO-2020062600[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-2020092500[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[0.00771444], SRM_LOCKED[0.02695384], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.15], USDT[0], XRP-2020092500[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170364 | | AUDIO[917.45485383], BAO[2498337.5], BCH-PERP[0], BTC[0.00862538], BTC-MOVE-2020020600[0], BTC-MOVE-2020032300[0], BTC-MOVE-2020020700[0], BTC-MOVE-WK-2020040300[0], BTC-PERP[0], CHZ[1968.67], DYDX[178.12097684], ETC-PERP[0], FTT[75.9470045], GENE[168.32791742], KIN[9775495], LINA[11992.02], MNGO[3935.6231977], OXY[780.92], RAMP[5451.92072], RAY[40.07949794], REEF[49297.19555], SHIB[50000000], SHIT-PERP[0], SLP[5540.21224553], SPELL[8757.39727203], SRM[43.08672111], SRM_LOCKED[69.94388S], USD[0.00], USDT[0.00000000] | | |
| 00170373 | | ADA-PERP[0], ALGO-2020032700[0], ALGO-PERP[0], ALT-PERP[0], AMPL[-0.09406981], AVAX-PERP[0], AXS[.0045], BCH-2020032700[0], BCH-PERP[0], BLT[477], BNB[0.52990756], BNB-PERP[0], BTC[0.00000259], BTC-2020032700[0], BTC-2020062600[0], BTC-2020092500[0], BTC-MOVE-0000000259, BTC-2020032700[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-2020010300[0], BTC-MOVE-2020020700[0], BTC-MOVE-2020032300[0], BTC-MOVE-2020032700[0], BTC-MOVE-2020040100[0], BTC-MOVE-2020040900[0], BTC-MOVE-WK-2020010300[0], BTC-MOVE-WK-2020020600[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], COPE[.1173], DMG-2020092500[0], DMG-PERP[0], DOGE-2021092400[0], DOGE-4212[0], DOGE-PERP[0], ETC-2020032700[0], ETC-2020092500[0], ETC-PERP[0], ETH[0.19], ETH-PERP[0], ETHMULL[0], EXCH-2020032700[0], EXCH-PERP[0], FIL-2020122500[0], FLOW-PERP[0], FTT[1012.33563272], FTT-PERP[0], GRT[.00507], HT-2020032700[0], HT-PERP[0], IN[9672], IP3[1500], KNC-PERP[0], LEO-PERP[0], LINK-2020032700[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[51.56826585], LUNA2_LOCKED[120.3259537], MAPS[2761.07416], MATIC[.5], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[10710.1071], OKB-PERP[0], OXY[4545.2545], PAXG-PERP[0], PERP-PERP[0], PSY[5000], RAY[.91034608], SOL-2020092500[0], SOL-PERP[0], SRM[16.77534496], SRM_LOCKED[243.81098501], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SUSHI-2021060250[0], TOMO-PERP[0], TRU[7735.15069], TRX[.000003], USD[20723.57], USDT[0.17190001], USTC-PERP[0], XTZ-PERP[0], YFI[0.00001315], ZEC-PERP[0] | | |
| 00170377 | | ALT-PERP[0], AMPL[0], APT[0], ASD-PERP[0], ATLAS[46777.60524757], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.33919901], BTC-2020092500[0], BTC-2021032600[0], BTC-MOVE-2020010900[0], BTC-MOVE-2021010200[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BVOL[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[8.888], DOT-PERP[0], EDEN[348.803488], EOS-PERP[0], ETH[0.00001476], ETH-PERP[0], FIDA[664.312501], FIDA_LOCKED[.02219268], FIL-2020122500[0], FTT[0.37424697], FTT-PERP[0], GMT[0], GRT[0], GRT-2021032600[0], GRT-PERP[0], HOLY-PERP[0], INCH[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.66021750], LUNA2_LOCKED[9.00717418], LUNC[0], MAPS[.42466555], MER[102.386869], MID-PERP[0], MNGO[3040.0304], NFT [292354145910535384/Hungary Ticket Stub #1554][1], NFT [304315141591998489/Austin Ticket Stub #1033][1], NFT [315446768725074234/Baku Ticket Stub #1272][1], NFT [324288331433466723/FTX EU - we are here/#89537][1], NFT [354854964444693771/ETH EU - we are here/#91326][1], NFT [358458722204305150/Belgium Ticket Stub #250][1], NFT [359868884718669492/Singapore Ticket Stub #1417][1], NFT [367280981494776181/Silverstone Ticket Stub #552][1], NFT [403651008903151090/Mexico Ticket Stub #837][1], NFT [407876642174604495/Monaco Ticket Stub #1046][1], NFT [410908978654062753/FTX EU - we are here/ #94854][1], NFT [434734950263716745/FTX Crypto Cup 2022 Key #1087][1], NFT [464145385209379623/FTX AU - we are here/ #39876][1], NFT [468711798743066505/The Hill by FTX #3729][1], NFT [495137840045977101/FTX EU - we are here/ #95050][1], NFT [510432278663480674/FTX AU - we are here/ #53451][1], NFT [528149351031470805/FTX AU - we are here/ #3542][1], NFT [547773656515400929/Monza Ticket Stub #1538][1], NFT [556557500192479383/FTX EU - we are here/ #89333][1], NFT [558131331297798635/Japan Ticket Stub #1505][1], OKB-2021032600[0], OKB-PERP[0], OXY[5267.33530595], PERP[0.00000001], POLIS[435.36540478], RAY-PERP[0], SHIT-PERP[0], SLRS[2179.412992], SOL-OVER-TW[O0], SOL-PERP[0], SRM[.56066981], SRM_LOCKED[775.90248492], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[162.2], TRX[3502.95254851], TRX-PERP[0], TSLA[.00886285], UBXT[11865.34631136], UBXT_LOCKED[60.62566368], UNI-PERP[0], USD[3382.38167743], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00170378 | | 1INCH-PERP[0], ADA-2021032600[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.18716279], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[7.53503718], SRM_LOCKED[28.71111726], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBW1N[1204.36548], TRU-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-2021032600[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170380 | | AAVE-2021032700[0], ADA-2019122700[0], ADA-2020062600[0], ADA-PERP[0], ALGO-2019122700[0], ALGO-2020062600[0], ALGO-PERP[0], ASD-PERP[0], ATOM-2019122700[0], BCH-2019122700[0], BCH-PERP[0], BNB-2019122700[0], BNB-2020032700[0], BNB-PERP[0], BSV-2019122700[0], BTC[0], BTC-2019122700[0], BTC-2020032700[0], BTC-2020092500[0], BTMX-2019122700[0], CRV-2019122700[0], DOGE-2019122700[0], DOGE-2020092500[0], DOGE-PERP[0], DOT-2020062600[0], DOT-2021032600[0], EOS-2019122700[0], EOS-2020062600[0], EOS-PERP[0], ETC-2019122700[0], ETH-2019122700[0], ETH-2020062600[0], ETH-PERP[0], ETHBULL[0], FTT[0], HT-PERP[0], LEO-2019122700[0], LEO-2020062600[0], LINK-PERP[0], LTC-2019122700[0], LTC-2020062600[0], LTC-PERP[0], MAPS[9440.03700826], MATIC-2019122700[0], MATIC-2020032700[0], MATIC-2020062700[0], NEAR-2019122700[0], OKB-2019122700[0], OKB-2020062600[0], OKB-PERP[0], OMG-2019122700[0], PAX-2019122700[0], TOMO-PERP[0], TRX[0.00069], TRX-2019122700[0], TRX-PERP[0], UNI-2021032600[0], USD[27.60], USDT[0.23925611], XRP-2020032700[0], XRP-2020062600[0], XRP-PERP[0] | | |
| 00170410 | | 1INCH[1.05134904], AAVE[.00248215], AGLD[.018063], AGLD-PERP[0], ALCX[.00015001], ALPHA[.52], AMP-PERP[0], AR-PERP[0], AXS[.055], AXS-PERP[0], BIDEN[0], BNB[.00000006], BNB-PERP[0], BTC[0.00001475], BTC-PERP[0], COMP[0], CREAM[0.005], CREAM-PERP[0], CRV[.41041127], CVX[.01258701], DAI[.02206173], DOGE-PERP[0], ENS[.00514036], ETH[.00086224], ETH-PERP[0], ETHW[.00067123], FIL-PERP[0], FTM[.012], FTT[0.01527762], GENE[.012577], GRT[.666875], GRT-PERP[0], HNT[.005], HT-PERP[0], LINK-PERP[0], LUNA2[.0012], LUNA2-0180620], LUNA2_LOCKED[0.01480029], LUNC-PERP[0], MATIC[.21129538], MTA[.4], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[5051.5], MOB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI[.501], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[0.00001], TRU-PERP[0], USD[0.0001], WBTC[.00007], YFI[.000065], YFII[0], YFI-PERP[0], XRP-PERP[0], SRM_LOCKED[506.18478545], SUSHI[.24190957], SUSHI-PERP[0], TRX[.0004], UNI[.1], USD[37.55], USDT[0.00000003], WBTC[.00001], YFI[.00001], 3PERP[0] | | |
| 00170417 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-2021092400[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[1926.18640925], AMPL-PERP [-1940], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS[256320.1246], ATOM-2021092400[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[100.41724121076], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210924[0], BAL-PERP[0], BAND[100.12752717], BAO-PERP[0], BCH-2020032700[0], BCH-39.09412146], BCH-PERP[0], BIT[61], BIT-PERP[0], BNB[0], BNB-2021092400[0], BNB-PERP[0], BOBA-PERP[-0.19999999], BRZ-PERP[0], BTC-2020032700[0], BTC-2020062600[0], BTC-20210924[0], BTC[3.05091908], BTC-PERP[0], BTT[3000], BTT-PERP[0], C98[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000000], COMP-2020092500[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUV-PERP[0], CVC-PERP[0], DAI[0.05024], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021092500[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-2020032700[0], EOS-2021092400[0], EOS-PERP[0], ETC-2020092500[0], ETC-PERP[0], ETH[3.39406837], ETH-2020062600[0], ETH-PERP[0], ETH-20210924[0], ETHW[0.00446841], FIDA-PERP[0], FLM-PERP[0], FTM[0.00410073], FTM-PERP[0], FTT[2210.40867266], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO-PERP[0], KIN[300], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA[.3], LINA-PERP[0], LINK[93.40566200], LINK-PERP[0], LOOKS-PERP[0], LTC[160.15512582], LTC-PERP[0], LUNA2[0.00002025], LUNA2_LOCKED[0.00047423], MANA[0], MAPS-PERP[0], MASK[0], MASK-PERP[0], MCB[.630], MCB-PERP[0], MEDIA[.0016505], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[5051.5], MOB-PERP[-.5054], MTA[2.0003], MTA-20200925[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS[.001], ORBS-PERP[0], OXY[0.003], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.76971736], RAY-PERP[0], REEF-2021062500[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00013], SECO-PERP[0], SHIB[1.40000000], SHIB-PERP[0], SLP[.2], SLP-PERP[0], SNX-PERP[0], SOL[11.1899513], SOL-PERP[0], SOS-PERP[0], SPELL[0], SRM_LOCKED[480.24496421], SRM-PERP[0], SRN-PERP[0], STEP[.003], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-2021062500[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.408297], TONCOIN-PERP[-2.09999999], TRX[.33659891], TRU-PERP[0], TULIP-PERP[0], TWTR-PERP[0], USD[189.18], USDT[0.00420122], USTC-PERP[0], WAVES[.001], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.16], XRP-2020032700[0], XRP-2021092400[0], XRP[23972.21966620], XRP-PERP[0], XTZ-2021062500[0], XTZ-PERP[0], YFI[0.00070132], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00170419 | | SRM[1.05165156], SRM_LOCKED[.03782746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170430 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-20210626[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00003100], TRX-PERP[0], UNI-PERP[0], USD[90440.52], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], ZEC-PERP[0] | | |
| 00170435 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[.05191], LUNA2[0.00183088], LUNA2_LOCKED[0.00427205], MAPS[.52728], MER[.028784], MOB[.283635], OKB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.63], USDT[-0.00477480], USTC[.25917], YFI-PERP[0] | | |
| 00170439 | | BCH-20200626[0], BCH-PERP[0], BF_POINT[100], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], ETHW[0], FTT[0.00871257], LTC[0], LTC-20200626[0], LTC-PERP[0], NFT (3461138854984608258/FTX EU - we are here! #170503)[0], NFT (3909675022811925752/FTX EU - we are here! #65434)[0], NFT (4925866391715069654/FTX EU - we are here! #170528)[0], SRM[.93954788], SRM_LOCKED[30.3035383], TRUMP[0], USD[4796.66], USDT[0], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | | USD[4795.56] |
| 00170443 | | ALT-PERP[0], BNB-20201225[0], FTT[0.00455176], HTBULL[0], LUNA2_LOCKED[0.01269029], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], RON-PERP[0], TRUMP[0], UNI-20201225[0], USD[53837.00], USDT[0], USTC[0] | | |
| 00170446 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT[9225.77231999], BCH-20201225[0], BCHA[1788747], BCHHALF[0], BCH-PERP[0], BRZ[0], BSV-20201225[0], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-PERP[0], COMP-20201225[0], CUSDT-20200925[0], DOGE[27553.14031907], DOGE-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200327[0], ETH-20200925[0], ETH[8.4213875?], ETH-PERP[0], ETHW[8.41583667], FTT[204.01507370], GBP[0.00], GME-20210326[0], GMEPRE[0], GRT[566.23391786], GRT-PERP[-166], HNT-20201225[0], HT[388.62005558], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.02304826], LUNC[2150.91783407], NEAR-PERP[0], SAND-PERP[0], SOL-20201225[0], TRX[0.00000329], UNI-20201225[0], UNI[370.33529418], USD[8825.50], USDT[10.84530967], USDTBULL[0.0286], USTC-PERP[0], XAUT-20200925[0], XRP[9857.40155593], XRP-PERP[0] | | BTC[.376702], DOGE[27414.440248], HT[376.755986], TRX[.000002], UNI[86.838755], USDT[0.922822], XRP[9757.15618] |
| 00170451 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000363], LUNA2_LOCKED[0.00000847], SRM[.18472909], SRM_LOCKED[24.62581439], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170465 | | 1INCH-PERP[0], AAVE[.00859136], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9715], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4557.17102225], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[8.11754758], BNB-PERP[0], BTC[0.20007071], BTC-0325[0], BTC-0624[0], BTC-0325[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-061802[0], BTC-PERP[0], BULL[0], CAKE[33.58751531], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.80473514], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH[4.08332040], ETHBULL[0], ETH-PERP[0], ETHW[0.00051462], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[49.49400616], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[75.41944794], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.04267160], LINK-PERP[0], LRC-PERP[0], LTC[10.71667811], LTCBULL[0], LTC-PERP[0], LUNA2[0.02146150.00000001], LUNC[.00144428], LUNC-PERP[0], MANA[97.53246074], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], POLIS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[70.26535472], SOL-PERP[0], SPELL[23.37357320], SRM[101.44674175], SRM_LOCKED[1.22448525], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP[.01585256], UNI-PERP[0], USD[1757.92], USDT[451.60106882], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[6999.96], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[5253.75958786], ZRX-PERP[0] | | |
| 00170473 | | 1INCH[0.92117183], 1INCH-PERP[0], AAVE[318.37057792], AAVE-PERP[318.37], ADA-PERP[0], AGLD[75726.597867], AGLD-PERP[0], AKRO[1.01059], ALCX[0.00054030], ALCX-PERP[0], ALGO[73079.08493], ALGO-PERP[-73079], ALICE[27305.275391], ALICE-PERP[-1147.1], ALPHA[1092.30130438], ALPHA-PERP[-1092], AMPL[0.05011364], AMPL-PERP[0], ANC[.69356], ANC-PERP[0], APE[14610.4152495], APE-PERP[-14610.4], APT[2232.0004], APT-PERP[-2232], AR-PERP[0], ASD[143267.99413168], ASD-PERP[-355463.19999999], ATLAS[363072.3208], ATLAS-PERP[-382978], ATOM[3314.811307], ATOM-PERP[-3314.9], AUDIO[3640.75033348], AUDIO-PERP[-2186.99999999], AVAX[0.00719011], AVAX-PERP[0], AXS[.13887089], AXS-PERP[-0.10000000], BADGER[235.33965400], BADGER-PERP[-235.33999999], BAL[4.35787798], BAL-PERP[-4.95000000], BAND[0.05537186], BAND-PERP[-1.00000000], BAO[542.333789], BAO-PERP[0], BAT[7.77888888], BAT-PERP[0], BCH[9.66228885], BCH-PERP[-188.352], BICO[0.03067], BIT[.73011], BIT-PERP[0], BNB[0.01187020], BNB-PERP[-0.10000000], BNT[0.07551980], BNT-PERP[0], BOBA[182.6579466], BOBA-PERP[-183.30000000], BRZ[.093954], BRZ-PERP[0], BSV[9.99978861], BTC-PERP[0], BTT[588940], BTT-PERP[-300000], C98[.87998], C98-PERP[0], CAKE[0], CEL[129.68882609], CELO-PERP[-0.99999999], CEL-PERP[-129.60000000], CHR[.44299], CHR-PERP[0], CHZ[4.95621625], CHZ-PERP[0], CLV[0.0561458], CLV-PERP[0.72774.09999999], COMP[0.00633292], COMP-PERP[-0.00630000], CONV[1.93558], CONV-PERP[0], CQT[1.20495], CREAM[4797.53701250], CREAM-PERP[-3086.70999999], CRO[15.4.13911], CRO-PERP[-603], CRV[10447.57732545], CRV-PERP[-10447], CUSDT[0.17945192], CUSDT-PERP[0], CVC[.15246], CVC-PERP[0], CVX[28300.8], CVX-PERP[-28300], DASH-PERP[0], DAWN[.09671800], DAWN-PERP[0], DENT[9876369.10194], DENT-PERP[-3874400], DMG[0.07206242], DMG-PERP[0], DODO[5320.21358918], DODO-PERP[-5320.20000000], DOGE[2.26380895], DOGE-PERP[0], DOT[0.055692], DOT-PERP[0], DYDX[11.02032], DYDX-PERP[-10.99999999], EDEN[98927.129481], EDEN-PERP[-98927.30000000], ELON-PERP[-0.07999999], EN[0.54591.620348], ENJ-PERP[-0.54591], ENS[457.954707], ENS-PERP[-457.9], ETC[.90400877], ETC-PERP[0], ETHW[4664.89422126], ETHW-PERP[0], EXCH-PERP[-11.3], FIDA[30192.68925748], FIDA-PERP[-11.6], FLM-PERP[0], FLM-PERP[0.30000003], FLOW-PERP[-0.02000000], FLUX-PERP[0], FRONT[.15157], FTM[149.0525596], FTM-PERP[-151], FTT[.90046667], FTT-PERP[0], FXS[137.724259], FXS-PERP[-138.70000000], GAL[183.508666], GALA[.7786], GALA-PERP[0], GARI[0], GARI-PERP[-0.25000001], GAR[2.5223], GLMR-PERP[0], GODS[1341.970796], GRT[731135.21732797], GRT-PERP[-1980303], GST[.093909], GST-PERP[0], HBAR-PERP[0], HNT[1283.00300783], HNT-PERP[-4257.4], HOLY[7.07053462], HOLY-PERP[-7.10000000], HOT-PERP[0], HT[0.03109513], HT-PERP[0], HUM[5.28311164], HUM-PERP[0], HXRO[3.81199914], HXRO-PERP[0], IMX[254.90.0471], IMX-PERP[-254.90], INJ-PERP[0], JASMY-PERP[0], JST[1.4289], KAVA-PERP[0.10000000], KIN[3718.8258], KIN-PERP[0], KLAY-PERP[0], KNC[19950.14484831], KNC-PERP[-16966.2], KSHIB[770000.0028], KSHIB-PERP[-770080], KSM-PERP[0], KSOS[30.312], KSOS-PERP[0], LDO[0.05507], LDO-PERP[0], LEO[1181.02186168], LEO-PERP[-1181], LINA[2437018.4117231], LINA-PERP[-2433530], LINK-PERP[102490.7], LOOKS[3564.25488], LOOKS-PERP[-15844], LRC[2.711201], LRC-PERP[0], LTC[1185.64451258], LTC-PERP[-1185.64], LUNA2[0.00062265], LUNA2_LOCKED[0.00013519], LUNC-PERP[0], MANA[39963.69999999], MANA[3996.57658], MANA-PERP[-3996], MAPS[17485.27476847], MAPS-PERP[0], MATIC[34968.38042165], MATIC-PERP[-54968], MCB[.0027838], MCB-PERP[0], MEDIA[88.79999007], MEDIA-PERP[-68.60000000], MER[.91387672], MER-PERP[0], MNGO[1110348.77395], MNGO-PERP[-1110370], MOB[202.54436687], MOB-PERP[-202.54000000], MTA[4.08059519], MTA-PERP[0], MTL[1991.18347909], MTL-PERP[0], NEAR[39.435839], NEAR-PERP[-38.90000000], NEO-PERP[0], NEXO[.05982], NPXS-PERP[0], OKB[0.02114240], OKB-PERP[0], OMG[10165.49888967], OMG-PERP[-10165.1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[3.9416458], ORBS-PERP[0], OXY[108.21668], OXY-PERP[0], PAXG-PERP[0], PEOPLE[10.84085], PEOPLE-PERP[0], PERP[948.83991370], PERP-PERP[944.59999999], POLIS[1042.781224], POLIS-PERP[-1049.49999999], PROM[0.04311102], PROM-PERP[0], PUNDIX[902724], PUNDIX-PERP[3274.4], QTUM-PERP[0], RAMP[3.33658], RAMP-PERP[0], RAY[134106.27927731], RAY-PERP[-138097], REEF-PERP[-10], REN[366153.49804132], REN-PERP[-366153], RNDR[89470.854446], RNDR-PERP[-99471], RON-PERP[-0.09999999], ROOK[0.00040385], ROOK-PERP[0], ROSE[33448.56053598], RSR-PERP[-43440], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[3367.842357], SAND-PERP[-3068], SC-PERP[0], SCRT-PERP[-3671], SECO[22818.42616498], SECO-PERP[-22818], SHIB[262364271.19], SHIB-PERP[-261043], SLP[9.962], SLP-PERP[0], SNX[0.09229936], SNX-PERP[0], SOL[0.00027782], SOL-PERP[0], SOS[503033], SOS-PERP[0], SPA[.00097], SPELL[33144880.374], SPELL-PERP[-33149000], SRM[194828.57511976], SRM-PERP[-19482], SRM_LOCKED[56731], SSX[42743.0141290], STEP-PERP[-4413.9000000], STG-PERP[0], STMX[11572.39190205], STMX-PERP[-11570], STORJ[10994.1142551], STORJ-PERP[-1094.99999999], SUSHI[58816.40832877], SUSHI-PERP[-58916], SWEAT[1.354], SXP[70170.02011679], SXP-PERP[-6841.75405000], THETA-PERP[0], TLM[4.08659], TOMO[3.73922584], TOMO-PERP[-173.20000000], TONCOIN[0.0457], TONCOIN-PERP[0], TRU[16865.40541.5], TRU-PERP[0], TRY[0], TRYB[9.06027219], TRYB-PERP[0], TULIP[.06431], TULIP-PERP[0], UMEE[1.8728], UNI[19.531012531], UNI-PERP[-19.4999999], USD[619621.64], USDC[0.08813831], USDT-PERP[0], VET-PERP[0], WAVE[1.08369301], WAVES-PERP[0], WNXM-PERP[0], WOO[17266], XAUT-PERP[-0.099999999], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.52997849], XRP-PERP[0], XTZ-PERP[0], YFI[0.32208249], YFII[1.99653113], YFI-PERP[-0.02999999], YFII-PERP[-0.32200000], YGG[89977.0164], ZEC-PERP[0], ZIL-PERP[0], ZRX[1443.865893], ZRX-PERP[-1443] | | |
| 00170475 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00000001], BCH-PERP[0], BIT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], ETH-PERP[0], CHZ-PERP[0], COMBALL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.000000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-05003[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16601230], LUNA2_LOCKED[0.38736205], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00860585], SOL-20210629[0], SOL-20210629[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[.04519], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.70], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[0.01396385], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00170480 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.95465], BNB[.0040915], BNB-PERP[0], BSV-PERP[0], BTC[0.84300000], BTC-PERP[0], BTTMX-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.016602], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01700000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.00029122], LINK[0.13845], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.19999999], LUNA2_LOCKED[0.24601], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICDOOM[70000000], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.9793], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1.7524], RAY-PERP[0], REN-PERP[0], RNDR[0.00024935], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[.01054642], SOL-PERP[0], SPELL-PERP[0], SRM[63785786], SRM_LOCKED[.60235728], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.040400], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00637703], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPDOOM[1.502], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170493 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00066493], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[10.00562894], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.80169680], ETH-PERP[0], ETHW[0.00064685], EURO[0.00], FIL-PERP[0], FTM[0.00], FTT[5000.00796255], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03000112], LUNA2_LOCKED[0.07000256], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1250.52082519], SRM_LOCKED[20912.25000587], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[16269988], UNI[0], UNI-PERP[0], USD[-291158.44], VET-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170508 | | ADA-PERP[0], ALGO-PERP[0], BCH-20191227[0], BTC-20200626[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20191227[0], ETC-20200327[0], ETC-20200626[0], HT-20200327[0], HT-20200626[0], LTC-20200626[0], LTC-PERP[0], OKB-20191227[0], PAXG-20200327[0], SRM[2.05046823], SRM_LOCKED[0.93794983], USD[0.00], USDT[.73428163], XAUT-20200327[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170512 | | 1INCH[0], ADA-PERP[0], AKRO[.7373725], ALGO-PERP[0], ALPHA[30.89754673], ALT-PERP[0], AMPL[3.86337445], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BIT[10], BNB[2.94756742], BNB-PERP[0], BSV-PERP[0], BTC[0.12323374], BTC-MOVE-20191203[0], BTC-MOVE-20191204[0], BTC-MOVE-20191206[0], BTC-MOVE-20191207[0], BTC-MOVE-20191208[0], BTC-MOVE-20191209[0], BTC-MOVE-20191210[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200307[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20201121[0], BTC-MOVE-20201213[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.94], CBSE[0], CEL[3.39209526], COIN[0.00000005], COMP-PERP[0], CUSDT[0.31702066], DAI[0], DOGE[263.73527236], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.02143480], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.36579504], GBTC[0.00338689], GME[0.00880014], GMEPRE[0], GNT[0.49608577], KIN[580000], LINA[9.853795], LINK-PERP[0], LRC[34], LTC-PERP[0], MATIC-20200626[0], MATIC[2.00394101], MATIC-PERP[0], MOB[0], MOON[30], OKB[0.05227359], OKB-PERP[0], OXY[14.990025], PAXG[0.00001129], RAY-PERP[0], REEF[1469.734665], RSR[9.824915], SAND[.98594], SHIB[294094.17], SHIT-PERP[0], SOL[1.01], SPELL[7900], STEP[61.78340521], SXP[0.03991631], SXP-PERP[0], TOMO[2.05080463], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[1.1], USD[16968.82], USDT[19.00388045], WBTC[0.00008533], XRP-PERP[0], YFI-PERP[0], ZM-20201225[0] | | |
| 00170519 | | AVAX[0.00000001], BNB[0.00700000], BTC[0.99988536], BTC-PERP[0], CEL[0], CVX[.03115533], DAI[0.00000001], DOGE-PERP[0], ETH[42.74373795], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00259866], FXS[.00106721], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[39.00], USDT[0], WBTC[0], YFI[0] | | |
| 00170524 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[375.26366414], BADGER-PERP[0], BNB[0.00968881], BTC[0.00015258], BTC-PERP[0], COPE[.885466], DOT-PERP[0], ETH[1.00000049], ETHW[11.00000049], FTT[175.9220261], LINK[.00000746], LTC-PERP[0], LUNA[12.14810026], LUNA2_LOCKED[22.67890061], LUNC[250001.25], MANA[1000], MER[2000], NFT [373576685705000746/The Hill by FTX #46797][1], OXY[30.0005], RAY[86.86373438], SOL[81.02691645], SRM[85.20359773], SRM_LOCKED[2.46083455], STEP[83.2], STORJ[.00125], USD[707.02], USDT[0.00000002], XRP[.999985] | | |
| 00170527 | | ADA-20200925[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200908[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HT-20200626[0], LINK-20200925[0], LINK-PERP[0], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.87024463], SRM_LOCKED[3.85910530], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-20200925[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00170530 | | LUNA2[1.19760904], LUNA2_LOCKED[2.78548550], LUNC[260781.98289897], TRX[.000485], USD[0.83], USDT[0.09502914] | Yes | |
| 00170531 | | APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[34.17790902], ETHW[0.00048552], FTT[0], LOOKS-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00170535 | | BTC[.0236], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.71601458], FTT-PERP[0], ICP-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM[1.65575545], SRM_LOCKED[16.11310329], SRM-PERP[0], USD[39.23], USDT[0] | | |
| 00170543 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200209[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], COPE-20210924[0], CQT-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.10611734], LUNA2_LOCKED[2.58106647], LUNC[240871.14], LUNC-PERP[0], MATIC-PERP[0], MAVG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], USD[-39.45], USDT[0.00193917], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170547 | | BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC[2.34813998], BTC-MOVE-1102[0], BTC-PERP[0], EUR[6058.14], FTT[.0276133], SRM[206.18170045], SRM_LOCKED[976.61829955], TRU-PERP[0], USD[34.20], USDT[0.00501705] | | |
| 00170548 | | BTC[0], BTC-MOVE-WK-20200131[0], DOGEBEAR2021[0.00049745], DOGEBEAR[840097065.56655067], ETH[0], ETHW[0.00044772], FTT[0.22051212], SRM[.85793032], SRM_LOCKED[28.5921927], USD[0.40], USDT[0] | | |
| 00170555 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[.00142905], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012618], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.10290091], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01344442], SRM_LOCKED[7.0863435], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00170558 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003616], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.049765], GALA-PERP[0], MATIC-PERP[0], RAY[.251095], ROOK[.00049669], SNX-PERP[0], SRM[9.37207918], SRM_LOCKED[35.62792082], USD[-1.60] | | |
| 00170569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC[0.00000001], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0123[0], BTC-MOVE-20191103[0], BTC-MOVE-20200131[0], BTC-MOVE-20200314[0], BTC-MOVE-20200214[0], BTC-MOVE-20200214[0], BTC-MOVE-20200214[0], BTC-MOVE-20200314[0], BTC-MOVE-20200307[0], BTC-MOVE-20200730[0], BTC-MOVE-20200911[0][0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20200327[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[.0005003], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00746583], LUNA2_LOCKED[0.01742083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.88819677], SRM_LOCKED[9.93082332], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000844], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.00500002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170572 | | ALT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00000001], HBAR-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01378089], LUNA2_LOCKED[0.03215543], LUNC[3000.819716], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0.00000001], TRUMP[0], USD[0.68], USDT[0.00000003], XRPBULL[9.694] | | |
| 00170578 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20191227[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20191031[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200622[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-MOVE-20200817[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUCH-PERP[0], FLM-PERP[0], FTT[0.05179439], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NMR-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SRM[49521524], SRM_LOCKED[33.23637828], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRUMP7EB[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.17], USDT[0.00000002], VET-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170582 | | BNB[0], BTC[0], ETH[0.00002692], ETHW[0.00002692], FTT[150.22], SRM[4.27950717], SRM_LOCKED[2472.12865868], TRX[.001008], USD[0.00], USDT[0] | | |
| 00170588 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201205[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA[.00266175], FIDA_LOCKED[47786366], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00082645], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [3214522750902246243/The Hill by FTX #30684][1], OKB-20200925[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM[.00588455], SRM_LOCKED[.15024423], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[13.81], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00170602 | | ALICE-PERP[0], ALPHA-PERP[0], APE[.068926], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.001079], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-WK-20200320[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[.679687], DYDX-PERP[0], EGLD-PERP[0], EOS[0], ETC-PERP[0], ETH[4.67665846], ETH-PERP[0], ETHW[0.60365848], FIL-PERP[0], FTM-PERP[0], FTT[.05393875], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], JET[.33005], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OIL.100-20200525[0], OKB-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND[.65519], SLP-PERP[0], SOL-PERP[0], SRM[188.30616372], SRM_LOCKED[1583.64543223], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEBWIN[3418.0053], TRX[.002259], TRX-PERP[0], TULIP-PERP[0], USD[16298.71], USDT[9267.43280452], USDT-PERP[0], XLM-PERP[0], XRP[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00170605 | | ADA-20210326[0], ATLAS[1.12830404], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00013981], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20191208[0], BTC-MOVE-20191214[0], BTC-MOVE-20191215[0], BTC-MOVE-20191216[0], BTC-MOVE-20191217[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20201207[0], BTC-MOVE-wk-20191213[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00184107], FIL-PERP[0], FTM-PERP[0], FTT[0.07166515], FTT-PERP[0], GALA[.7308], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00299813], LUNA2_LOCKED[0.00699665], LUNC[0.00110717], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[2.9619434], SAND-PERP[0], SC-PERP[0], SOL[.00574993], SOL-PERP[0], SRM[128.4429074], SRM_LOCKED[983.43829954], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC[.4244], XLM-PERP[0], XRP[.62445], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2700003], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[230212.8], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[53264900], ATOM[50001.719788], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[4036.031450], BNB-PERP[0], BRZ-PERP[0], BTC[22.46353686], BTC-MOVE-20200503[0], BTC-MOVE-20200503[0], BTC-MOVE-IN-20191213[0], ECLCI-PERP[1478784.2], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[65], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[50000], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[50000000], EOS-PERP[0], ETC-PERP[0], ETH[9368.1530048], ETH-PERP[0], ETHW-PERP[-144302.556], ETHW[9841.70842534], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[26262], FTM-PERP[0], FTT[13282.07039463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[67674086], HMT[123071], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[50398.063021], LUNA2_LOCKED[117595.480376], LUNC[350018356.35286685], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[5470332], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NGG-PERP[0], NFT [41697497271581126910DC Airdrop][1], OMG[46217.669685], OMG-PERP[5381770], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[1540500], ROOK-PERP[0], RSR-PERP[19525880], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[21197283], SOL-PERP[0], SPELL-PERP[0], SRM[1551.03244009], SRM_LOCKED[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[255744265.03], USDT[3112267.15667554], USDT-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XPLA[900046.62545], XRP[7092.59015], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[645.22] |
| 00170614 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], AMPL[100354.12478973], AMPL-PERP[0], ANC-PERP[0], APE[.001779], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.00425], AVAX[1131.98001438], AVAX-PERP[0], AXSD[0041250], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[-165.23], BTC[1.77894309], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], COMP[-0.0000025], COMP-20200626[0], COMP-PERP[0], COMP-20201225[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.08068632], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[-1.939], DMG[0.00000004], DMG-PERP[0], DOT[137.60599536], DOT-PERP[0], DOTFREESFLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-2020[0925[0], ETC-20201225[0], ETH-20200327[0], ETH-20200626[0], ETH76.33223362], ETHBULL[0], ETH-PERP[0], ETHW[0.00000038], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06849579], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[0.00030355], GRT-PERP[0], HNT[0.00186550], HNT-PERP[0], HT[88.50691913], JOE[1136150], KIN-PERP[0], KNC-20200926[0], KNCBULL[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[718.18933200], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LUNA2[1.19972356], LUNA2_LOCKED[16.65935499], LUNC[0.00016600], LUNC-PERP[0], MANA[.00566], MAPS[.00312], MAPS-PERP[0], MATA-20201225[0], MTA[.91117], MTA-PERP[0], NEAR[2186.710751], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.24700], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[11754.377509], SAND[.00366], SAND-PERP[0], SKL-PERP[0], SNX[1724.70741400], SNX-PERP[0], SOL[2804.18626168], SOL-PERP[0], SRM[23.00835213], SRM_LOCKED[12.061784], SRM-PERP[0], STEP[.007399], STEP-PERP[0], STOR[i0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[892.8354201], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[184175.64], USDT[-3336.78155916], VETBULL[0], WAVES[.02819], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00170633 | | 1INCH[11175.99094208], 1INCH-PERP[0], AAVE[0], AAVE-20030[0], AAVE-PERP[0], ADA-0930[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALPHA[36534.44314856], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], ATLAS[.065], ATLAS-PERP[-6146720], ATOM-0325[0], ATOM-20211231[0], AUDIO-PERP[-118873.1], AVAX-20210625[0], AVAX-20210924[0], AVAX[4014.12542351], AVAX-PERP[-1359.7], AXS-PERP[-1967.8], BADGER[139.25536797], BADGER-PERP[-8733.69], BAL-20210625[0], BAND[-119.53696762], BAND-PERP[0], BAO[1259.6632416], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH[971.01158773], BCH-PERP[-522.374], BNB[1675.61960678], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[131.3], BNT[0165.14808389], BOBA-PERP[-40375.8], BRZ[9.46792192], BSV-PERP[0], BTC[-0.08520889], BTC-0325[0], BTC-20200925[0], BTC-20210924[0], BTC-20211023[0], BTC-20211231[0], BTC-20210924[0], BTC-2021PERP[0], C98-PERP[-66411], CAKE-PERP[-26991.5], CHZ[150002.8878], CHZ-20210625[0], CHZ-PERP[0], COMP[15.8743372], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[-2703.16], CRO[3366.7576], CRO-PERP[-828480], DAI[-77758.47638563], DODO-PERP[-41677.9.4], DOGE[-0.24237134], DOGE-PERP[0], DOT-0325[0], DOT-20210926[0], DOT-20210925[0], DOT-20210926[0], DOT-20211231[0], DOT[7866.6560276], DOT-PERP[0], EOS-20210326[0], ETH-0924[0], ETH[4144.69466729], ETH-20200925[0], ETH-20210926[0], ETH-20210924[0], ETH-20211023[0], ETH-PERP[0], ETHW[154.72719905], FIL-PERP[0], FTM[-885457.41741196], FTM-PERP[-204200], FTT[145030.82021798], FTT-PERP[19826.4], FTX_EQUITY[0], FXS[500.006592], GMT-0930[0], GRT[15000.29846], HNT[3587.576524], HT[0.02716308], HT-PERP[0], IOTA-PERP[-585022], KIN-PERP[0], KSM-PERP[0], LEO[9375.58536941], LEO-PERP[0], LINA-PERP[0], LINK[4645.48764559], LINK-PERP[0], LOOKS-PERP[0], LTC-1225.76455308], LTC-20200925[0], LUNA2[933.7314426], LUNA2_LOCKED[2178.706960], LUNC[1000000000], LUNC-PERP[0], MID-PERP[0], MKR[0.12019691], MKR-PERP[0], MNGO[111000], MNGO-PERP[-995460], MOB[7188.22306662], MTA[10421.14527], OKB[19.05532360], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[-947400], PRIV-PERP[0], RAY[25428.50859553], REEF-PERP[-27640440], REN[39191.41795197], ROOK[70457102], ROOK-PERP[0], RSR-PERP[0], RUNE[5693.66177256], RUNE-PERP[0], SHIB-PERP[-498070000000], SLP[10001.294], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL[70517.43481678], SOL-PERP[7191.01], SOS-PERP[0], SPELL[8631i3.9371], SPELL-PERP[0], SRM[7997.19137396], SRM_LOCKED[203087.69383113], SRM-PERP[.055599], STEP-PERP[.107389], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI[-48088.86244079], SUSHI-PERP[-15801], SXP[19047.22894289], SXP-2020096[0], TOMO[121i50.0682197[5], TONCOIN[50000.69994], TRUMPFEB[0], TRX[762.90733670], TRX-PERP[0], TRXB[129.2533691], UNI-20210925[0], UNISWAP-PERP[0.8394], USD[-694446.81], USDT[-13382.95910642], USDT-20200626[0], USDTBULL[5.0001], USDT-PERP[89399], USTC[34585.08322639], WBTC[0.13197219], XRP[0.15998000], XRP-20210326[0], XRP-PERP[0], YFI[0.43266829], YFI-0930[0], YFII-20201225[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0] | | TRX[645.22] |
| 00170645 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.3463166], BSV-PERP[0], BTC[0], BTC-MOVE-20191212[0], BTC-MOVE-20191218[0], BTC-MOVE-20191218[0], BTC-MOVE-20191218[0], BTC-MOVE-20200112[0], BTC-MOVE-20200115[0], BTC-MOVE-20200129[0], BTC-MOVE-20200408[0], BTC-MOVE-WK2-20200619[0], BTC-PERP[0], CHZ[1.36575], COMP-PERP[0], CONV[1.429], CREAM-PERP[0], DOGE[0], DOGEBEAR2021[.00359887], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.41449], ETH-20200625[0], ETH-PERP[0], FIL-PERP[0], FIL-20201225[0], FLM-PERP[0], FTT[.00271308], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA[0.00189900], LUNC-PERP[0], MATIC-PERP[0], MEDIA [.008673], NEO-20201225[0], NEO-PERP[0], NFT [350394142968603747NFT][1], OMG-20211231[0], OMG[.3463166], OMG-PERP[0], OXY[.2884625], SHIB-PERP[0], SOL-PERP[0], SRM[57.32410057], SRM_LOCKED[407.46241455], SUSHI-PERP[0], SXP[.07412023], SXP-PERP[0], THETABEAR[60037.75.7075], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[152063.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00170646 | | 1INCH[.00611], 1INCH-PERP[0], ADA-PERP[0], ATOM [.028102], AXS-PERP[0], BCH-PERP[0], BOBA[.0708], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0126[0], BTC-MOVE-20191209[0], BTC-MOVE-20191218[0], BTC-MOVE-20191218[0], BTC-MOVE-20191212[0], BTC-MOVE-20191224[0], BTC-MOVE-20191228[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200113[0], BTC-MOVE-20200115[0], BTC-MOVE-20200118[0], BTC-MOVE-20200128[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BTC-MOVE-20200202[0], BTC-MOVE-20200204[0], BTC-MOVE-20200205[0], BTC-MOVE-20200206[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200417[0], BTC-MOVE-20200441[0], BTC-MOVE-20200428[0], BTC-MOVE-20201225[0], BTC-MOVE-20210108[0], BTC-MOVE-20210518[0], HT-PERP[0], IOTA-PERP[0], BTC-MOVE-IN-20191205[0], BTC-MOVE-IN-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK2-20191227[0], BTC-MOVE-WK-20200103[0], BTC-PERP[0], BTMX-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20200625[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-20210625[0], IMX-PERP[0], BTC-MOVE-IN-20210625[0], LINK[16.300163], LTC-PERP[0], LUAJ-0.0000001], LUNA2[.00000012], LUNA2_LOCKED[.00000028], LUNC[0.07043917], LUNC-PERP[0], MATIC[2.8184685], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.11895], RAY-PERP[0], REN-PERP[0], SAND[.01200], SAND-PERP[0], SHIA-PERP[0], SOL[8.08000], SOL-PERP[0], SRM[73.75964628], SRM_LOCKED[516.58104281], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20210625[0], TOMO-PERP[0], TRX[339.000003], TRX-PERP[0], UNI-PERP[0], USD[2048.93], USDT[205.57240179], USTC-PERP[0], XLM-PERP[0], XPLA[1.7473], XRP[.83659], XRP-PERP[0], ZIL-PERP[0] | | |
| 00170648 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191218[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.06718381], DOGEBEAR2021[.00007], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000768], ETH-0430[0], ETH-PERP[0], ETHW[.000768], FIL-PERP[0], FTM[0.87698741], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.04227601], LUNA2_LOCKED[2.43197737], LUNC[229957.7971522], LUNC-PERP[0], MANA-PERP[0], MEDIA[.007635], NFT[0-PERP[0], NFT[0-PERP[0], OXY[.7659], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1.3605004], SRM_LOCKED[8.10384277], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[113.65], USDT[0.08018917], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00170654 | | ANC-PERP[0], BNB-PERP[0], BTC[1.11621741], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], HTWO[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.00552147], LUNA2_LOCKED[0.01288343], LUNC[1202.31199830], LUNC-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00170665 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB[49.01022395], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00063100], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM[.125], FTM-PERP[0], FTT[0.08381044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00077609], LUNA2_LOCKED[0.00181193], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.7015], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[16.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.5677], AVAX-PERP[0], AXS[.0712817], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.06837988], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-MOVE-20200115[0], BTC-MOVE-20200229[0], BTC-MOVE-20200327[0], BTC-MOVE-20200322[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.7410], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050319], ETH-PERP[0], ETHW[0.00050318], FIDA[.47822], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[450.14073315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.00000021], IMX-PERP[0], INK-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA[.143500558], LUNA2[.00023542], LUNA2_LOCKED[0.05407798], LUNA-PERP[0], MANA-PERP[0], MER[0.00144021], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.08989999], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.817849], RAY-PERP[0], SAND[.2748], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0076367S], SOL-0325[0], SOL-PERP[0], SRM[90.95011572], SRM_LOCKED[647.22693655], SRM-PERP[0], STG[.67635298], STOR-PERP[0], SUSHI[-0.0000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0650449], SXP-PERP[0], THETA-PERP[0], TOMO[.00029400], TOMO-PERP[0], TRX[1250952.689042], TRX-20200925[0], TRX-PERP[-1002251], UNI-PERP[0], USD[5069898.08], USDT[54911.24909179], USTC[.854059], USTC-PERP[0], VET-PERP[0], WAVES[.28059], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00170670 | | AVAX[0], BNB[0.00000002], CAKE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], LOOKS[0.12983501], LUNA2[36.81380231], LUNA2_LOCKED[85.89887205], SHIB[316754960], SOL[0], TONCOIN-PERP[0], USD[451.27], USDT[0.00594499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170676 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[250.96249829], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1500.00757799], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIA-PERP[0], SOL-PERP[0], SRM[.47403438], SRM_LOCKED[821.50158662], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170679 | | 1INCH[.3515], 1INCH-PERP[0], AAVE[.008617], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BOBA[.011897], BSV-PERP[0], BTC[0.00018620], BTC-MOVE-2019122[0], BTC-MOVE-2020011[0], BTC-MOVE-2020124[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.91451428], DOGE-PERP[0], DOT-PERP[0], DYDX[.089254], DYDX-PERP[0], EOS-2020092[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.5], FTM-PERP[0], FTT[.06987125], FTT-PERP[0], HNT[.046511], LTC-PERP[0], LUA[.03442458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], MAPS[.26535], MATIC[4.933], MATIC-PERP[0], NEAR-PERP[0], OXY[.621], RAY[1.4106], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00743833], SOL-PERP[0], SRM[10.8706093], SRM_LOCKED[41.1470557], SRM-PERP[0], TONCOIN-PERP[0], TRX[.96725], TRX-PERP[0], UBXT[10000], UNI-PERP[0], USD[126.41], USDT[8.45068846], XLM-PERP[0], XRP[.4679], XRP-PERP[0], YFI-PERP[0] | | |
| 00170685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021024[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007327], BTC-2021223[0], BTC-20210326[0], BTC-2021062[0], BTC-PERP[0], CAI-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DOGE-1230[0], DOGE-2021024[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210301[0], ETH-1230[0], ETH-2021062[0], ETH-2021210[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-2021062[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02473071], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.07528236], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0002083], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-2021062[0], SOL-PERP[0], SRM[.24764693], SRM_LOCKED[9.9928775], SRM-PERP[0], SUSHI-2021062[0], SUSHI-2021024[0], SUSHI-PERP[0], SUSHI_LOCKED[.55802486], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3208.67], USDT[0.00000002], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00170688 | | BTC[0.00002136], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[1865.52376196], SRM_LOCKED[1616476.33973918], UNI-PERP[0], USD[177755.58], USDT[8473.84282247], USTC[0], USTC-PERP[0] | | |
| 00170699 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVA[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004984], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-2021123[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-2021210[0], ETH[91.92152921], ETHE[4757.5], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150.07648124], FTT-PERP[0], GBTC[5251.36], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0013674], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-2021123[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON[.00000001], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3180.56512334], SOL-PERP[0], SRM[11.02253902], SRM_LOCKED[103.617380], SRM-PERP[0], TRX[0.76609746], TRX-1230[0], TRX-PERP[0], USD[0.03341.78], USDT[0], USD[0.00944493], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], YFI[0], YFI-2021026[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170700 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00424158], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04608692], LUNA2_LOCKED[0.10753616], LUNC[10035.52595], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00077984], SRM_LOCKED[67573589], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170704 | | BTC-2020122S[0], BTC-20210326[0], BTC[4.62229333], BTC-MOVE-2020012[0], BTC-MOVE-2020042S[0], BTC-PERP[0], BULL[.00059756], ETH-2020122S[0], ETH-20210326[0], ETH-PERP[0], FTT[125268], LTC-20210325[0], LTC-20210326[0], NFT [368648156605181416/FTX Foundation Group donation certificate #109][1], NFT [396836655671662757/FTX Foundation Group donation certificate #155][1], NFT [503738689691283338/FTX Foundation Group donation certificate #135][1], SOL-20210326[0], SRM[3.84237877], SRM_LOCKED[2865.80660667], USD[0.00], USDT[0.00008278] | | |
| 00170717 | | AMPL-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2020072S[0], BTC-MOVE-2020072W[0], BTC-MOVE-2020073[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020081W[0], BTC-MOVE-2020081S[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082S[0], BTC-MOVE-20200800S[0], BTC-MOVE-2020081[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091S[0], BTC-MOVE-2020090S[0], BTC-MOVE-2020091[0], BTC-MOVE-20200810S[0], BTC-MOVE-2020081[0], BTC-MOVE-2020080S[0], BTC-MOVE-2020081[0], BTC-MOVE-20210104[0], BTC-MOVE-2021105[0], BTC-MOVE-2021027[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00081358], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SRM[.86595971], SRM_LOCKED[.14277395], SUSHI-2021026[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00170742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-2020202GU[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.51], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.5163127], LUNA2_LOCKED[117.8714396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[1286.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2081013.13], USDT[2000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00170745 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-2020121S[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[1], BTC-MOVE-WK-2020109[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETCMOVE2107S[0], ETC-20210326[0], ETH-20210923[0], ETH[0.00003061], ETH-2021123[0], ETH-MOVE-WK-2020100[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM[0], FTT-PERP[0], FTT[0.00295225], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-2020122S[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-2021032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], MTA-PERP[0], MTA-2107S[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAX[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-2021123[0], SHIB-PERP[0], SHIT-2020122S[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.68403172], SRM_LOCKED[3864.77827201], SRM-PERP[0], SUSHI-2020092S[0], SUSHI-2021032[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-20210326[0], SXP-PERP[0], THETA-2020122S[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX[22231.56.00000001], TRX-PERP[0], UNI-20210625[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50000.17], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00170764 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[533.49000000], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.16414824], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00179280], LUNA2_LOCKED[0.00418320], MASK-PERP[0], NEAR[.00500611], POLIS[0146.54235829], REN[0], SECO-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[99188.84], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XPLA[13021.96944941] | Yes | |
| 00170775 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00078112], BTC-0930[0], BTC-MOVE-2020041[0], BTC-PERP[0], BTT[566600], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000000], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03892511], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[461.05887], IMX-PERP[0], JST[6.706], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.47988417], LUNA2_LOCKED[5.78039640], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[98340], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.47477966], SRM_LOCKED[29.12021003], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[150], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[69331.56], USDT[1.58331112], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170777 | | AAVE[.00000001], BNB[.00000001], ETH[.06203686], ETHW[.06203684], FIDA[1368.61313868], FIDA_LOCKED[34540.14598608], USD[160888.13], USDT[0.00000001] | | |
| 00170779 | | BNB[0], BTC[0.06847817], ETH[0.00076112], FTM[27.85891582], FTT[1.28376692], HNT[2401.10394], SOL[20.74469559], SRM[5.97019479], SRM_LOCKED[3448.78253737], USD[0.00], USDT[0.00015133] | | |
| 00170784 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200213[0], BTC-MOVE-2021034[0], BTC-MOVE-20210420[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007606], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170799 | | AAVE-PERP[0], ABNB-20201225[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BYND-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.0000001], ETH-20201225[0], ETH-PERP[0], EURT[12.1], FB-20201225[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HIMR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20200001[0], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], MSTR-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SQ-20201225[0], SRM[4.47252263], SRM_LOCKED[209.48329463], STX0L[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00170802 | | AAVE-PERP[0], ALGO-PERP[0], AMC-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00071802], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], REEF-PERP[0], REN-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[.0000624], SRM_LOCKED[.00090288], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TSLA-20211231[0], USD[83.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170809 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALEPH[.94837001], ALGO-20210326[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ATOM-20200626[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[.10033695], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BNB[.01611], BNB-20200925[0], BNB-20210326[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[.00145 or.01795], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.418965], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020925[0], DRGN-20200626[0], DRGN-20210326[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000343], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.14], EXCH-PERP[0], FIL-20200626[0], FLM-20201225[0], FLM-PERP[0], FLM-20201225[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.019665], MAPS[.126995], MATIC[1.005235], MEDIA-PERP[0], MTA-20200925[0], NEAR[.001502], NFT [382646765872225337/The Hill by FTX #23328[1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[.1], SNX-PERP[0], SOL[.00018603], SOL-PERP[0], SOL_LOCKED[.73947538], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210325[0], USD[22558.20], USDT[9.64704008], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | Yes | |
| 00170812 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[333.51764739], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006261], BTC-20200626[0], BTC-20201225[0], BTC-20211231[0], BTC-20210725[0], BTC-20210725[0], BTC-20210725[0], BTC-20200626[0], BTC-MOVE-20200925[0], BTC-PERP[0], BTC-MOVE-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-20201225[0], BTC-MOVE-20210625[0], BTC-MOVE-20200724[0], BTC-MOVE-20200724[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200818[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200925[0], BTC-MOVE-20201225[0], BTC-MOVE-20200710[0], BTC-MOVE-20200724[0], BTC-MOVE-20200626[0], BTC-MOVE-20200724[0], BTC-MOVE-20200724[0], BTC-MOVE-20200917[0], BTC-MOVE-20200724[0], BTC-MOVE-20200911[0], BTC-MOVE-20200828[0], BTC-MOVE-20200818[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[.000002], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20200626[0], DOGE-PERP[0], DOJO-PERP[0], DOGE-20200925[0], DOJO-PERP[0], DOGE-20200626[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-20210326[0], ETH[.00000001], ETH-PERP[0], ETHBULL[0], EXCH-PERP[0], FIDA[.34497944], FIDA_LOCKED[15.44452643], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[1000.10030000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20200003[0], LUNA2_LOCKED[0.00001], MAPS-20200925[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [390266367388131133/Sun Bathing #1[0], NFT [457064142810444545/The Hill by FTX #32766[0], NFT [507913062532825540/Fireworks #1][0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00057300], SRM[44.32990158], SRM_LOCKED[299.28867228], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-0325[0], UNI-PERP[0], USD[9987.94], USDT[0.00039269], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170815 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHA[.00053273], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EXCH-PERP[0], FTT[.00681879], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05747718], LUNA2_LOCKED[0.13397342], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170826 | | BTC[0.00008792], BTC-MOVE-20191216[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-WK-20191220[0], FTT[.09001265], LUNA2[0.22098717], LUNA2_LOCKED[0.51563673], LUNC[48120.42237274], SHIB[94050], SRM[15.1822942], SRM_LOCKED[61.8177058], USD[0.06], USDT[253.20745725] | | |
| 00170828 | | ARKK[0], ATOM[36.60344297], BTC[0], DEFI-PERP[0], ETH[0.87097465], ETHW[0], FTT[0], LUNA2[0.07523638], LUNA2_LOCKED[0.17555155], SOL[67.57592373], SRM[.00017199], SRM_LOCKED[.04258054], UNISWAP-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 00170831 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BITW-20210326[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0.00000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0506[0], BTC-MOVE-0629[0], BTC-MOVE-0629[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTMX-20200925[0], BTMX-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210326[0], COMP-20210926[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210328[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.0000001], ENS-PERP[0], EOS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088005], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00088004], EXCH-PERP[0], FIDA[.34497944], FIDA_LOCKED[15.44452643], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00191351], FTT-PERP[0], GBTC-20210328[0], GLXY[0], GME-20210328[0], GMT-PERP[0], GST[.01], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20210326[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-20200003[0], LUNA2_LOCKED[0.00000664], LUNA2_LOCKED[0.00000026], MANA-PERP[0], MASK-PERP[0], MATH[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], NFT [311737510204743840/FTX EU - we are here! #214349][1], NFT [353068886232065526/FTX EU - we are here! #214327][1], NFT [350520676407154577/Monza Ticket Stub #1725[1], NFT [375121773036238775/FTX EU - we are here! #214346][1], NFT [390780243232103534/FTX EU - we are here #074561[1], NFT [457250792038576822/FTX EU - we are here #28302[1], NCK[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PENN-20210328[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-20201225[0], PYPL-20210326[0], QTUM-20210326[0], RAY[0.19918457], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200626[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-OVER-TW[0], SOL_LOCKED[0.00000001], SOL-PERP[0], SRM[3.14], SRM_LOCKED[.17904053], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPWIN[230], TRX-PERP[0], TRY[0], TRYB[0], TSLA-20201225[0], TSLA-20210326[0], TSM-20210626[0], TULIP-PERP[0], USD[3602.46], USDT[200.00100002], USDT-PERP[0], USTC[0.00000053], VET-PERP[0], WARREN[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170834 | | AXS[.0935868], BTC[.00008588], CRV[.56385062], CVX[.06965595], ETH[.0001758], ETHW[.0001175M], FTT[.09712832], FXS[.07925254], LOOKS[.5506154], LUNA2[0.00456793], LUNA2_LOCKED[0.01065851], MATIC[.99801822], STARS[.9744], TONCOIN[.05], TRX[.000126], USD[0.00], USTC[.646613] | Yes | |
| 00170842 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23535937], LUNA2_LOCKED[0.54917188], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00170849 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA[4.35129], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210402[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BTC[0.00004217], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200925[0], ETC-20210326[0], ETC-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-20200925[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.18842]..., GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.001861], LTC-PERP[0], LUNA2-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[135.55], USDT[73.23978963], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002492], XMR-PERP[0], XRP-20200626[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], YFI[.00019915], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00170856 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00001065], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003237], BTC-PERP[0], CHZ[2.11600585], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.87088176], ETH-PERP[0], ETHW[1.41168348], EUR[0.00], FTM[0.00007378], FTT[25.00000001], GAL-PERP[0], GRT[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0.00025820], LTC-PERP[0], LUNA2_LOCKED[0.71367855], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [425681164560723757/Monza Ticket Stub #580[1], ONE-PERP[0], SOL[0.00266701], SOL-PERP[0], SUSHI-PERP[0], TRX[54548.36318327], TSLA[0.00000001], TSLAPRE[0], USD[59928.38], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00170866 | | AGLD[.00245], BNB[3.930104], BNB-PERP[0], BSVBULL[11000.05], BTC[0.36990517], DOGE[.39], ETC-PERP[0], ETH[0], FIDA[252.710831], FIL-PERP[0], FTT[245.410721], GRT-PERP[0], LTC[.0066545], MATIC-PERP[0], MER[1.4009015], OXY[.8737735], RAY[135.95706], SRM[103.80758345], SRM_LOCKED[2.93420829], SUSHI-PERP[0], SXP[0.00817117], SXP-PERP[0], TRX[.000005], UNI[0.00726793], UNI-PERP[0], USD[27986.66], USDT[4660.81396500] | | |
| 00170870 | | ATOM[0.26170641], AURY[66.000325], AVAX[15.49800293], BSV-PERP[0], BTC-MOVE-2020031g[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], DOT[151.23411921], ETH[0.50610667], ETHW[0.50236793], FTT[150.042975], GALA[1000.005], IMX[205.001025], LUNA2[1.55213332], LUNA2_LOCKED[3.62164443], LUNC[5.000025], MANA[365.001825], MATIC[.001], NFT (352558686520294166/FTX EU - we are here! #257007)[1], NFT (539671551415862693/FTX EU - we are here! #256994)[1], NFT (545455230667055920/FTX EU - we are here! #257001)[1], REAL[20.0001], USD[353.69], USDT[459.81445179] | | ATOM[.26010579], AVAX[.00000292], DOT[35.000175], ETH[.500002], USD[100.00] |
| 00170871 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02183438], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.7520644], SRM_LOCKED[12.31795292], TRUMP[0], TRUMPFEBWIN[2697.502925], TRX[1837.653375], USD[0.47], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00170874 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0.00538787], LUNC-PERP[-0.00000001], MASK-PERP[0], MATIC[.000000001], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02668405], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00170877 | | 1INCH[0.43842296], 1INCH-PERP[0], AAVE[0.00065162], AAVE-PERP[0], ADABEAR[.00013], ADABULL[.00001], ADADOOM[2197], ADAMOON[.001], ALGO-PERP[0], ALPHA[0.12709770], ALPHA-PERP[0], ALTDOOM[2.0571], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-2020062[0], BCHDOOM[57.4183], BCHMOON[10000], BNB[0.00701087], BNBDOOM[.108], BNBMOON[0], BSV-202109241[0], BSVDOOM[6637723100], BSVMOON[731.00], BTC[0.00021051], BTC-0930[0], BTC-20200327[0], BTC-2020062[0], BTC-20200625[0], BTC-20201225[0], BTC-20201229[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CELO-PERP[0], COMP[.00003112], COMP-PERP[0], DOGE[1.18701628], DOGEBEAR[.00001], DOGEBULL[.00009], DOGEDOOM[.0011], DOGEMOON[.009], DOGE-PERP[0], DOT-202109241[0], DYDX-PERP[0], EOS-20210924[0], ETCDOOM[43094770], ETCMOON[1], ETH[-0.00074270], ETH-09300], ETH-202003270[0], ETH-2020062[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00182885], FIL-PERP[0], FLOW-PERP[0], FTM[1.0782], FTM-PERP[0], GALA[4.398], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC[0.00088079], KNC-PERP[0], KSM-PERP[0], LEO[0.00024], LEO-PERP[0], LEOBULL[.000001], LEOBULL[.0001], LEOMOON[0.08], LINK-PERP[0], LOOKS-PERP[0], LTC-2020032[7][0], LTCDOOM[.1504], LTCMOON[100], LUNA2[0.04312623], LUNA2-0.04312623], LUNC-PERP[0], MAPS-PERP[0], OKB[0.01840571], OMG-PERP[0], PAXG-PERP[0], REN[0.00083467], REN-PERP[0], SAND-PERP[0], SOL[0.0100634], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.06023636], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-2020092[5][0], TRXDOOM[119000], TRXMOON[500], USD[11.36], USDT[2003.93711296], USDT-20200327[0], USDTBULL[.00001], USDTBULL[.000001], USDTHEDGE[.00001], USDTMOON[.00001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZDOOM[.084], XTZMOON[.00205], YFI[.0005092], YFI-PERP[0] | | |
| 00170888 | | AAVE[.00999335], AMPL-PERP[0], ANC-PERP[0], BAL[0.00735535], BIDEN[0], BTC[0.000052], COMP[.00000647], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], ETHW[1.00001914], FIL-PERP[0], FTT[750.09162709], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-2020092[5][0], LINK-PERP[0], LOOKS[.7759647], LOOKS-PERP[0], LUNA2[0.00206996], LUNA2_LOCKED[0.00482991], LUNC[34.339692], LUNC-PERP[0], OKB-20191227[0], OKB-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], SUSHI-202009[2][0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000866], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0.00000448] | | |
| 00170890 | | BADGER[0], BCH[0], BNB[0.0000001], BTC[0], BTC-20200626[0], BTC-20201226[0], BTC-20210326[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.09683178], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SRM[23.40457152], SRM_LOCKED[190.18620187], SUSHI[0], TRX[0], USD[1.80], USDT[0], XRP[0] | | |
| 00170891 | | ALGO[87.22705239], BTC-PERP[0], SRM[1.2516983], SRM_LOCKED[4.748301], USD[8.01], USDT[0.00498285], USDT-20200925[0] | | |
| 00170904 | | EUR[450.00], USD[0.00], USDT[424.44580963] | | |
| 00170916 | | AAVE-PERP[0], BTC[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY[0], SOL[0], SRM[.00629032], SRM_LOCKED[.08936187], THETA-PERP[0], USD[1001.23] | | |
| 00170932 | | FTT[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[19.23] | | |
| 00170939 | | APT-PERP[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FLOW-PERP[0], FTM-PERP[0], FTT[0.00370396], FTT-PERP[0], HT-PERP[0], LUNA2[0.00024947], LUNA2_LOCKED[0.00058209], LUNC[0], LUNC-PERP[0], NFT (431520613387781866/The Hill by FTX #3664)[1], OKB-PERP[0], OXY[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00991095], SRM_LOCKED[5.7252357], USD[-1.14], USDT[1.25156981], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00170941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-202103260], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08420420], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.07833274], SRM_LOCKED[46.63074872], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00170948 | | BSV-PERP[0], BTC-MOVE-2020040g[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00786013], RUNE-PERP[0], SRM[.0229752], SRM_LOCKED[.25524162], USD[0.25], USDT[0] | | |
| 00170955 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA[0.0000001], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], ATOMBULL[1.699677e+06], ATOM-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFIBULL[0.0000001], DOGEBULL[0.00260820], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000011], ETHBULL[0.00000001], ETH-PERP[0], FTM[0.00000001], FTT[0.0000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.94119337], LUNC[87834.36], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB[500000], SHIB-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0.00000004], SOL-OVER-TWO[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[3533.43031421], UNI-PERP[0], UNISWAP-PERP[0], USD[4.02], USDT[1.46540851], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00170958 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], ROOK-PERP[0], SRM[.00411369], SRM_LOCKED[2.37634665], USD[-0.23], XTZBULL[18.5112011] | | |
| 00170961 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.00002687], MATIC-PERP[0], SRM[.00446452], SRM_LOCKED[0.02001605], SXP-PERP[0], TOMO-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 00170965 | | ATOM-PERP[0], BTC[0], FTT[236.30559447], GOG[1777.65306], ICP-PERP[0], MER[.5], OXY[.84249], RAY[.973809], RAY-PERP[0], SRM[1.46657191], SRM_LOCKED[4.94484197], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[11.74917376] | | |
| 00170982 | | ATOM-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOT-PERP[0], EOS-20210225[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], OMG-PERP[0], SOL-20200925[0], SRM[10.81255114], SRM_LOCKED[74.10210213], SUSHI-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], XRP-20200925[0], XRP-PERP[0] | | |
| 00170993 | | EOS-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[3.02], USDT[2.37064192], XTZ-20191227[0], XTZ-PERP[0] | | |
| 00170994 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA[.99175621], FIDA-PERP[0], FTT[0.36420547], FTM-PERP[0], FTT[0.28508817], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[428], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.9692], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-20.78], USDT[0] | | |
| 00171027 | | AKRO[.77606], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT[.739], BCH-20200327[0], BNB-20200626[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], C98-PERP[0], CHR-PERP[0], CODO[0.02425817], ENJ[1.844095], ENS[.00738219], ENS[.00738219], ETH-PERP[0], FRONT[.455764], FTT[0.04708653], HT-PERP[0], ICP-PERP[0], MX[5.9], LINA[9.36], LINK[0], LINK-PERP[0], MAPS[.8828], MTA-PERP[0], NFT (324519720283702722/FTX AU - we are here! #14919)[1], OKB[.0473], OKB-20200626[0], ONT-PERP[0], OXY[.734], RUNE[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.40144871], SRM_LOCKED[29.72669657], STORJ[0.17375], TRX[.000789], TRX-20200626[0], UNI[0], USD[-1.03], USD[0.97510989], WAVES[47595], WAVES-PERP[0], WRX[.801298], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00171031 | | ALGO-20211231[0], AXS-PERP[0], BABA-0325[0], BTC[0], BTC-20210924[0], BTC-MOVE-092[1][0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.003374], LUNC-PERP[0], MATICMOON[.21], NFT (335795307344655642/Value #1)[1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SLP-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.9993], TRX[.000111], TWTR-0624[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00171038 | | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.54039255], LUNA2_LOCKED[5.92758262], LUNC[553175.8266195], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[4292.12222743], RAY-PERP[0], SC-PERP[0], SOL-2021092[4][0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171039 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC[0.00106053], BTC-20200826[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200926[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], NEAR-PERP[0], NFT (296036150608628)/3/Sour Diesel #1[1], NFT (310340786282592)/2/Rockstar #1[1], NFT (316308135563602)/141/Villy Wonka #1[1], NFT (346093112443686x49/Rockstar #2[1], NFT (358168418328214628/Sweet-Island Studio #1[1], NFT (374075005100476260/Pink Champagne #1[1], NFT (380587888954851304/Pot of Gold #1[1], NFT (400723955894894835/Wedding Cake #1[1], NFT (401999334372632388/Rock star #1[1], NFT (408956412504987214/Stardawg #1[1], NFT (450705403162103622/Sweet Island Skunk #1[1], NFT (452122483024672071/Purple Unicorn #1[1], NFT (453170504679369867/Purple Sunset #1[1], NFT (460615967929826097/Super Skunk #1[1], NFT (463109087764517082/Royal Highness #1[1], NFT (486665373581141980/Pineapple Express #1[1], NFT (488684007127415179/Zombie Kush #1[1], NFT (522572994706492467/Yoda OG #1[1], NFT (538889214649963738/White Widow #1[1], NFT (548162320979160471/S'mores #1[1], NFT (553293580760609907/Runtz #1[1], NFT (557734137972178/Super Glue #1[1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000008], SOL-20210625[0], SOL-20210625[0], SRM[1.45341665], SRM_LOCKED[503.75422764], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.007777], USD[1572.19], USDT[0.00014623], XTZ-PERP[0] | | |
| 00171055 | | ATOM-PERP[0], BTC-PERP[0], COMP[0.00002718], FTT[.028867], FTT-PERP[0], LUNA2[0.06142500], LUNA2_LOCKED[0.14332501], SOL[.000404], TRX[.000001], USD[0.00], USDT[0.05015614] | Yes | |
| 00171058 | | 1INCH-PERP[0], AAVE[98.17947130], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[.65499522], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0.89999999], BAND-PERP[0], BAO-PERP[0], BCH[40.91268362], BCH-PERP[0], BIT-PERP[0], BNB[0.10069833], BNB-PERP[0], BOBA[235.6027], BOBA-PERP[0], BSV-PERP[0], BTC[0.12560000], BTC-PERP[0], C98-PERP[4], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0.00000000], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[110.06215019], FIDA-PERP[0], FLM-PERP[0.70000000], FLOW-PERP[0], FTM-PERP[0], FTT[750.24960098], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[.0000001], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000000], IMX-PERP[0], KAVA-PERP[0.39999999], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[2490.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0.00640250], MOB-PERP[0], MTL-PERP[1.5], NEAR-PERP[0.09999999], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.02816872], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[4], REN-PERP[0], RON-PERP[0], ROSE-PERP[22], RSR-PERP[0], RUNE[0], RUNE-PERP[0.90000000], SAND-PERP[2], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01948468], SOL-PERP[0.53000000], SPELL-PERP[0], SRM[423.51069335], SRM_LOCKED[325.79395823], SRM-PERP[0], SRN-PERP[0], STG[0.075535], SUSHI-PERP[0], THETA-PERP[1.90000000], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[0.00010211], TRX-PERP[0], TULIP-PERP[0], UNI[386.26066103], UNI-PERP[0], USD[190515.28], USDT[181.03410550], USTC-PERP[0], WAVES-PERP[-0.5, XRP-PERP[0.09999999], XRP-PERP[0], YFI-PERP[0.09999999], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.100151], ETH[10.007631], TRX[.000032], USD[4.00], USDT[1] |
| 00171061 | | ADABEAR[.00894634], ADABULL[0.00002122], ALGOBULL[81.373848], ASDBULL[.00414535], ATOMBULL[.00564229], BALBULL[0.00558894], BNBBEAR[.00024], BNBBULL[.00005806], COMPBEAR[0.00009496], DMGBULL[0.00081550], DOTPRESPLIT-2020PERP[0], EOSBEAR[.0521], EOSBULL[.898256], ETCBULL[.00067006], ETH[0], ETHBEAR[.798151], ETHBULL[.00007471], HTBULL[.00531], LINKBEAR[.00218], LINKBULL[.00003131], MATH[.04356], MATICBULL[.0617203], MKRBULL[0.00026636], OKBBEAR[.006], OKBBULL[0.00002238], PAXGBULL[0.00009445], SRM[1.04609539], SRM_LOCKED[3.97673461], SXPBULL[0.00099871], TOMOBEAR[.06], TOMOBULL[.00767906], TRXBEAR[.00308], TRXBULL[.0545], USD[140.45], XRPBULL[.0640906], XTZBEAR[.006761], XTZBULL[2.00062344] | | |
| 00171067 | | BNB[0.00000884], ETH[0], LTC-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.00000164], LUNC[0.00000227], MATIC[0], TRX[.00154891], USD[0.00], USDT[0], USTC[0] | | |
| 00171095 | | LUNA2[0.06886711], LUNA2_LOCKED[0.01602327], LUNC[.0056883], USD[-0.63], USDT[0.62687310], USTC[.97207], USTC-PERP[0] | | |
| 00171102 | | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[311.4411495], USD[0.00], USDT[0] | | |
| 00171134 | | LUNA2[0.20297452], LUNA2_LOCKED[0.47360722], LUNC[44198.13], USD[7.64] | | |
| 00171136 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL[16], AAVE[0.00000001], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS[740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-100.841200920], BTC[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DFL[540], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.09000003], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.00000001], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210623[0], MKR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIVBULL[0.00000001], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00737820], SOL-PERP[0], SNM-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100098], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[268.84], USDT[200.20023912], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[0.6], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASDBEAR[5062.25868112], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC[28.23828803], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000001], DOGE-PERP[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[2.69025085], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00052582], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[172.29676746], FTT-PERP[0], FTTBULL[0.00000001], FTX-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.18266018], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBEAR[0.00000001], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0.00306675], SOL-0924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[1505092.884741], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[26471.84233275], TRX[.001523], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126439.13], USDT[0.02626647], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171149 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00016727], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.1], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.22], USDT[0.00429177], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.000005], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[-3861.20], AVAX[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20210325[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[23.65784848], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-WK-20210205[0], BTCP-BRT-5.63960000], BVOL[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[9.03806063], ETH-MOVE-20201106[0], ETHW[0.08539914], FTT-PERP[0], FXS-PERP[0], GBP[0], GTT[30], LINK-20201231[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0], LUNA2-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], ROOK[0], RUNE-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[38.39222468], SRM_LOCKED[347.4265486], SRM-PERP[0], STEP[0.00000001], STEPN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0.00020456], UNI-PERP[0], USD[13108215.19.74736129], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ETH[45.45241218], HT[.003906], USD[20000.00], USDT[32.39563558] |
| 00171166 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200327[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200327[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00002262], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200327[0], SUSHI-PERP[0], SXP[.03697], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.00165], TRX-20200327[0], TRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171168 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000010], ETH-20211231[0], ETH-PERP[0], ETHW[36.34516106], FTT[0.00893366], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.013619], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.086271], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[15351787], SRM_LOCKED[24.41682213], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.18487469], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00171176 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[8.594], DEFI-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04892902], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (373989746863428073/Austria Ticket Stub #1056)[1], OKB-PERP[0], OMG[.17152039], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.23625068], SRM_LOCKED[56.76374932], SUSHI-PERP[0], UNI[.08177], UNI-PERP[0], USD[-5.73], USDT[0.00009822], VET-PERP[0], WBTC[.00000312], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171199 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0.0000018], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00058000], BCH-20210625[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BILI-0325[0], BILI-20210326[0], BIT-PERP[0], BLOOMBERG[0], BNB[0.00507795], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BORA-PERP[0], BRZ-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC-0625[0], BTC-0924[0], BTC-0930[0], BTC-20200925[0], BTC-20201226[0], BTC-20201231[0], BTC-20211231[0], BTC-HASH-20210131[0], BTC-MOVE-0210[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200925[0], BTC-MOVE-20201002[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200220[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201231[0], BTC-PERP[-0.09999999], BTMX-20200925[0], BTMX-20210326[0], BTMX-20211231[0], BTMX-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201226[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201226[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.04480901], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210926[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210326[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0.01046308], ETH-0325[0], ETH-0326[0], ETH-0625[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-0.99999999], ETHW[0.01046308], ETHW-PERP[0], FB-20210326[0], FB-20210624[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1576.90267739], FTT-PERP[0.06], FXS-PERP[0], GALA-PERP[0], GALP-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GOGOL[0.00000019], GOOGLPRE[0], GRT-20210625[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HASH-PERP[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTD-01372225[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.92998013], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210324[0], MRNA-20210924[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296496264403719817FTX Crypto Cup 2022 Key #5435)[1], NFT (318914817433306995FTX AU - we are here! #2291)[1], NFT (340582847080041259Austin Ticket Stub #1292)[1], NFT (372433441032036232FTX AU - we are here! #46577)[1], NFT (373278830219862607FTX EU - we are here! #11686)[1], NFT (377422055226649579Hungary Ticket Stub #1469)[1], NFT (397274500134609178[VVIE] Doom Day AI ART)[1], NFT (399908440966808549FTX EU - we are here! #17297)[1], NFT (403832485267859953FTX AU - we are here! #2301)[1], NFT (412757784340057274/The Hill by FTX #10224)[1], NFT (457963025557581090/Montreal Ticket Stub #1970)[1], NFT (496579388607368512/Silverstone Ticket Stub #840)[1], NFT (518026713708142897[FTX AU - we are here! #16414)[1], NFT (550102692687034234The Hill by FTX #10224)[1], NFT (551693046373439887/[Unknown Entity ART])[1], NFT (543823921740131987/FTX AU - we are here! #16414)[1], NFT (500-20200625[0], OIL100-20200926[0], OIL100-20201026[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OLYX01[0], OMG20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[7000], OXY-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-20201225[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20210325[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SKL-20201225[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20201226[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[-100], SPELL-PERP[0], SPY-20210924[0], SRM[1.2261903], SRM_LOCKED[8.08147414], SRM-PERP[-1000], SRN-PERP[0], STEP-PERP[0], STEP3-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-2021123 1[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], THETA-20210623[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[905.3036735], TONCOIN-PERP[-699], TRUMP[0], TRUMP20240443.7], TRUMPFEB-WIN[3500], TRU-PERP[0], TRX-PERP[-100], TRYB-PERP[0], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34787.53], USDT[7875.30458669], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USDT[1000] |
| 00171202 | | BEAR[.21471], BNB[.00433038], BNBBEAR[.9293], BNBBULL[.0007284], BULL[.00004055], ETH[.00000001], ETHBULL[.00000279], LINKBEAR[82.83], LUA[101.58321], LUNA2[0.08553791], LUNA2_LOCKED[0.19958845], LUNC[18626.06], NFT (383307256438029953/FTX EU - we are here! #145730)[1], NFT (516032666074334440/FTX EU - we are here! #145378)[1], NFT (559323045142398820/FTX EU - we are here! #145536)[1], SUSHIBEAR[.08971], TOMOBEAR[927.9], TOMOBULL[.06556], TRX[.000000], USD[6.60], USDT[0.00305640], XRPBEAR[.00452], XRPBULL[.006276] | | |
| 00171210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000003], LUNC[0034555], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00171215 | | AAVE[0.00613659], APE[0.115975], APE-PERP[0], ASD[.082118], BCH[.00002256], BNB[0.01437249], BNB-PERP[0], BNT[.0009], BT[0.00015066], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[.8139], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0005116], ETH-PERP[0], ETHW[0.0000518], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.046680[15], FTT-PERP[0], FTT[0.00000000], HT-PERP[0], ICP-PERP[0], IMX[228.601143], LINK[0.001], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0074705], LUNC-PERP[0], MATIC[.086364], MER[.4762555], MOB[.1599505], OKB[.3032103260[0], OKB-PERP[0], ONE-PERP[0], PUNDIX[.0298893], RAY[.950752], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.2169442S], UNI[.0078805], UNI-PERP[0], USD[99.19], USDT[12826.97552086], USTC-PERP[0], XRP[.00396], XRP-PERP[0], YFI[.00000], YFII-PERP[0], ZEC-PERP[0] | | |
| 00171224 | | AAVE[.680221], AAVE-PERP[-0.80000000], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.86045], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BLT[.011265], BNB[.0085], BNB-20200327[0], BNB-20200926[0], BNB-20210924[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00005328], BTC-20200327[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20191223[0], BTC-MOVE-20200103[0], BTC-MOVE-20200312[0], BTC-MOVE-20200319[0], BTC-MOVE-20200324[0], BTC-MOVE-20200327[0], BTC-MOVE-20200410[0], BTC-MOVE-20200508[0], BTC-MOVE-20200522[0], BTC-MOVE-20200925[0], BTC-MOVE-20200918[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201016[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20200330[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-MOVE-20200411[0], BTC-MOVE-20200417[0], BTC-MOVE-20200424[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200724[0], BTC-PERP[-0.00000101], BTMX-20200925[0], BTMX-PERP[0], BVOL[0.00000001], C98-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CREAM-20210225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210325[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20210924[0], EDEN-20211231[0], EDEN3.041.814325[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0.00000101], ETH-0930[0], ETH-20200925[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[1674.10840165], FTT-PERP[0], GENE[51.00026], GOGOL[0.00011194], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200927[0], LINK-PERP[0], LTC-20201225[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9583], MATIC-20200925[0], MATIC-PERP[0], MER[3700.06], MID-20200925[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (358407946400968234/The Hill by FTX #23843)[1], NFT (403527012194603366/Monza Ticket Stub #1610)[1], NFT (414370654066511421/Austin Ticket Stub #1602)[1], NFT (427867980959130354/FTX AU - we are here! #18315)[1], NFT (482694522775406871/FTX AU - we are here! #52650)[1], NFT (481641426215257708/Singapore Ticket Stub #1477)[1], NFT (489720616190657043/FTX AU - we are here! #17566/Montreal Ticket Stub #1363)[1], NFT (555843363600241270FTX AU - we are here! #5373)[1], NFT[A-20210625[0], OIL100-20200925[0], OKB-20200925[0], OKB-PERP[0], OMG-20210325[0], OMG-PERP[0], OXY[440.76680S], PAXG-20200926[0], PAXG-20200924[0], POLIS[.015135], POLS-PERP[0], RAY[.00044S], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-20200925[0], SLP-PERP[0], SLN[S2499.339682], SOL-093920], SOL-20200925[0], SOL[400.571896], SOL-PERP[0], SRM[19.994904], SRM_LOCKED[384.1500646], SRM-PERP[0], SUSHI[0.003], SUSHI-0.003102S], SUSHI-PERP[0], SUSHI-20201225[0], SXP-20200925[0], SXP[425.1234S], SXP-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1016.8], TRX[.000379], TRX-20200926[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI[0.02], USD[3326.65], USDT[20.26379695], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00171233 | | BCH-20200925[0], BIL-20210326[0], BSV-20200625[0], BSVDOOM[51000000], BSV-PERP[0], BTC[0], BTC-20200625[0], BTC-20200926[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20190425[0], BTC-MOVE-20191212[0], BTC-MOVE-20191220[0], BTC-MOVE-20191227[0], BTC-MOVE-20191223[0], BTC-MOVE-20191124[0], BTC-MOVE-20191231[0], BTC-MOVE-20191239[0], BTC-MOVE-20191231[0], BTC-MOVE-20191251[0], BTC-MOVE-20191232[0], BTC-MOVE-2019Q4[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-0210[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200114[0], BTC-MOVE-20200117[0], BTC-MOVE-20200119[0], BTC-MOVE-20200119[0], BTC-MOVE-20200107[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200131[0], BTC-MOVE-20200201[0], BTC-MOVE-20200202[0], BTC-MOVE-20200203[0], BTC-MOVE-20200207[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200417[0], BTC-MOVE-20191227[0], BTC-MOVE-20200424[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], DOGE-20210326[0], DOGE-PERP[0], EOS-20200925[0], ETHBULL[0], ETH-PERP[0], FTT[0.02383676], HT-20200628[0], HT-PERP[0], LINK-20200327[0], LINK-20200628[0], LINK-PERP[0], LTC-20200327[0], LTC-20200628[0], MTA-PERP[0], SRM[.03665941], SRM_LOCKED[.13557259], SXP-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], USDT-20200925[0], XRP-20210326[0], XRP-PERP[0] | | |

Amended Schedule F Part 2 Question 3.1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171249 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07315735], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210624[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BNT[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000309], BTC-20210624[0], BTC-MOVE-20201021[0], BTC-MOVE-20210722[0], BTC-MOVE-20201028[0], BTC-MOVE-20210929[0], BTC-MOVE-20201109[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-WK-20201030[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-12300[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDTHALF[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTBULL[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000467], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00028174], FTT-PERP[0], FTTBULL[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LEOHEDGE[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15591511], LUNA2_LOCKED[0.27056194], LUNA2-PERP[0], LUNC[0.70598697], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKBHEDGE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGHALF[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[3.40], USDT[0.00000001], USDTHEDGE[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XAUTBULL[0], XAUTHALF[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171260 | | BTC-PERP[0], FTT[0.04322876], SRM[.94114452], SRM_LOCKED[7.9923083], USD[2.87], USDT[0.17943554] | | |
| 00171263 | | BTC[0], DAWN-PERP[0], DENT[1], ETH[.00000909], ETHW[0.00000908], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083745], MOB[0], TRX[.307598], USD[9.72], USDT[0.00000001], XRPBEAR[41560] | | |
| 00171264 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE[.01], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], ATLAS-PERP[0], ATOM[.000001], ATOMMOON[.15044474], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-20200210[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.07213038], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079565], LUNC-PERP[0], MANA-PERP[0], MATICDOOM[5000], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMOMOON[37061.23891569], TRX[.000101], TRXMOON[1002.32756272], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.18575516], USDT-PERP[0], WAVES-PERP[0] | | |
| 00171268 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10570271], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[5.64863432], SRM_LOCKED[24.85752436], STEP[0], STEP-PERP[0], USD[2.15], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00171291 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13147124], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.04229701], LUNA2_LOCKED[11.76535969], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-1.74], USDT[0.00283601], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171302 | | AAVE-PERP[0], ADA-20210625[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-20210924[0], BCHA[.00234402], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], ENJ-PERP[0], ENS-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], LINA-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[150000], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[3.85752258], SRM_LOCKED[32.29562269], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], UNI-20211231[0], USD[1.14], USDT[0], VET-PERP[0], XRP[0], XRP-0325[0], XRP-20210924[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171312 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA.82166[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[.061775], ASD-PERP[0], ATLAS[0.9273926 1], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210824[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[.00153171], BADGER-PERP[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.00329357], BNB-20200327[0], BNB-PERP[0], BTC[0.00003623], BTC-20200327[0], BTC-20210625[0], CEL-0624[0], CEL-0930[0], CEL[34.04399708], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-20201225[0], COMP-20210625[0], COMP-20210924[0], CREAM-20210326[0], CREAM-PERP[0], CRV[.56491113], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.02526055], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH-20200327[0], ETH-20200624[0], ETH-20210924[0], ETH-20211231[0], ETH[0.02161932], ETHBULL[0], ETH-PERP[0], ETHW[7.59739478], EXCH-00300[0], EXCH-20210625[0], EXCH-PERP[0], FTT[2277.98743478], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[1], LDO[.75], LEO-PERP[0], LEO[0], LEO-PERP[0], LINK[.00082506], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00342530], LUNA2_LOCKED[0.00796236], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[.726651], MTA-PERP[0], NFT [2984877454541027bFanipass[1], OKB[0], OKB-20210625[0], OKB-PERP[0], POLIS[2481391 4], POLIS-PERP[0], RAY[2.86911209], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RUNE[0.04685210], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKY[0], SNX[0165304], SOL[1136.99771356], SOL-1230[-2100], SOL-20211231[0], SOL-PERP[0], SRM[0.08153022], SUSHIBULL[0.2284], SUSY[0.06624208], SXP-20210326[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], TRX[10.00001], TRX-PERP[0], UNI[.10485336], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[63333.70], USDT[0.43523155], USDT-PERP[0], XRPBULL[.0494706], XTZ-20210625[0], XTZ-PERP[0] | | DOT[1.009599], SOL[1000] |
| 00171321 | | 1INCH-PERP[0], AAVE[0.00649480], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BCH-PERP[0], BTC[3.85], DOGE[.41737205], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1460347], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], MINA-PERP[0], OMG[.36], OMG-PERP[0], POLIS-PERP[0], PSY[15000], SRM[2.76853861], SRM_LOCKED[18.47146139], SXP-PERP[0], THETA-PERP[0], USD[0.72], USDT[3.49014136], USTC-PERP[0], XPLA[1.286106], XRP[.081744], XRP-20211231[0], XRP-PERP[0] | | |
| 00171326 | | ATLAS[3.36508], AVAX[.05504286], AVAX-PERP[0], BOBA[.0552372], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007454], RAY[.046524], TRX[.000001], USD[0.85], USDT[9.18706182], XPLA[9.72704], XRP[.637272] | | |
| 00171340 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04001788], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210326[0], ETH-20210824[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.03303011], LUNA2_LOCKED[0.08337010], LUNC[0.00338297], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB[0.00153300], UNI-PERP[0], USD[4645.78], USDT[112.37794621], USTC[596.37274120], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171347 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05579437], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00008693], SRM_LOCKED[0.00033534], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00003500], TRX-PERP[0], USD[7.07], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00171350 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC[.20191227[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EDA-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00226756], SOL-PERP[0], SRM[0.00410757], SRM_LOCKED[0.01528407], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[57.50], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171360 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200625[0], BNB-PERP[0], BSV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.63928], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[280.6945247], SRM_LOCKED[78.3054753], TOMO-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171366 | | BTC[0.00000018], BTC-PERP[0], EOS-PERP[0], ETH-20200925[0], FTT[0.11564891], USD[1.29], USDT[0], WBTC[0] | | |
| 00171370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12610001], BTC-MOVE-20200210[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FIDA[86.3881766], FIDA_LOCKED[938.53505201], FTM-PERP[0], FTT[1021.48281298], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NFT [536610161759362452/FTX Foundation Group donation certificate #58][1], OMG-PERP[0], PERP[0.00000001], RAY-PERP[0], SHIT-PERP[0], SRM[3750.68101401], SRM_LOCKED[35129.29536621], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[39986.089874], TRX-PERP[0], UNI-PERP[0], USD[26132265.60], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171374 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCHA[.00095955], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200621[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.08449897], FIDA_LOCKED[0.37977172], FIL-20210625[0], FIL-PERP[0], FTT[0.00008652], FTT-PERP[0], HGET[.00000001], KNC-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.79168465], SRM_LOCKED[.56708863], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UBXT[.00000001], USD[0.71], USDT[0.04695642], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171376 | | ADA-PERP[0], ALGO-PERP[0], AMC-20211123[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007409], BTC-PERP[0], COPE[14507.0303372], EOS-PERP[0], ETH-PERP[0], FTT[0.04603777], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[164.73188829], SOL[0.00273720], SRM[168.65765624], SRM_LOCKED[102.2803773], TSLA[0.00219720], TSLA-PERP[0], USD[0], USD[46474.80], USDT[0], XTZ-PERP[0] | Yes | |
| 00171378 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.13943672], FTM-PERP[0], FTT[0.43788761], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00224053], SOL-20210625[0], SOL-PERP[0], SRM[7.92188283], SRM_LOCKED[87.86772081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[103.93], USDT[2924.30882183], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00171381 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[197.266459], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.24771719], AMPL-PERP[0], APE-1230[-14732.3], APE[15155.9212008], APE-PERP[-154.9], ASD[1020], ASD-PERP[-1020], ATLAS[595960], ATLAS-PERP[-595960], AUDIO[1281], AUDIO-PERP[-966.7], AXS-PERP[0], BADGER[65.69], BADGER-PERP[-65.69], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[4338.5928279B], BOBA-PERP[-968], BRZ[16740], BRZ-PERP[-16475], BTC[0.00008172], BTC-PERP[0], CAKE-PERP[0], CEL[863.3], CEL-PERP[-801.3], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1291.29], CREAM-PERP[-1289.41], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN[30.3], DAWN-PERP[-370.3], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EN,E[11698], ENJ-PERP[-11587], ETH[0], ETH-PERP[0], FIDA[1194.22853251], ETHW-PERP[-1206.4], FIDA-PERP[0], FTM-PERP[0], FTT[1858.28992946], FTT-PERP[-13756.7], FXS[64], GRT[1332], GRT-PERP[-1352], HNT[135.2], HNT-PERP[-90], HOLY-PERP[0], HT[0.00003814], HT-PERP[0], HUM-PERP[-966], IMX-PERP[-5667], IND[4031.44546433], INDI-PERP[0], KNC[346.9], KNC-PERP[-348.9], KSHIB[1407490], KSHIB-PERP[-1462732], LEO[4602.5], LEO-PERP[-4684], LINA-PERP[0], LOOKS[9286], LOOKS-PERP[-8563], LRC-PERP[0], LUNA2[0.00570033], LUNA2_LOCKED[0.01330078], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[443500.1069363B], MNGO-PERP[-431000], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[6827.5], OMG-PERP[-9863.4], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[691.6], POLIS-PERP[-691.6], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[239993], RAY-PERP[-239328], REEF-PERP[0], REN-PERP[0], RNDR[49553.4], RNDR-PERP[-49143.9], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2156], SAND-PERP[-2240], SECG[9209], SECO-PERP[-2675], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1988.21080147], SRM_LOCKED[443.65139106], SRM-PERP[0], STORJ[144.2], STORJ-PERP[-144.2], SUSHI-PERP[0], SXP[0.07796400], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.00016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[237955.16], USDT[1001.00551106], USTC[0.80691033], WAVES-PERP[0], WBTC[0.00012961], XAUT-PERP[0], XRP-PERP[0], YFI[.7096], YFI-PERP[-0.719] | | |
| 00171384 | | 1INCH[.04817], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.74707609], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLT[.011], BNB[.0010294], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00702841], BTC-20200327[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2019121[0], BTC-MOVE-20191218[0], BTC-MOVE-20191219[0], BTC-MOVE-20191230[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20210804[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-WX-20191220[0], BTC-MOVE-WX-20191227[0], BTC-MOVE-WX-20200103[0], BTC-PERP[0], C98[.33], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CON[1.01], COMP[0], CREAM[.004], CREAM-PERP[0], DAI[0], DASH-PERP[0], DOGE-20210924[0], DOGE[.96811], DOGE-PERP[0], EKEN[1000.01], EGLD-PERP[0], ENS[.00237582], EOS-20200327[0], ETC-20200327[0], ETH-20210924[0], ETH[5.03530385], ETH-PERP[0], ETHW[0.00044260], EXCH-20200327[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1040.05648456], FTT-PERP[0], GMT[9.9036], GRT-PERP[0], HNT-PERP[0], HT-20200327[0], ICP-PERP[0], LINK[.00000001], LINK-20200327[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MSOL[.00697372], NEO-PERP[0], NFT (33740510666127152B6/FTX EU - we are here! #122738)[1], NFT (35325804649206718B2/FTX EU - we are here! #122530)[1], NFT (35791621407694018/Hungary Ticket Stub #1167)[1], NFT (36467477225164171B2/FTX AU - we are here! #51146)[1], NFT (41838154975344075B8/FTX AU - we are here! #54721)[1], NFT (48649034520011719B0/FTX Crypto Cup 2022 Key #2790)[1], NFT (54663661980370652B6/France Ticket Stub #105)[1], NFT (55444208822886640/FTX EU - we are here! #122907)[1], NFT (56587249668483613T/FTX AU - we are here! #5160)[1], NFT (66520579541975363B4/Australia Ticket Stub #105)[1], NFT (78643637498471789B4/FTX AU - we are here! #5165)[1], SHIB[1000000], SHIB-PERP[0], SNX[.007235], SOL[.01381531], SOL-20210924[0], SOL-PERP[0], SRM[59.25602292], SRM_LOCKED[749.21884841], SRM-PERP[0], SXP[0.07796400], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[78927], TRUMPSTAY[353964.990765], TRU-PERP[0], TRX[.00006], TSLA[.01197446], TSLAPRE[0], UNI[0], USD[2458.62], USDT[587.63159837], XMR-PERP[0], XRP[1617.03234], XRP-20200327[0], XRP-20210924[0] | | |
| 00171386 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.009588], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX[.1187], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00022462], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.04554933], LUNA2[0.00004403], LUNA2_LOCKED[0.00221941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.00010204], STG[.00000001], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000005], USDT-0624[0], USDT-PERP[0], USTC[.013311], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171387 | | 1INCH[0], AAVE[0], APE-PERP[0], BNB[0.49353761], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[.99], DAI[0.00000001], DOGE[0], DOT-PERP[0], ETH[1.91245163], ETH-PERP[0], ETHW[1.37105755], FTT[437.51769696], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0.00000001], NFT (29026164053915600T/FTX EU - we are here! #71025)[1], NFT (29696950585701286/The Hill by FTX #105186)[1], NFT (31102145133302352/FTX Crypto Cup 2022 Key #4154)[1], NFT (52827281528711926/France Ticket Stub #1230)[1], NFT (54283037453366903/FTX EU - we are here! #91246)[1], NFT (55256026339462901/FTX AU - we are here! #54402)[1], PERP-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.45364914], SRM_LOCKED[72.25416466], STEP[.00000001], SUSHI[0], SXP[0], TONCOIN-PERP[0], TRUMPFEBWIN[4039.64356], UNI[0], USD[36933.63], USDT[10.52118265], YFI[0] | | |
| 00171392 | | ADA-PERP[0], APE[.00153], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], AVAX[-1.05561089], AXS-PERP[0], BIT[2000.01], BNB[0.00996266], BNB-PERP[0], BTC[2.70459193], BTC-PERP[1.5], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.05342857], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[79.11669612], ETH-PERP[0], ETHW[39.46347501], FIDA-PERP[0], FIL-PERP[0], FTT[3809.46909900], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HMT[0.66666666], HT[74.86690450], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC[2.706746], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00004865], LUNC[0.00840865], LUNC-PERP[0], MANA-PERP[0], MATIC[-1.10144235], MER[6.86230420], OKB[0.08139325], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNY[.66666], SOL[10.950055], SOL-PERP[0], SRM[112.24474877], SRM_LOCKED[976.63725123], STG-PERP[0], TRUMP[0], TRX[0.00163500], TRX-PERP[0], USD[12116.94], USDT[0.01546461], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | HT[72.966066] |
| 00171398 | | 1INCH-PERP[876116], AAVE-PERP[0], ADA-20210924[0], ADA-20201225[0], ADA-PERP[548618], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APE-PERP[959 1000000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0160915], AVAX-0930[0], AVAX-1230[153], AVAX-PERP[23185.9], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[892448.6], BAT-PERP[0], BCH[0], BCH-20200625[0], BCH-20210222[0], BCH-PERP[0], BNB-1230[.433 -46.7], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-0325[0], BSV-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0 0592999], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[4271.5], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00070940], COMP-0325[0], COMP-0325[0], COMP-PERP[0], CREAM[.0090334], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX[23168.7], DASH-PERP[0], DENT-PERP[0], DGB-20201225[0], DGB-20200925[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[37140.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[438.91], EOS-0930[0], EOS-1230[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-0325[0], ETC-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[184.435], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.40963402], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00186118], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.01332868], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-PERP[0], NFT[0], OKB-0325[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[16296], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0.00002854], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.01325830], SOL-20200925[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.83683963], SRM_LOCKED[320.57024037], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.15633803], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20200925[0], SXP-0325[0], SXP-0624[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM[0.02094177], TOMO-20200925[0], TOMO-PERP[0], TRX[0.03291771], TRX-PERP[0], TRYB-PERP[0], UMA-PERP[0], UNI[0.83401761], UNI-20201225[0], UNI-20210326[0], UNI-PERP[16524], USD[-1914453.72], USDT[10773.03200458], VET-PERP[0], WAVES-0624[0], WAVES-PERP[245.5], XAUT[0.00000443], XAUT-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200925[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[156630.149], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171399 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0312[0], BTC-MOVE-0509[0], BTC-MOVE-0703[0], BTC-MOVE-0820[0], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200507[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-WX-20200506[0], BTC-MOVE-WX-20200513[0], BTC-MOVE-WX-20200520[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-20200507[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00037600], LUNA2_LOCKED[0.00227733], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-06[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00005351], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171400 | | AAVE-0325[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRM-PERP[0], CUSD-0930[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013481], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11597007], LUNA2_LOCKED[0.36293910], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[3.75500408], WAVES-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171401 | | AAVE-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005453], BTC-MOVE-20200505[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0.57942974], CRV-PERP[0], CVX-PERP[0], DAI[0.01253842], DEFI-PERP[0], DFL[4.1955], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-06240], ETH[0.00370726], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[200.98969300], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GMX[0.04668735], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01472751], LUNC-PERP[-0.00000011], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-PERP[0], SOL[0.01047450], SOL-PERP[0], SRM[68.98939569], SRM_LOCKED[1528.1007004], STMX-PERP[0], SUSHI[0], RAY-PERP[0], TRX-PERP[0], TRYB[1820043.87014044], TRYBBULL[0], TRX-PERP[0], UNISWAP-PERP[0], RUNE-PERP[0], USD[132656.00], USDT[0.09677555], USTC-PERP[0], WBTC[0.00010103], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171411 | | ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0.00000001], COMP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01210683], ETH-PERP[0], FTT[0.01681817], KNC[0.00000001], LINK[0], LINK-PERP[0], LTC[0], NFT [492199687850814243/FTX Swag Pack #346][1], PERP[0], RUNE[0.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[1.42201456], SRM_LOCKED[616.08781607], USD[211523.09], USDT[0.12384961], XRP-PERP[0], YFI[0.00000001] | Yes | |
| 00171414 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[10028.806], ATLAS-PERP[0], BAND-PERP[0], BCH[.01], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003489], BTC-0325[0], BTC-20200626[0], BTC-20200905[0], BTC-MOVE-20200626[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-MOVE-20200715[0], BTC-MOVE-20200721[0], BTC-PERP[-0.04719990], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE[.78537], DOGE-PERP[0], DOT[-1], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH[.00000004], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08038619], FTT-PERP[0], FTT-PERP[1], GALA-PERP[0], GST[10.52], GST-PERP[0], HOT-PERP[100], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.50606517], LUNA2_LOCKED[1.18081874], LUNC[110196.757898], LUNC-PERP[0], MANA-PERP[0], MER[999.72], MTL-PERP[0], NEAR-PERP[-1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.33405674], SOL-PERP[0.00999999], SOS-PERP[0], SRM[.00009603], SRM_LOCKED[.00041664], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.443886], USD[1133.16], USDT[313.10069353], VET-PERP[0], XRP[2], XRP-PERP[0], XTZ-20200925[0], XTZ-20201226[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00171423 | | BADGER[.006977], BTC[0.00007598], ETH[.02232372], LUNA[.02914], ROOK[.000874], SOL[.00584006], SRM[8.43448828], TRX[.000008], USD[28.63], USDT[1.30445273] | | |
| 00171445 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200210[0], BTC-MOVE-20200213[0], BTC-MOVE-20200213[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00171449 | | 1INCH-PERP[0], AAVE[.0061234], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0009625], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.02411058], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO[.9412], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.09496], BAND-PERP[0], BAO[2.84200], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00013646], BTC-20200120[0], BTC-20201226[0], BTC-MOVE-20191231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.829905], C98-PERP[0], CAKE-PERP[0], CEL[0.06547274], CELO-PERP[0], CHR-PERP[0], CHZ[7.77587331], CHZ-PERP[0], CLV-PERP[0], COMP[.00029854], COMP-PERP[0], CONV-PERP[0], CORE[.9862], CREAM-PERP[0], CRO-PERP[0], CRV[.16641681], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[.00000724], DEFI-PERP[0], DENT-PERP[0], DMG[5004.06892], DMG-PERP[0], DODO[.09402], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[9.944], ENJ[.9715], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069926], ETHBULL[.00009002], ETH-PERP[0], ETHW[0.00069926], FIDA-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[3.06789], FTM-PERP[0], FTT[1.04372251], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.97], GENE[.09916], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.015735], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.09653], HT-PERP[0], HUM[9.797], HUM-PERP[0], IXC[.1845], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[9751], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.099107], LINK-PERP[0], LINK-PERP[0], LRC[.7054], LRC-PERP[0], LTC[.00776378], LTCBULL[.651.9408], LTC-PERP[0], LUNA2[0.00001486], LUNA2_LOCKED[0.00003658], LUNA2-PERP[0], LUNC[.325], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.009664], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.40952144], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL100-20200525[0], OKB[0.06243498], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.07915], PERP-PERP[0], POLIS-PERP[0], PORT[1162.46746], PROM-PERP[0], PUNDIX[.0635732], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.8362], RAY[.991547], RAY-PERP[0], REEF[4.719], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0115], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.9125], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.944641], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.000707], SUN_OLD[0.50000], SUSHI[0.38881293], SUSHI-PERP[0], SXP[.0184499], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.07837], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.0003], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.4097529], UNI-PERP[0], UNISWAP-PERP[0], USD[0.92], USDT[742.09578383], USTC-PERP[0], WAVES-PERP[0], WRX[.9587], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI[0.00041367], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171452 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[.00499994], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.03652200], KIN[9020], LINK-20200626[0], LINK-PERP[0], LINK-20210625[0], LTC-PERP[0], LUNA2[0.27122438], LUNA2_LOCKED[0.50885688], MID-20210326[0], MID-PERP[0], OIL100-20200525[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.00], USDT[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171453 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007380], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00013545], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00075], DOGE-PERP[0], DOT-PERP[0], DOTPRESDT2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00009512], ETH-PERP[0], ETHW[0.00004512], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.03194703], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.07103], KAVA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04590833], LUNA2_LOCKED[0.11032189], LUNC[0.00313], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.0025], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.07663727], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UMEE[.149915], UNI-PERP[0], USDT[0.00005001], USDT-PERP[0], USTC[.278999], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171458 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03663979], FTT-PERP[0], LINK-PERP[0], LINK[.000001], LUNA[24.5923781], LUNA2_LOCKED[0.7155489], LUNC[1000000], NFT [296952898432118291/FTX EU - we are here! #22361][1], NFT [378453414846426522/FTX EU - we are here! #21143][1], NFT [426694249815874050/FTX EU - we are here! #20885][1], OXY[.965772], ROOK[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[0] | | |
| 00171472 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[-54.9929], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210626[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12.92176943], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[12077], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM_LOCKED[82979.92751094], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP-PERP[0], TRUMPFEB[0.00001], TRX-PERP[0], UNI-PERP[0], USD[120836.99], USDT[15048.04138542], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171476 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.011435], ATLAS[3.3], ATLAS-PERP[0], ATOM[.0011305], ATOM-PERP[0], AURY[.22593962], AVAX-PERP[0], AXS[.0001645], AXS-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00105002], BTC-20210924[0], BTC-MOVE-20191228[0], BTC-MOVE-20191225[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CEL[0.06323841], CEL-PERP[0], CHZ[1.76375], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DAI[.00000001], DOGE[.825875], DOGEBEAR[7000], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00297164], ETH-PERP[0], ETHW[.00079113], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.90022067], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05981596], LUNA2_LOCKED[0.13656577], LUNC[.0238855], LUNC-PERP[0], MAPS[.905635], MATIC-PERP[0], MBS[1.757337], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY1.00443799], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00056491], SOL-PERP[0], SRM[1.00126999], SRM_LOCKED[1.03033801], SRM-PERP[0], STEP[.000001024], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.0007778], TRX-PERP[0], USD[145616.07], USDT[0.00578117], USTC[0.82298488], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00171481 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20200505[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000048], FIDA_LOCKED[0.00343884], FIDA-PERP[0], FTT[0.00001295], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICDOOM[755000], MKR[0], NKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[-0.06096060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171487 | | ADA-20210326[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20201225[0], ATOM-20200626[0], ATOM-PERP[0], BAO-PERP[0], BCH-20200327[0], BERNIE[0], BITW-1230[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200512[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200806[0], BTC-PERP[0], BTMX-20200327[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000325], ETH-20021225[0], ETH-PERP[0], ETHW[0.00000325], EXCH-20200327[0], EXCH-20200626[0], EXCH-PERP[0], FTT[150.03554437], FTT-PERP[0], HT[11], HT-20200327[0], HT-PERP[0], NEAR-1230[0], OKB-20200327[0], OKB-PERP[0], OMG-20211231[0], PAXG-20200327[0], SRM_00155971], SRM_LOCKED[00109503], TOMO-20201225[0], TOMO-PERP[0], TRX[25343], TRYB-20200626[0], TRYB-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1554.50], USDT-0624[0], USDT[980], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200626[0], XTZ-20200925[0] | | |
| 00171490 | | AAVE[0], AVAX[296.68496054], BNB[0], BTC[9.10592575], FIDA[3.45429945], FIDA_LOCKED[7.9730685], FTM[13152.19560702], FTT[0], LINK[336.52135721], MSRM_LOCKED[1], NEAR[2000.03], RUNE[0], SOL[22517.64428582], SRM[1612.43743991], SRM_LOCKED[876066.7630225], UNI[0], USD[230035.38] | | |
| 00171491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[2.54729689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00048330], LUNA2_LOCKED[0.00112770], LUNC[105.24], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (38159971801510904447TX Night #92)[1], NFT (403654623790232880/FTX Moon #85)[1], NFT (52450854061684168/FTX Beyond #94)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[29.79595718], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171498 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00274012], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.08436000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2.676], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.007466], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[35], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-50.56], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[0.08705276], XRP-PERP[0], ZIL-PERP[0] | | |
| 00171508 | | AKRO[.085], BADGER[0.00852677], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETHBULL[0.00000818], ETH-PERP[0], FTT[517.43131917], FTT-PERP[0], HOLY-PERP[0], LINA[0.501], LINA-PERP[0], LTC[0.00643706], LTC-PERP[0], MAP-PERP[0], SOL-PERP[0], SRM[.26667758], SRM_LOCKED[231.07612746], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.407089], UNISWAP-PERP[0], USD[0.13], USDT[0.00972835], XRP[0], XRPBEAR[.02734], XRP-PERP[0], ZIL-PERP[0] | | |
| 00171515 | | AR-PERP[0], AVAX[.6], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0.00009239], CAKE-PERP[0], DOGE[154270], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0084214], FTT-PERP[0], GMT-PERP[0.60000000], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1164.420874], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7996.06], XRP-PERP[0], ZRX-PERP[0] | | |
| 00171531 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNBBULL[2], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-HASH-2021[0], BTC-MOVE-20200331[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200510[0], BTC-MOVE-20200510[0], BTC-MOVE-20200610[0], BTC-MOVE-20200710[0], BTC-MOVE-20200817[0], BTC-MOVE-20201119[0], BTC-MOVE-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0.00003836], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000429], ETH-0325[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210827[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[150.02220490], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20200925[0], LTC-20210325[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000522], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[9.52414334], SRM_LOCKED[45.63896775], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX[2315385.46157834], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[7669.36], USDT[0.65406367], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201226[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00171536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41520197], LUNA2_LOCKED[0.96880459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.003656], SOL-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.865961], UNI-PERP[0], USD[315.21], USDT[0.13963841], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171541 | | BCH[0], BIT[.0005], BNB[0], BNBBULL[0], BTC[0], BTC-20200925[0], BTC-MOVE-2020Q4[0], BULL[0], CHZ-PERP[0], COMP[0], DFL[0], ETCBULL[89422.64061930], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS[0], SRM[0.56624082], SRM_LOCKED[2.45838719], TOMO[0], TRX[0.00000001], USD[35.80], USDT[0.00000001], XRPBULL[0] | | USD[5.82] |
| 00171544 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AR-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0734], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-20210625[0], COIN[0.00000001], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.65998025], ETH-20210326[0], ETH-PERP[0], ETHW[1.65998025], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[555.29], FTT-PERP[0], GBTC-20210625[0], GME[.000000004], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LUNA2_LOCKED[378.72108746], LUNC[3479.30217139], LUNC-PERP[0], MAPS-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PENDLE-20201225[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SHIB[137.5], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20210625[0], SOL[58.86539105], SOL-PERP[0], SRM[179.19027085], SRM_LOCKED[6.79681291], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20210326[0], TULIP-PERP[0], TWTR-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[2555.06], USDT[0.06610400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.03], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00171549 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00035032], EOS-PERP[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FLOW-PERP[0], FTT[842.51105], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[13.65893343], SRM_LOCKED[161.30106657], SUSHI-PERP[0], TRX[.00001], TWTR-20210326[0], UNI-PERP[0], USD[58.15], USDT[0], XRP-PERP[0] | | |
| 00171555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-20191122[0], BTC-MOVE-20191223[0], BTC-MOVE-20191228[0], BTC-MOVE-20200323[0], BTC-MOVE-20200401[0], BTC-MOVE-20200413[0], BTC-MOVE-20200507[0], BTC-MOVE-20200607[0], BTC-MOVE-20200628[0], BTC-PERP[0], BTT[997460], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CTSI-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB[.0624], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT[70.09572000], GME[.00054600], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[9.9224], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00441563], LUNA2_LOCKED[0.01031221], LUNC[.007366], LUNC-PERP[0], MANA-PERP[0], MATIC-20191227[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08331417], SRM_LOCKED[301.0836], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20191227[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.87046602], TRX-PERP[0], UNI-PERP[0], USD[60.62], USDT[0.00000514], USTC[.6206], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[2], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00171558 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[70.43783633], FTT-PERP[0], FTX_EQUITY[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MOB[0], NFT (50446186251479619/The Dolphin)[1], ONE-PERP[0], RAY[0.03963642], SOL-PERP[0], SRM[78.32921684], SRM_LOCKED[422.64328839], SRM-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[16219.79], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00171564 | | 1INCH[.00000001], BAL[.00000001], BAL-PERP[0], ETH[1.09778400], ETHW[1.09700000], FTT[27.08736556], HKD[0.00], LINK-PERP[0], MAPS[1620.6751592], MAPS_LOCKED[484075.94904448], OXY[.55725191], OXY_LOCKED[82616.01687209], SOL[0], SRM[9250.9598391], SRM_LOCKED[95164768.34096752], USD[9469.92], USDT[0.00514090] | | |
| 00171575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004841], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[.030475], CVX-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.06094], EOS-PERP[0], ETC-PERP[0], ETH[0.00006420], ETH-PERP[0], ETHW[0.00006420], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04770], FTT-PERP[0], FXS-PERP[0], GALA[.5635], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.02688], NEAR-PERP[0], PEOPLE[266.02689], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[.29246977722], SRM_LOCKED[338.9782518], STX-PERP[0], SUSHI-PERP[0], SWEAT[.838], THETA-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRUMP_TOKEN[6000], TRX[.000277], TRX-PERP[0], UNI-20210625[0], USD[29.23], USDT[0.30], VET-PERP[0], WAVES[0.9], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171604 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200626[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.24347434], BTC-20210625[0], BTC-PERP[0], BVOL[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-20200626[0], EXCH-20201225[0], EXCH-PERP[0], FLM-PERP[0], FTT[1.74639405], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-20200626[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[14.59949288], SRM_LOCKED[73.92003322], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[4.87], USDT[0.00002380], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171610 | | AAPL-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-20201225[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-2020021[0], BTC-MOVE-202002026[0], BTC-MOVE-20200307[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200331[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200411[0], ... (list truncated) ..., BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BULL[0.00000001], BVOL[0.00000001], C98-PERP[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-20211231[0], FIL-PERP[0], FTT[572.45135072], FTT-PERP[0], GBTC[0], GOOGL-0325[0], IBVOL[0], ICP-PERP[0], INDI[0], KIN-PERP[0], KNCBULL[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NFLX-20201225[0], NFT (296325967201677546/Abstract Art #2)[1], NFT (3569683277826325501/The Hill by FTX #39669)[1], NFT (4100201733219019780/The Brain)[1], NFT (5239759312638213411/Abstract FTX)[1], OIL100-20200525[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.54544032], SRM-PERP[0], SHIB-PERP[0], STEP[0.00000001], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETA-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRU[0], TRX-20201225[0], TRX[20289], TRX-PERP[0], TSLA[ 0.0000002], TSLA-20201225[0], TSLAPRE[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[19955.18], USDT[0], USDT-PERP[0], WARREN[0], XAUTBULL[0.00000001], XAUT-PERP[0], XRP[0], XRP-20200925[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00171611 | | AAVE-PERP[0], ADABEAR[8194000], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.407], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94032017], LUNA2_LOCKED[4.52741373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHIBEAR[967800], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00171615 | | AMPL[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], BNB[0.00345658], BNB-0930[0], BNB-20191227[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], DOGE-20211231[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.28], FTM[0], FTT[0.02186191], GRT-20210625[0], GRT-20210924[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LUNA[0.00021203], LUNA2_LOCKED[0.00004973], LUNC[46.17], MINA-PERP[0], NFT (4708494046873390027/FTX EU - we are here! #147388)[1], SHIT-20200626[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[8.22696934], SRM[12270426], SRM_LOCKED[70.88217568], SXP-20210326[0], SXP-20210625[0], TRX[.5212], USD[137127.31], USDT[0.00000004], XTZ-20191227[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20210625[0], XTZ-20210924[0] | Yes | |
| 00171627 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0018], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38010452], LUNC[.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171635 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0.00000001], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[69786.5], ADABULL[0.00005584], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201226[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0.00552721], ALT-PERP[0], AMC[0], AMD-20210924[0], AMPL[0], ANC-PERP[0], ANT[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20201226[0], ATOM-20210329[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000001], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCHBULL[0.0074], BCH-PERP[0], BEAR[98.01520000], BNB[0.00000001], BNB-0624[0], BNB-0930[0], BNB-20200925[0], BNB-20201226[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00031226], BNB-PERP[0], BNT-PERP[0], BOBA[1.1487], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210626[0], BSV-20210924[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0.00191748], BTC-0624[0], BTC-0631[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0126[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0208[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-0612[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0620[0], BTC-MOVE-2020019811[0], BTC-MOVE-2020105[0], BTC-MOVE-2020020250[0], BTC-MOVE-20200704[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20200725[0], BTC-MOVE-2020008[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200905[0], BTC-MOVE-20200920[0], BTC-MOVE-2020104[0], BTC-MOVE-20201011[0], BTC-MOVE-20201018[0], BTC-MOVE-20201101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201122[0], BTC-MOVE-20201031[0], BTC-MOVE-20201129[0], BTC-MOVE-2020104[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-20210206[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0709[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BULL[0.00002159], BULLSHIT[0.00030282], BVOL[0.00000173], C98-PERP[0], CAKE-PERP[0], CEL-20200925[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000890], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMPBEAR[270.96624], COMPBULL[1077887.8, COMP-PERP[0], CONV[239718.44651], CONV-PERP[0], COTI1894.14853], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBEAR[4.3800001], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[0.00071706], DOGEBULL[0.00058604], DOGE-PERP[4345], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20211231[0], DRGNBULL[0.00000248], DRGN-PERP[0], DVDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[60.4496044], ENS-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBULL[0.060806], EOS-PERP[0], ETC-20200925[0], ETC-20210625[0], ETC-PERP[0], ETH[0.00453719], ETH-0930[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[2276621.75], ETHBULL[0.00003714], ETHE-20210911[0], ETHE-20210625[0], ETHE-20210924[0], ETH-PERP[0], ETHW[0.00661449], EUR[0.00], EXCH-20210326[0], EXCH-20210924[0], EXCHBEAR[0.0628], EXCHBULL[0.00000134], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1599.77394651], FTT-PERP[0], GBTC[0.09077711], GBTC-0325[0], GBTC-0643[0], GBTC-0930[0], GBTC-20210326[0], GBTC-20210625[0], GLD[0.00001], GLMR-PERP[0], GME[0.00000001], GME-0624[0], GME-20210924[0], GMEPRE[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL[0.1803155], GOOGL-20210625[0], GOOGLPRE[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRTBEAR4.92244], GRT-PERP[0], HBAR-PERP[0], HNT-20210625[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM[16060.5011], IBVOL[0.00001047], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0.05578], KNC-PERP[0], KSM-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO[-0.00000002], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.00601992], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], | | |
| | | LTC[.00533173], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[227.26803342], LUNA2_LOCKED[530.2920779], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-20201225[0], MATICBEAR[2021[0.71950757], MATIC-PERP[179], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MID-PERP[0], MINA-PERP[0], MKR[0.00052242], MKR-20200925[0], MKRBULL[0.0000055], MKR-PERP[0], MSOL[0.00000002], MSTR-20211231[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210225[0], NEO-PERP[0], NFLX-0930[0], NOK[0], NVDA[0.00968442], NVDA-0624[0], NVDA-20210625[0], NVDA_PRE[0], OKB[0], OKB-20201225[0], OKB-20210625[0], OKB-PERP[0], OMG-20201226[0], OMG-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00001966], PFE-20211231[0], POLIS-PERP[0], PRIV-20210326[0], PRIVBEAR[0], OTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[25.4], REEF-20210625[0], REEF-20210924[0], REN-PERP[0], RNDR[2060.109263], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL[2554.79167], SLP-20200925[0], SLP-20210924[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL2-PERP[0], SOL-PERP[19.99999999], SPELL-PERP[0], SPY-0930[0], SRM[4711.85686498], SRM_LOCKED[25776.19164967], SRN-PERP[471], SRN-PERP[0], STEP-PERP[0], STG-20210326[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.04650001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL1.889], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201226[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXPBULL[.2350824], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU[9544.36626], TRU-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRXBULL[0.00081406], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-FERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10184.78], USDT[-0.05301220], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL-PERP[0], WBTC-PERP[0], XAUT-0930[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20201226[0], XRP-20210326[0], XRP-20210924[0], XRPBEAR[44003.2], XRPBULL[0.22167233], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[1.74423799], XTZ-PERP[0], YFI[0.00098347], YFI-20201226[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBEAR[.00735455], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171641 | | BCH-PERP[0], BTC[.0000232], FTT[234.0021], SRM[41.42157678], SRM_LOCKED[142.57842322], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1338.714315], USD[0.00], USDT[0] | | |
| 00171642 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.000955], ETH-PERP[0], ETHW[.000955], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.03188131], SRM_LOCKED[2.6956473], THETA-PERP[0], USD[1.00], XRP-20210625[0], XTZ-PERP[0] | | |
| 00171643 | | SRM2[22030648], USDT[7.24006902], USD[0.00] | | |
| 00171644 | | AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000012], FIDA-PERP[0], FTT[156.15267355], GRTBULL[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00249800], LUNA2_LOCKED[0.0582868], LUNC[42.00515775], OKB-PERP[0], SRM[1.2949248], SRM_LOCKED[28.77058627], TRX[0.00149606], UNI-PERP[0], USD[0.09], USDT[0.00000093], USDT-10.32629870] | Yes | |
| 00171661 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00015928], ETH-PERP[0], ETHW[.00015928], FTT[25.49990884], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[498.1344098], OKB-PERP[0], OMG-PERP[0], TRX[.0000119], TRX-PERP[0], USD[0.45], USDT[.45525588], USTC[0], USTC-PERP[0] | Yes | |
| 00171667 | | ATLAS[15000], BTC-PERP[0], DYDX[.00698949], ETH[1.41967779], ETH-PERP[0], ETHW[21.01080412], FTT[150], FTT-PERP[0], INDI[4000], LTC-PERP[0], NFT [3046275877968671896] FTX EU - we are here! #207919[1], NFT [4172201339477514636] FTX EU - we are here! #207810[1], NFT [4434487003551274/Monaco Ticket Stub #370][1], NFT [507117589209351239] FTX EU - we are here! #207816[1], SRM[1.34302069], SRM_LOCKED[8.01697931], TONCOIN[.04106016], TRX[88.889259], USD[-19817.71], USDT[20303.95664290], XMR-PERP[0] | | |
| 00171668 | | BCH-20200626[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200327[0], DOGE[0.91274766], DOGE-PERP[0], EOS-20200327[0], ETH-20200327[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FTT[0.37463016], GRT-PERP[0], LINK-20200925[0], LINK-20210326[0], LTC-20200327[0], LUNA2[0.58403293], LUNA2_LOCKED[1.36274351], LUNC[0], OKB-20200325[0], SOL[0.00463067], SOL-PERP[0], TRX[.00001108], TRX-20200925[0], TRX-20201225[0], USD[0.71], USDT[0] | | |
| 00171674 | | AURY[.22593962], BLT[.8], BTC-PERP[0], ETH[0], FTT[825.50528622], HGET[.020436], PSY[100000], SPELL[9.427], SRM[59.37811301], SRM_LOCKED[357.53976207], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171675 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[.000001], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200628[0], BTC-20200925[0], BTC-20201226[0], ... SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.023783], UNI-PERP[0], USD[50592.32], USDT[7578.53549264], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00171692 | | AAVE[0.00396742], AAVE-PERP[0], ADA-PERP[0], ALPHA[.225205], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ... SRM-PERP[0], STEP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.023783], UNI-PERP[0], USD[30592.32], USDT[7578.53549264], XRP-PERP[0], XTZ-20191227[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00171695 | | HT-PERP[0], SRM[1.05178663], SRM_LOCKED[0.33794319], USD[0.00] | | |
| 00171696 | | AVAX[.0881057], AVAX-PERP[0], BAL[.00415704], BNB[0.01738721], BTC[0.00008080], DOGE[2.9943], ETH[0], FTT[25.011575], HT[.099544], LUNA2[0.01346809], LUNA2_LOCKED[0.03142555], LUNC[2105.41118], MATIC[10], MINA-PERP[0], RAY[.00005], TRX[.001631], TRYB[0.55590668], TRYB-PERP[0], USD[1.02], USDT[1.02238270], USTC[0.53780243] | | |
| 00171707 | | ALGO-20200626[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200Q2[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200410[0], DRGN-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[25], LINK-20200626[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-PERP[0], SRM_LOCKED[0.33135407], SRM_LOCKED[55.47730147], TOMO-20191227[0], TOMO-20200327[0], TOMO-20200626[0], TOMOBULL[.00087277], TOMO-PERP[0], TRX[.016116], USD[7.69], USDT[0], XAUT-20200626[0], XTZ-PERP[0] | | |
| 00171710 | | BTC[0], BTC-MOVE-20200307[0], ETH[0.59126157], ETHW[0.59126157], FTT[509.33843700], SRM[7.45189687], SRM_LOCKED[101.4068792S], USD[65.17], USDT[0.00000002] | | |
| 00171719 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200206[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200219[0], ... SRM_LOCKED[6.2405474], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171724 | | AAVE[5.65], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[229.9], ATOM-PERP[0], AVAX-PERP[0], AXS[27.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[2406], BNB-PERP[0], BSV-PERP[0], BTC[0.02321802], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[4504], DOGE-PERP[0], DOT-PERP[0], ... RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[24.42718051], SOL-PERP[0], SRM[0.02489253], SRM_LOCKED[2.91965071], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4570.21], USDT[58.63259982], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171727 | | 1INCH-20210326[0], 1INCH-PERP[0], ADABEAR[979030], ADA-PERP[0], ALGO-PERP[0], BLOOMBERG[0], BNBBEAR[996760], BNB-PERP[0], BTC[-0.00006782], BTC-MOVE-20210530[0], BTC-PERP[0], BULL[0.00000985], DMG[.096382], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[99820], ETHBULL[0.00009899], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.02295775], LUNA2_LOCKED[0.05356810], LUNC[4999.1], MATICBEAR[2021], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[2.02948468], UNI-PERP[0], USD[-0.10], USDT[-1.02156984], WBTC[.0001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00171730 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[.00002497], BNB-PERP[0], BTC[0], BTC-MOVE-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], ... LUNC[6525.4258492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[.099999], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.55], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[32.17], USDT[0.00815015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4317185], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00171734 | | ADABEAR[995100], ALGOBEAR[4996500], ALGODOOM[110000], ALGOMOON[126407382], ALGO-PERP[0], ALPHA-PERP[0], ASDBEAR[38832], ASDMOON[10988 1], AVAX-PERP[0], BCHMOON[10000], BEAR-PERP[0], BEAR[2462], BNB[0], BNBBEAR[7197504?], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-20201004[0], BTC-PERP[0], BVOL[0], CRO[0], DOGE-20200327[0], DOGE-PERP[0], DOGE-20200327[0], ETCBEAR[999300], ETC-PERP[0], ETH[0], ETHBEAR[700000], ETH-PERP[0], ... TSLAPRE[0], UBXT_LOCKED[56.00912344], USD[0.59], USDT[1.13802066], USDT-20210325[0], USDT-PERP[0], USO-0325[0], XRP[0], XRP-PERP[0], ZECBEAR[9.998] | Yes | |
| 00171738 | | 1INCH-PERP[0], AAVE[4.94052075], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[187.93039658], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0.00010000], CRO[.75], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0.09999999], EGLD-PERP[0], ENJ-PERP[0], ... LUNA2_LOCKED[289126.67162323], LUNA2-PERP[0], LUNC[123001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.099999], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0.04439966], SUSHI-PERP[0], THETA-PERP[0], USD[14755516.92], USDT[73.05996264], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171739 | | 1INCH-PERP[0], ADA-20200925[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], APE[0540948], APE-PERP[0], ATOM-PERP[0], AVAX[.0000001], AVAX-20200925[0], AVAX-PERP[0], AXS[.051866], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20200925[0], BNB-PERP[0], ... USDT-20200626[0], USDT-20200925[0], USDT-20201225[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.000001], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[.000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171747 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2020TH23[0], BTC-2020122S[0], BTC-MOVE-WK-2020062S[0], BTC-MOVE-WK-2020071T[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.05413955], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[215.86168547], LUNA2_LOCKED[37.01059942], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[40.73], USDT[0.00213769], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZA-PERP[0] | | |
| 00171750 | | FTT[1001], LUNA2[0.07514180], LUNA2_LOCKED[0.17533087], LUNC[1000], PSY[5000], SOL[.030405], SRM[73.48447403], SRM_LOCKED[546.17926996], USD[2089.89], USDT[.705395], USTC[9.986612] | | |
| 00171752 | | 1INCH-PERP[0], AAVE-2020327[0], ALGO-20200212[0], ALGO-PERP[0], AGLD[1675.1060495], AGLD-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[650168.89940459], ATLAS-PERP[0], 2728070[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2020052S[0], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.72410000], BTC-PERP[0], BTMX-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-2020327[0], ETC-PERP[0], ETH[0.00076590], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25883.29336461], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-20203227[0], HT-2020062S[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC[20], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00383616], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [392973100053370105/FTX EU - we are here! #281241[1], NFT [4517611540235338824/FTX EU - we are here! #281247[1], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.019335], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[928.98240197], SOL-PERP[0], SPELL[50141248.45150001], SPELL-PERP[.23367600], SRM[27.74621], SRM_LOCKED[1022.04549493], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20191227[0], TOMO-20200327[0], TOMO-2020062S[0], TOMO-2020092S[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX[28229.05045448], TRX-PERP[0], TULIP-PERP[0], UNI[2025.00270704], UNI-PERP[0], USD[39800.45], USDT[2.03708179], USDT-PERP[0], USTC[0.23272631], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[54792.28838127], XRP-PERP[152], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[923.9316], TRX[27158.863031] |
| 00171767 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210327[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0813[0], BTC-20201225[0], BTC-2020326[0], BTC-20210625[0], BTC-CAKE-20200925[0], BTC-DOGE-20200925[0], BTC-MOVE-0308[0], BTC-MOVE-2020026S[0], BTC-MOVE-20200328[0], BTC-MOVE-20200404[0], BTC-MOVE-20200410[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200910[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0.00000001], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20210325[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20201225[0], DRGN-20211231[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETC-0325[0], ETH-0624[0], ETH-0813[0], ETH-20200925[0], ETH-20210625[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[130.94404937], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX[4870.29825575], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS[233], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUA[2221.30000003], LUNC-PERP[0], MANA-PERP[0], MATIC-20200327[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MCB-20201225[0], MID-20210326[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-20210625[0], NEO-20200925[0], NEO-PERP[0], NFLX-0325[0], NFT [289598010627151791/FTX Crypto Cup 2022 Key #1734[1], NFT [390557296498467172/ETHLoot? #1[1], NFT [4607096312164940536/Baku Ticket Stub #2248[1], NFT [4930111533347697727/The Hill by FTX #5317][1], NFT [554124938897362555/Belgium Ticket Stub #1013][1], OKB-20200327[0], OKB-20200925[0], OMG-20201321[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[29.86581594], SRM_LOCKED[136.42048379], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.02084839], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200625[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20210326[0], TOMO-PERP[0], TRUMPFEB[0], TRUMP[0], TRUMPFEBWIN[1000], TRX-20210326[0], TRX-20210625[0], TRX-20210625[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[44439.63], USDT[120.34386597], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], YFI-20200326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00171769 | | AMPL-PERP[0], ANC-PERP[0], APE[.01], APE-PERP[0], AVAX-PERP[0], BNB-2019122T[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], LOOKS[67182983], LOOKS-PERP[0], LUNC-PERP[0.00000005], MATIC-2019122T[0], MATIC[8.28], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00029], SRM_LOCKED[.00161789], TOMO-2019122T[0], TOMO-20200327[0], TRX[.000081], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171776 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGOBULL[4.576924], ALGO-PERP[0], ALICE[.00005], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], ATLAS2[1], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210724[0], ATOM-20211223[0], ATOM-PERP[0], AUD[0.00], AUDIO[.0005], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BF_POINT[300], BNB[.00007725], BNB-20210326[0], BNB-PERP[0], BOBA[.001], BOBA-PERP[0], BRZ-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210913[0], BTC-MOVE-WK-20210925[0], BTC-MOVE-WK-20210926[0], BTC-MOVE-WK-20211016[0], BTC-MOVE-WK-20210703[0], BTC-PERP[0], BTMX[.0005], BTMX-PERP[0], BTT-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.051747], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DFL[.0685], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210924[0], DOGE[.3688], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX[.000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETC-20210924[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH[0.000026], ETHW[0.00178], ETH-20210924[0], EUR[0.00], FIDA-PERP[0], FIL-20210326[0], FIL-20210624[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20210326[0], FTM-20210924[0], FTM-PERP[0], FTT[.06] [434.56182102], FTT-PERP[0], GAL[.000021], GAL-PERP[0], GALA[.0002], GALA-PERP[0], GARI[.4824], HT-20210326[0], HT-PERP[0], ICP-PERP[0], IMX[.07], IOTA-PERP[0], KNC-PERP[0], LINA[0], LINA_LOCKED[10.97318710], LUNA2[.00670303], LUNC-PERP[0], MANA-PERP[0], MATIC-20210326[0], MATIC-20210924[0], MTA-2020122S[0], NEAR[0.02050279] | | USDT[4.206131] |
| 00171778 | | AMPL-PERP[0], ATOM-20200327[0], AVAX-PERP[0], BCH[.00045], BCH-20201225[0], BCHA[.00045], BCH-PERP[0], BIT[6556.6734], BNB-PERP[0], BTC[0.00005869], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-0703[0], BTC-MOVE-2020051S[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-2020052S[0], BTC-MOVE-20200522[0], BTC-MOVE-2020053S[0], BTC-MOVE-20200603[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-0419[0], BTC-MOVE-WK-20191220[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200825[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX[0], DOGE[0], ETH-PERP[0], ETHW[0.073180504], FIL-PERP[0], GARE.4824], HT-20200626[0], HT-PERP[0], LTC-20200626[0], LUNA_LOCKED[10.97318710], LUNC[0.00670303], LUNC-PERP[0], MTA-2020122S[0] | | |
| 00171802 | | AAVE[.0023315], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-PERP[0], BADGER[0088260615], BADGER-PERP[0], BNB[.00012765], BNB-PERP[0], BIT[.0096815], BTC[0.00009863], BTC-20200626[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], CEL[.0000465], CHZ-20210625[0], COPE[.296834], CRO-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOT-PERP[0], DOGE[.432895], DOGE-PERP[0], DYDX-20210625[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00172782], FIL-PERP[0], FTM[.01458], FTT[.155704], FTX-PERP[0], FXS[0442035], GMF-20210326[0], GRT-PERP[0], HNT-PERP[0], HT[.00030256], HXRO[.15087], LINK[.00125], LINK-20200327[0], LRC-PERP[0], LTC[.0014238], LUNA2[.00001766], LUNA2_LOCKED[.00004120], LUNC-PERP[0], MATIC[.0236], MATIC-PERP[0], MNGO[8.75732], NEAR-PERP[0], NEAR[.0058], PAXG-20200327[0], PEOPLE-PERP[0], RAY[.750167], REN[.10752], ROOK[.00005007], RUNE[.0096355], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[.000006], SRM[11.46033], SRM_LOCKED[89.3785808], STG[.083], SUSHI[.017905], SUSHI-PERP[0], SWEAT[44965.7835], TRYB-PERP[0], USD[8300.68], USDT[1.449], USTC[.0025], XAUT-20200327[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00000034], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171807 | | ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00053679], BTC-0324[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200509[0], BTC-MOVE-20200515[0], BTC-MOVE-20200606[0], BTC-MOVE-20200620[0], BTC-MOVE-20200627[0], BTC-MOVE-20200711[0], BTC-MOVE-20200718[0], BTC-MOVE-20201231[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[1.99653], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00022027], FTT[30.97349496], FTT-PERP[0], ICP-PERP[0], LEO-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-20200925[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[3.74893507], SRM_LOCKED[14.25106493], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[2535740.23], USDT[10566.17893831], USTC-PERP[0], XAUT-20200925[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI[.0001] | | |
| 00171812 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], AXS[28.31281213], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.09370741], BNT-PERP[0], BSV-PERP[0], BTC[1.26580096], BTC-PERP[0], CEL-PERP[0], CRV[0.005], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098803], FTM[0], FTM-PERP[0], FTT[175.0025], FTT-PERP[0], HNT-PERP[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00790536], LUNA2_LOCKED[0.01844585], LUNC[23.57517575], LUNC-PERP[0], MATIC[2095.99704999], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], PAXG[.0000014], PAXG-PERP[0], REN[10.27829941], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0.04391957], TRX[0.81501562], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[14868.47], USDT[0], USDT-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0] | | |
| 00171827 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0.00000939], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGOBULL[66.54], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALTBULL[0.00009220], ALTHEDGE[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], APHA[0.097815], AR-PERP[0], ASDBEAR[5816.39], ASD-PERP[0], ATOM[.095668], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0.09764400], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00995991], BCHA[0.00404084], BCHBULL[0.0523160], BCHHEDGE[0.05231600], BCH-PERP[0], BEAR[770.29], BEAR2[.568], BNBBULL[0], BNBHALF[0.00000051], BNB-PERP[0], BOBA-PERP[0], BSVBULL[6.27285], BSVHEDGE[0], BSV-PERP[0], BTC[0.00009365], BTC-0930[0], BTC-20200327[0], BTC-MOVE-WK-050[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00072278], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CGC[.095136], CHZ-PERP[0], CITY[.094186], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.00000236], DEFIHEDGE[0], DEFI-PERP[0], DMG[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.09624], DOT-PERP[0], DRGNHALF[0], DRGNHEDGE[0.00025599], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.90893000], EOSHEDGE[0], EOS-PERP[0], ETCBULL[0.00075360], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHHEDGE[0.00092530], ETH-PERP[0], EUR[166.97], EXCHBULL[0.00000080], EXCHHALF[0.00000012], EXCHHEDGE[0.00066199], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00764172], FTT-PERP[0], GALA[7.7219], GALA-PERP[0], GALFAM[.087327], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00069847], HEDGESHIT[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.098223S], HOT-PERP[0], HT[39.98907500], HTBULL[0], HTHALF[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNCBULL[0], KNCHALF[0], KNCHEDGE[.00070569], KNC-PERP[0], KSHIB[8.578B], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEOHEDGE[0], LINA[0.00003500], LINKBULL[0.00008181], LINKHEDGE[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0.00939610], LTCHALF[0.00000775], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.11690708], LUNA2_LOCKED[0.41278320], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00032280], MATIC[2172.90578], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDHEDGE[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTABULL[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PFE[.0091089], POLIS-PERP[0], PRIV-20200626[0], PRIVHALF[0], PROM[0.00499560], PSG[.007872], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.0005], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[2340], SPELL-PERP[0], SRM[0.01004204], SRM_LOCKED[1.0946294], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUN_OLD[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETAHEDGE[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOHEDGE[0.00849710], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[2.0063641], TRXHALF[0], TRX-PERP[0], TWTR-0624[0], UNI[0.03414400], UNISWAPBULL[0], UNISWAP-PERP[0], USD[54972.41], USDT[7074.72542073], USDT-PERP[0], USO[0], VETBULL[0], VETHEDGE[0.00000900], VET-PERP[0], VGX[.93996], WAVES-PERP[0], XAUT[0.00008848], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0.04120100], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0.00044735], XTZHALF[0], XTZHEDGE[0.00053982], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC[0.04620], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00171829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.07716151], SRM_LOCKED[6.14311256], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00171851 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20210326[0], ADA-PERP[0], ADA-20200327[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200626[0], ALT-20200626[0], ALT-20210326[0], ALT-20210626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210926[0], BAT-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], 20210626[0], ALT-20201026[0], ALT-20200122[0], AVAX-20210326[0], AVAX-20210626[0], AVAX-PERP[0], AXS-20200626[0], AXS-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200326[0], BAL-20201025[0], BAL-20210626[0], BAL-PERP[0], BCH-20210326[0], BCH-20210626[0], BNB-20200327[0], BNB-20200626[0], BSV-20200327[0], BSV-20201225[0], BSV-20210326[0], BTC[0.00000007], BTC-MOVE-20191218[0], BTC-MOVE-20191230[0], BTC-MOVE-20191225[0], BTC-MOVE-20191221[0], BTC-MOVE-20191228[0], BTC-MOVE-20200116[0], BTC-MOVE-20200116[0], BTC-MOVE-20200116[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200116[0], BTMX-20200626[0], BTMX-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20200626[0], DENT-20200626[0], DMG-20200626[0], DMG-20201225[0], DMG-20210326[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20200626[0], DOGE-20201225[0], DOGE-20210326[0], DRGN-20200626[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-20201225[0], EOS-20210326[0], EOS-20210626[0], EOS-PERP[0], ETC-20200626[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081], EXCH-20200626[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210626[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20200626[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08436422], FTT-PERP[0], FTT[0.08436422], FTT-20200626[0], FTT-20200626[0], FTT-20201225[0], FTT-20210326[0], HBAR-PERP[0], HNT-PERP[0], HNT-20212125[0], HNT-PERP[0], KEEP-PERP[0], KIN-20200626[0], KNC-20200626[0], KNC-20201225[0], KNC-20210326[0], KSM-PERP[0], LEO-20200626[0], LEO-20201225[0], LEO-20210326[0], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20201225[0], LTC-20210326[0], LTC-20210626[0], LTC-PERP[0], LUNA2[0.33628423], LUNA2_LOCKED[1.36628423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200327[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200125[0], MTA-PERP[0], NEAR-PERP[0], NEO-20200626[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20200327[0], OMG-20200626[0], OMG-20201225[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-20200327[0], REN-20200626[0], RSR-PERP[0], RUNE-20200327[0], RUNE-20200626[0], RUNE-PERP[0], SAND-PERP[0], SECO-20200626[0], SHIT-20200125[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SOL-20200327[0], SOL-20200626[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[51167391], SRM_LOCKED[91.44087135], SRM-PERP[0], STORJ-PERP[0], STX-20200125[0], STX-20200626[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200626[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-20210326[0], THETA-20210626[0], THETA-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-20200326[0], THETA-20200327[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN[0.03945], TRU-20210326[0], TRUMP2020[0], TRUMPFEB[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRX-20200925[0], UNI-20200626[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-20210326[0], WAVES-20210326[0], XLM-20200327[0], XLM-20200626[0], XRP-20200327[0], XRP-20210325[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201325[0], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00171852 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09086156], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.33321535], SRM_LOCKED[5.06803769], TRX-PERP[0], UNISWAP-PERP[0], USD[5.78], USDT[0.00000001], XRP-PERP[0] | | |
| 00171855 | | AAVE[0], AMPL-PERP[0], BNB[0.00000011], BNB-PERP[0], COMP-PERP[0], ETH[0], ETHW[0], FTT[0.04682867], LOOKS-PERP[0], LUNA2[0.00488198], LUNA2_LOCKED[0.01139130], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], TRX[.000014], USD[1.00], USDT[0], USTC[0], YFI-PERP[0] | | |
| 00171856 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AGLD[200.001], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BLT[124.00002], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.24775139], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200307[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHNG-PERP[0], CLV[0], CREAM[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.001], EDEN[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09488181], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09186399], FTT-PERP[0], GMT[200.001], GMT-PERP[0], GRT[1085.08100366], GRT-PERP[0], HGET[30], HNT-PERP[0], HOLY-PERP[0], HOOD[1.15382558], HOOD_PRE[0], HT-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000008], LUNC[59.24004081], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[2.34184686], SAND-PERP[0], SNX[0.01015500], SNX-PERP[0], SOL[-.50], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[59.03448], USDT[593.16069883], USDT-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00171859 | | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DAWN[.0607775], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[52.00007230], FTT-PERP[0], HOOD[.0607406], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00704108], LUNA2_LOCKED[0.01642920], LUNC-PERP[0], MANA-PERP[0], MEDIA[.00046], MEDIA-PERP[0], NEAR-PERP[0], NEXO[.8461], NU-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.44164], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00042415], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.62790975], TRX-PERP[0], USD[0.77], USDT[155.74023560], USTC[0.99670032], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00171869 | | APE-PERP[0], ATLAS[900104.906], ATLAS-PERP[0], BAR[666.7], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.12645756], INTER[16.1], LUNA2[0.02296625], LUNA2_LOCKED[0.05358792], LUNC[5000.95], MATIC[141], OMG-PERP[0], PSG[6.4], SNX[0], TRY[0.00], USD[2564.57], USDT[2056.14266000] | | |
| 00171899 | | 1INCH[0], ARK-PERP[0], BCH[0], BTC[0], CEL[2001.71203634], DFL[0], DMG[300000], EDEN[0], ETH[.00081], FLOW-PERP[0], FTT[0.19491300], GOG[0], LOOKS[0], LUNA2[25.57049989], LUNA2_LOCKED[59.66449975], LUNC-PERP[0], MAPS[0], MBS[0], PRISM[0], STARS[0], SUN[19586.132836603], USD[17058.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00171902 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200118[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], FTT-47.59354256], FTT-PERP[0], LUNA2[0.99252897], LUNA2_LOCKED[2.31590093], LUNC[0], SOL-PERP[0], USD[362.39] | | |
| 00171920 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BCH[0], BCH-0624[0], BNB[0], BNB-0325[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], DOGE-20210326[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210926[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DYDX-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNA2[24.25644558], LUNA2_LOCKED[59837302], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[46073328], SRM_LOCKED[7 12903791], SRM-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], TOMO-20200925[0], TRU-20210625[0], TRX[.00005], TRX-PERP[0], TWTR-0624[0], UNI-20210326[0], USD[113.4306697S], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00171932 | | SRM[25203.73408515], SRM_LOCKED[82456.76138685], USD[6.89] | Yes | |
| 00171941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0025], BAL-PERP[0], BCH-PERP[0], BOBA[.05412285], BOBA-PERP[0], BSV-PERP[0], BTC[.00008645], BTC-MOVE-20191220[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV[6.5366], CRO-PERP[0], DOGE[.86363636], DOGEBEAR[755067485.81954975], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[192.00177301], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00494645], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[491.1], LUNA2[0.00203708], LUNA2_LOCKED[0.0047518], LUNC[.00553085], MAPS[.92805], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG[.37326035], OMG-PERP[0], OXY[.218165], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.2540143], SRM_LOCKED[37.26293515], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000236], TRX-PERP[0], UNI-PERP[0], USD[321.17], USDT[0], USTC[.288355], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00171944 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20200626[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[16670.36948295], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-20200601[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.49790628], SRM_LOCKED[215.71700022], STG-PERP[0], SUSHI-PERP[0], SUSHI-20201225[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.28], USDT[0.00046367], USTC-PERP[0], XRP-PERP[0], YFI-20212255[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00171948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[3235.86183333], APE-PERP[0], BNB[4.99688356], BNB-PERP[0], BTC[0.05136733], BTC-PERP[0], CREAM-PERP[0], DOGE[8252.04199119], DOGE-PERP[0], ETH[6.93109446], ETH-PERP[0], FTM-PERP[0], FTT[780.15820906], FTT-PERP[0], LUNA2[5.10894776], LUNA2_LOCKED[11.92087811], LUNC[1111127.77666665], SRM[7.13274532], SRM_LOCKED[98.94725468], UNI-PERP[0], USD[106064.32], USDT[144.96220666], USTC[0], YFI-PERP[0], YGG[989.6303] | Yes | |
| 00171953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200613[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200611[0], BTC-MOVE-20200709[0], BTC-MOVE-20200100[0], BTC-MOVE-20201105[0], BTC-MOVE-20210103[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210320[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02346393], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[3.11093817], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[75.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00171998 | | AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000089], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000081], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00015003], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000089], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG[0.00000001], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.38336759], SRM_LOCKED[206.06891832], STEP-PERP[0], STETH[0.00000002], SXP[0], SXP-PERP[0], USD[7272.83], USDT[0] | | |
| 00172000 | | FTT[0.00000249], SRM[1.92739187], SRM_LOCKED[831.58240091], USD[525.58], USDT[0] | | |
| 00172003 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT[1], DOGE[14], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.028534], FTT-PERP[0], INJ-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.2389], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[64.58525875], SPELL-PERP[0], SPY-20210924[0], SRM[33.70670392], SRM_LOCKED[128.32265108], SRM-PERP[0], STEP-PERP[0], SUSHI[.06375], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[184.50], USDT[0.00062386], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00172009 | | ADA-20210326[0], ADA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000417], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.61389106], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00016771], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], ZRX-PERP[0] | | |
| 00172028 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[24057525.64], ADA-PERP[0], ATOM-PERP[0], AUDIO[.20314], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.001065], BNB-20211225[0], BNB-PERP[0], BOBA[.0354265], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005298], BTC-20201225[0], BTC-MOVE-20191222[0], BTC-MOVE-20191220[0], BTC-MOVE-20200109[0], BTC-MOVE-20200116[0], BTC-MOVE-20200129[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[0.00406068], CONV-PERP[0], CRV-PERP[0], DEFI-123[0], DEFIBEAR[10018148.7022570], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FLOW-PERP[0], FRONT[.33909], FTT[2759.01731151], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[10], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000000], LUNC[.0057207S], LUNC-PERP[0], LUNC[-0.00000001], MANA-PERP[0], MAPS[1.61991496], MAPS-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.5400529], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1363042], SRM_LOCKED[143.0404421], SRM-PERP[0], STG[0.060035], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000296], TRX-20200925[0], TRX-PERP[0], TSLA[.0299782], TSLAPRE[0], UNI-PERP[0], USD[157239.28], USDT[89195.27119844], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[16343.36160051], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172039 | | BIDEN[0], DEFIBULL[0.31159173], DEMSENATE[0], ETH[5.98239425], ETHBULL[1.18897924], ETHW[5.98239425], FTT[0.61805793], USD[-2844.65] | | |
| 00172047 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000000], LUNC[0], LUNA2 32615209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000444], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00172053 | | ATLAS[8.964], CLV-PERP[0], COPE[.29], FTT[0.08865291], KSHIB-PERP[0], MER[3.3], POLIS[.09787375], SHIB-PERP[0], SRM[65.62246788], SRM_LOCKED[19.24753212], UBXT[.13175], USD[0.25] | | |
| 00172054 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-MOVE-20191222[0], BTC-MOVE-20191228[0], BTC-MOVE-20191228[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DFL[134160.52415], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04331295], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00942275], LUNC-PERP[0], NFT[306613701971518757/FTX Crypto Cup 2022 Key #10853][1], NFT[325382356847117078/FTX EU - we are here! #07993][1], NFT[353498697570488171/The Hill by FTX #19001][1], NFT[484349318734381038/FTX EU - we are here! #09813][1], NFT[484190988833116012/FTX EU - we are here! #68180][1], NFT[504205330005003880/Austria Ticket Stub #10111][1], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP[5000.0240344], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000866], TRXBULL[0], TRX-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00172060 | | FTT[.09926], FTT-PERP[0], LUNA2[1.05966003], LUNA2_LOCKED[2.47254008], LUNC-PERP[0], RAY[.9664], USD[1.83], USDT[0], USTC[150], USTC-PERP[0] | | |
| 00172062 | | AVAX[.0003715], BTC[0], CREAM[.0038261], ETH[0], FTT[325.79217], HNT[.0008325], MKX[.07333332], LUNA2[0.02476757], LUNA2_LOCKED[0.05779101], MOB[.0025], SOL[24.67], TRX[.000001], USD[0.00], USDT[0.19436966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172065 | | 1INCH[5.68641410], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2060], ATOM-PERP[0], AVAX[3.63725441], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[60.5], BAT-PERP[0], BIT[250], BNB[2.05557746], BNB-PERP[0], BNT-PERP[0], BTC[0.47197649], BTC-PERP[0], CHZ-PERP[0], CRO[1200], CRV-PERP[0], DOGE-PERP[10088], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[307], ENS[14], EOS-PERP[0], ETH[14.0420618], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[12.98], FTT[0], FTT-PERP[0], GRT-PERP[1632], HBAR-PERP[0], HOT-PERP[83700], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKUSD[268.59964368037/1and One #1][1], OXY-PERP[0], PAXG[2.007968], PAXG-PERP[0], PORT[50], RAY-PERP[0], REEF[6.85], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[5260], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0642895], SRM_LOCKED[2.2282786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[300], THETA-PERP[36.6], TOMO-PERP[0], TONCOIN[50], TRX[2873.47], TRYB-PERP[0], UNI-PERP[0], USD[-8178.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172071 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008268], USDT[0] | | |
| 00172082 | | 1INCH-PERP[0], AAVE-PERP[0], ALGA-PERP[0], AMPL-PERP[0], ATLAS[33600], AUDIO[5004.16653708], AUDIO-PERP[0], AVAX-PERP[0], AXS[20.0002], BADGER-PERP[0], BAL-PERP[0], BAND[830.73], BCH-PERP[0], BSV-PERP[0], BTC[0.00002288], BTC-PERP[0], CAKE-PERP[0], COMP[.00005099], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028906], ETH-PERP[0], ETHW[0.00028906], EXCH-PERP[0], FTT[1045.61447531], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.38475111], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC[1152.27396265], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY[2000], POLIS[3600], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00570001], SRM[46.70476683], SRM_LOCKED[512.05023317], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-399.19], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172094 | | BNB[0], FTT[0.02748557], SRM[1.00525204], SRM_LOCKED[7.41330899], STG[439.912], TRX[.000001], USD[0.50], USDT[0] | | |
| 00172095 | | ETH[0.00000395], ETHW[.00000395], FTT[1.54076039], OKB-PERP[0], SRM[.89802579], SRM_LOCKED[.04789265], USD[25.01], USDT[0.00149865] | Yes | |
| 00172117 | | DOT[905], FTT[761], MATIC[7380.0369], MER[3900], NEAR[1609.208046], SRM[60.35771364], SRM_LOCKED[299.79846594], USD[53.85], USDT[-0.09153527] | | |
| 00172122 | | ALT-PERP[0], BNB[.0493988], ETHBULL[0], FTT[29.60967197], LTC[9.398157], LUNA2[0.00921459], LUNA2_LOCKED[0.02150071], MKR[0], PAXG[0.04089462], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.86], USDT[8569.34070079], YFI[0] | | |
| 00172136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.91023701], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.83369068], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.14767925], SRM_LOCKED[1536.80440888], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[79.61766659], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1344571.70], USDT[0.00241969], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172145 | | 1INCH[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[.02505744], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BLT[.020955], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000077], BTC-0325[0], BTC-MOVE-0425[0], BTC-MOVE-0617[0], BTC-MOVE-1008[0], BTC-MOVE-20200803[0], BTC-MOVE-20200805[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200901[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200907[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20200923[0], BTC-MOVE-20200930[0], BTC-MOVE-WK-0423[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.04753508], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1569416], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06040232], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.02235635], IMX-PERP[0], JST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS.000000001, LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (5549482332503004/The Hill by FTX #2069)[4][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07762748], SRM_LOCKED[14.67422571], SRM-PERP[0], STEP-PERP[0], STG[.03567], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00239], TRX-PERP[0], TULIP-PERP[0], UMEE[.5077], UNI-PERP[0], USD[1.96814700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172147 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00007038], BTC-PERP[0], BTTPRE-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], PSY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[49.61476522], SRM_LOCKED[206.64606599], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15], USDT[268.29000495], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00172156 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.05739160], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[376.43], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[125.73407556], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00280064], SRM_LOCKED[01309265], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-293.97], USDT[4182.37811963], WAVES-PERP[0] | | |
| 00172165 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.21857449], LINK-PERP[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000087], NFT (3098627405587957836/FTX Swag Pack #159 (Redeemed))[1], NFT (3124927069044216632/Baku Ticket Stub #1496)[1], UNI-PERP[0], USD[0.00], USDT[0.01100633] | Yes | |
| 00172176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000425], BTC-20211231[0], BTC-MOVE-20210401[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.2826247], FIDA_LOCKED[0.58015463], FDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19633651], SRM_LOCKED[.0744862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172179 | | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAO[2172455.9], BCH[.05441615], BCHA[.05441615], BCH-PERP[0], BIDEN[0], BNB[.00183], BSV-PERP[0], BTC[0.00189842], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-0408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200416[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200505[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE[0.5132.7809234t], DOGE-PERP[0], EOS-20200925[0], ETH[0.00004012], ETH-20200925[0], ETHW[0.00006612], FIL-PERP[0], KNC-20200628[0], KNC-20200925[0], KNCBEAR[0.00000821], KNC-PERP[0], LINK-20200925[0], LINK-20212250[0], LINK-PERP[0], LTC[43.52227448], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], SUSHI-20200925[0], SXP-20200925[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.000045], TRX-20200925[0], USD[225.32], USDT[0.00000003], USDT-PERP[0], XRP[13.75], XRP-20201223[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | BTC[.001868], DOGE[61545.895434], USD[1.56] |
| 00172180 | | ALGO-20200327[0], ALGO-20200626[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGOBULL[700222.0716], ALTBULL[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], BNBBULL[0], BTC[10.0012], BTC-20201225[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0408[0], BULL[0], BULLSHIT[0], COMP-20201225[0], DEFI-20201225[0], DMG-20201225[0], DOGE-20210625[0], DOGEBEAR2021[.0003508], ETHBULL[0], FLM-20201225[0], FTM-20201225[0], FTT[917.82003443], GRTBULL[2.00004386], HXRO[8000.35847018], LINK-20200925[0], LINKBULL[1.20958760], LTCBULL[153.92304407], LUA[28558.76707945], LUNC-PERP[0], MIDBULL[0], OKB-PERP[0], PAXG-20201225[0], PRIV-20201225[0], RON-PERP[0], SOL-20201225[0], SRM[110.80106679], SRM_LOCKED[603.19890321], SXPBULL[274.960], TOMOBULL[7809.333786], TRUMP[0], USD[0.00], USDT[-87389.10255485], WAVES-PERP[0], XTZ-20200326[0], XTZ-20200626[0], XTZ-20210625[0], XTZBULL[141.99919396], XTZ-PERP[0], ZECBULL[2.60013894], ZEC-PERP[0] | | |
| 00172194 | | 1INCH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BAL-20201225[0], BCH-20200327[0], BSV-20200327[0], BSV-20200327[0], BTMX-20200327[0], CEL[0], CEL-PERP[0], DMG-20200925[0], DMG-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FTT[25.08848583], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[10.05706514], MATIC-20200925[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SUSHI[.00000001], SXP-PERP[0], TOMO-20200327[0], TOMO-PERP[0], USD[168.81], USDT[-0.00000001], USTC[0], WARREN[0], WAVES[.00000001] | | USD[168.66] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172200 | | 1INCH[10.34443892], 1INCH-2021123110], 1INCH-PERP[0], AAPL[0.01192716], AAPL-0624[0], AAPL-0930[0], AAPL-1230[-1], AAVE-0624[0], AAVE-0930[0], AAVE[2.60237295], AAVE-PERP[0], ABNB[0.87742738], ABNB-20210924[0], ACB[1.00082450], ADA-0930[0], ADA-1230[-1149], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201229[0], ADA-20210326[0], ADA-20210924[0], ADA-0230[0], ALGO-1232 -700], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201229[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMC-0930[0], AMC-20210924[0], AMZ[2.56305351], AMD[0.76121062], AMD-0930[0], AMPL[0], AMPL-PERP[0], ANON[0.15669[0], APE-123[0], APE-PERP[0], APT-PERP[0], ARKK[0.00376201], ARKK-0624[0], ARKK-0930[0], ASD-20210625[0], ASD[3849.48937949], ASDBULL[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201229[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20210625[0], ATOM-20211213[0], ATOM-PERP[34.2], AUM[0.000600], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-45.7], AVAX[7.50627375], AVAX-PERP[0], AXS[28353946], AXS-0930[0], AXS-PERP[0], BABA-0930[0], BAB[0.003280], BABA-1230[0], BAL[34.06240[0], BAL-0930[0], BAL-1230[1.43], BAL-20200925[0], BAL-20211213[0], BAL-20210625[0], BAL-20210325[0], BAL-PERP[0], BAND[68.43220813], BAND-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0.77303373[0], BCH-0930[0], BCH-1230[2.98], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201229[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BIL-0930[0], BIL-1230[0], BIL-20210326[0], BILI-20210924[0], BITW-20210625[0], BITW[2.12908041], BNB[0.8582629], BNB-0426[0], BNB-0930[0], BNB-1230[34], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201229[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0.19999999], BOBA[17.43414759], BRZ[0], BRZ-20200925[0], BRZ-20210326[0], BRZ-20210924[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-PERP[-4], BTC[0.27340082], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-123[0 -0.0569999], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201229[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211213[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-20201229[0], BTT[0.00923213], BTT-PERP[0], BVOL-20200925[0], CAD[0.00004300], COMP-20200327[0], COMP-20200626[0], COMP-BULL[0], COMP-PERP[0], CRON[0.76668671], CRO-0925[0], CRO-PERP[180], CUSD[0.07689145], DAISH-PERP[0], DEFI-PERP[0], DKNG-0930[0], DKNG[0.19678380], DODO-PERP[0], DOGE-0325[0], DOGE-51277823], DOGE-0930[0], DOGE-123[0 -20], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[32], DOT-20200925[0], DOT-20211213[0], DOT-PERP[0], DOTBEARSFLJ-20200925[0], DOTBEARSPLIT-20200327[0], DRGN-PERP[0], ENJ[.00031], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-10], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210924[0], EOS-20211213[0], ETC-0325[0], ETC-0930[0], ETH-0224[0], ETH-0624[0], ETH-0930[0], ETH-1230[1.46200000], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[-2 1], ETHW[0.00000001], EUR[1015.55], EXCH-20200326[0], EXCH-20210625[0], EXCH-PERP[0], FB[0.00105235], FB-0930[0], FIDA-PERP[2], FIL-0325[0], FIL-0930[0], FIL-PERP[-8.9], FLM-20201225[0], FLM-PERP[-42], FTM-0930[0], FTM-1230[0], FTM[248.06150845], FTM-PERP[0], FTT[1280.00620015], FTT-PERP[999.99999999], GAL-PERP[0], GBTC[0.05276000], GBTC-20210625[0], GDLX[0.01333000], GDXJ-20210924[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-20211213[0], GMT-20210924[0], GMEPRE[0], GMEPRE-0930[0], GMT[0], GMT-PERP[7811], GOOGL[0.03981699], GOOGLPRE[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20211231[0], GRT[543.38735937], GRT-PERP[0], GST[57.00088765], HNT[3.300083], HOOD[0.31171058], HT-20200327[0], HT-20200626[0], HT4.79986407], HT-PERP[0], KNC[120.65179600], KNCBULL[2.0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[-200000], LDO[1.000000], LDO-PERP[400], LEO-20200327[0], LEO-20200626[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[19.8], LINK-20200626[0], LINK-20201225[0], LINK-20210326[0], LINK[9.78643410], LINK-PERP[0], LOOKS-PERP[48], LTC[0.00000001], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-13], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201229[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211213[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-0325[0], MANA-0930[0], MANA-PERP[0], MATIC-1230[0], MATIC-20200327[0], MATIC-20210326[0], MATIC-20210625[0], MATIC-01456988], MATIC-PERP[0], MER-PERP[0], MKR[0.28412050], MKR-PERP[0], MNGO-PERP[0], MNGO-033[0], MRNA-033[0], MRNA-1230[0], MRNA[2.09518330], MSOL[83.72425687], MSTR[0.01144701], MSTR-0325[0], MSTR-20210625[0], MSTR-20210924[0], MTA-20210924[0], MTL-PERP[0], NEO-20210924[0], NFLX-0930[0], NFLX[0.01158283700001]7/The Hill by FTX Delta441, NIO[0.11179263], NIO-0325[0], NOK-0930[0], NOK[4.64308709], NVDA[0.50218381], OKB[0.17636184], OKB-0930[0], OKB-20200626[0], OKB-PERP[0], OMG-20211231[0], OMG[28.45936887], OP-0930[0], OP-PERP[0], PAXG[0.21799382], PAXG-20200925[0], PAXG-20200925[0], PAXG-20210326[0], PAXGBULL[0], PAXG-PERP[0], PENN[3.00001S], PEP[0], PENN[3.00001S], PEP[0.01454413], PFE-0325[0], PFE-0624[0], PYPL-0325[0], PYPL-20210926[0], PYPL-20200327[0], PYPL-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAY[498.66460334], RAY-PERP[0], REN[101.39099000], REN-PERP[0], RSR[1027.68120115], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLV-0325[0], SLV-0930[0], SLV-20210924[0], SLV-20211213110], SNX[4.71165715], SOL[0.00257073], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[ -200], SOL-20210625[0], SOL-20210924[0], SOL-20211213110], SOL-PERP[0], SOS-PERP[0], SPY[0.03007743], SPY-0930[0], SQ-0325[0], SQ[3.7487276], SRM[181.34966467], SRM_LOCKED[32.86532392], SRM-PERP[0], STE[TH4.3904 35924699], STG-PERP[0], STSOL[12.26980427], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[-38], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[-40], SXP-20201225[0], SXP-PERP[0], THETA-0624[0], THETA-20211225[0], THETA-20210326[0], THETA-PERP[0], TMO-20200327[0], TOMO-20200925[0], TOMO-20211231[0], TOMO[2.75363382], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], TRX[10.08421602], TRX-1230[-4183], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[-229], TRYB[0], TRYB-20200925[0], TRYB-20210326[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA[3.84494717], TSLAPRE-0930[0], TSM[0.01720230], TWTR[0], TWTR-0325[0], TWTR-1230[-1], UBER-20211231[0], UBER[4.80328247], UNI[0.00073], UNI-0930[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[-5509.44], USDT[0.00000001], UST[1-52 0000001], USTC-PERP[0], VET-BULL[0], VET-PERP[0], WAVES-0625[0], WAVES-PERP[0], WBTC[0.00400584], XAUT[0.88363404], XAUT-20200626[0], XAUT-20200925[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[2000], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201229[0], XRP-20210326[0], XRP-20210625[0], XRP-20211213[0], XRP-PERP[1906], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[-200], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00352740], YFI-0325[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], ZEC-20200925[0], ZEC-PERP[-2], ZM[0.11128233] | Yes | 1INCH[10.302959], ATOM[14.75574859], AVAX[67.450776], AXS[.278375], BAND[4.420517], BCH[.772748], BNB[.24612], BTC[.00583], BYND[.066884], ETH[.11654], EUR[1015.44], FTM[288.028827], GME[.862691], GRT[543.362544], HT[4.796578], LINK[9.785987], MATIC[26.568595], MKR[.284023], MRNA[2.095087], MSOL[83.722345], OKB[.714796], OMG[28.454172], SNX[4.711361], SOL[.002555], SPY[.025002], STSOL[6.004455], TRX[101.944773], TSLA[3.844442], USD[2864.28], WBTC[.040769] |
| 00172207 | | ASD[.03125], ASD-PERP[0], BAND-PERP[0], BNT[.097541], BNT-PERP[0], BTC[0.00005777], BTC-PERP[0], CREAM[.0043788], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[963.95190981], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2030[15416], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[755000], LOCKED_OXY_STRIKE-0.03_VEST-2030[1258333], MAPS[4.99755], MAPS-PERP[-0], MOB[0], MSRM_LOCKED[1], REN[43.97844], REN-PERP[-44], ROOK[0], ROOK-PERP[0], SRM[.14755], SRM_LOCKED[58800164], SRM-PERP[0], USD[122.87] | | |
| 00172226 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001028], BTC-0325[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14597743], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00264880], LUNA2_LOCKED[0.00618077], LUNC[576.804616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[1859.37632383], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00172229 | | BTC-MOVE-20191221[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191226[0], BTC-MOVE-20191227[0], BTC-MOVE-20191230[0], BTC-MOVE-20200101[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], USD[0.00000000], USDT[0.19] | | |
| 00172239 | | FTT[.000001], LUNA2[0.00059482], LUNA2_LOCKED[0.00138791], SRM[-5.84308751], SRM_LOCKED[24.92308751], USD[0.97], USDT[11.14488828], USTC[.0842], USTC-PERP[0] | | |
| 00172242 | | LUNA2[0], LUNA2_LOCKED[13.28030117], TRX[.400001], USD[2.53] | | |
| 00172250 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.10000001], BTC-MOVE-20191221[0], BTC-PERP[0], ETC-PERP[0], ETH[1.10121904], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1648.374691], LUNC-PERP[0], SOL-PERP[0], SRM[.06609940], SRM_LOCKED[9.84655592], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.00], USDT[0.19], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172252 | | BIDEN[0], BNB[0], BTC[0.00021133], BTC-20211213[0], BTC-PERP[0], DOGE[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.05823068], ETH-20211213[0], ETH-PERP[0], FIL-PERP[0], FTT[11.04616728], FIL-PERP[0], FTT[151.06540397], FTT-PERP[0], GST[.08000059], LINK[0], LUNA2_LOCKED[3.09880.472368], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL[0.00577842], SUSHI[0], TRUMP[0], TRUMPFEB[0/BW[N5100], USD[0.00000000], USN[0], UNI-PERP[0], USDT[0.00000001], USTC-PERP[0] | | |
| 00172256 | | ALT-20200327[0], ALT-PERP[0], APE[.0628], ATOM-20200327[0], ATOM-PERP[0], BAL[.009904], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20211213[0], ETH[0], ETH-PERP[0], ETH[0.00037660], ETHW[.00003766], GAL[49.134871], GAL[.9502], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00196987], LUNA2_LOCKED[0.00459637], LUNC[460818.966084], MATIC-PERP[0], SHIT-20200327[0], STG[.7374], TRX[0], TRX-PERP[0], USD[0.61], USDT[0.01701001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172286 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211213[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[4.36999999], AUD[1.51], AVAX-0325[0], AVAX[4.36.72711917], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.17736538], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], BULL[0.0000001], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT[46.7 0.0371], DOT-0930[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0325[0], FTT[6.6936], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[2.143638], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.00190], NEAR-PERP[0], NFT-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-46.72], SOL[1.71259872], SOL-PERP[46.72], SRM[1701.00566996], SRM_LOCKED[00.235665], SRM-PERP[-1700], STEPN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[-6368.95], USDT[6.99512722], USDT-1230[0], XRP[19704.02600871], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00172287 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[1499.05246007], LINK-PERP[0], SRM[843.44436000], SRM_LOCKED[94.32078618], USD[-0.17], USDT[0] | | |
| 00172299 | | ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00220036], ICP-PERP[0], LTC[0.00409874], LTC-PERP[0], LUNA2[2.05146732], LUNA2_LOCKED[4.78675710], LUNC[446711.33], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], TRX-PERP[0], USD[-0.42], USDT[0.24218016] | | |
| 00172308 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0.00090650], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00135000], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-0930[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00016363], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], CUSD[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOTBEAR[0], DOTBEARSPLIT-20200925[0], DREP-PERP[0], DYDX-PERP[0], EDEN[0.00100], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[1.11410], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTM[0.33716184], FTM-1230[0], FTT[0.24489], FTT-PERP[0], FXS-PERP[0], GAL[0.00607505], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HFT[0], HT[0], HT-20211231[0], HT-PERP[0], HUM-PERP[0], HUM-PERP[0], HXRO-PERP[0], IMX-PERP[0], JET-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-63195], LINA-PERP[0], LOOKS-PERP[0], LOON-PERP[0], LQFI[0], MAINU-PERP[0], MANA[.000196], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MCB-PERP[0], MDT-PERP[0], MER-PERP[0], MINA[0.000001], MTA[0.00000001], MTA-PERP[0], MTL-PERP[0], OKB[0.05], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-0930[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.32], RAY-PERP[0], REN[0.54197835], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.0001], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.000177] SRM_LOCKED[0], SRM-PERP[0], STEP[0.00007579], STEP-PERP[0], STMX-PERP[0], STX[0], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[.00072], USD[119993.71], USDT[0.00015], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|

| Customer Code | | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-0.00099999], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200717[0], BTC-PERP[-0.00010000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[-0.10000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[312.53982325], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.00099999], FLUX-PERP[0], FTM-PERP[0], FTT[8737.30584848], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0.10000000], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SGMT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.77476671], SRM_LOCKED[127.50240355], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[-168.56745000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001-1], TRX-PERP[0], TRYB-PERP[0], UNFI-PERP[0], UNISWAP-PERP[0], USD[-42790.34], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[-0.00099999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[1610], ZRX-PERP[0] | | |
| 00172314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-2021032[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004918], BTC-20210326[0], BTC-MOVE-20191220[0], BTC-MOVE-20191220WK[0], BTC-MOVE-20191223[0], BTC-MOVE-20191231[0], BTC-MOVE-20191225[0], BTC-MOVE-20191231WK[0], BTC-MOVE-20191222[0], BTC-MOVE-20191220WK[0], BTC-MOVE-20191225[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.62007666], ETH-PERP[0], ETHW[0.12607666], FTM[2195.5608], FTT[0.01015773], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO[.457145], LEO-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MBA-PERP[0], PAXG-PERP[0], RAY[2.12363], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[83323], SHIT-PERP[0], SOL[43.022764], SOL-PERP[0], SRM[38.58156686], SRM_LOCKED[136.76451472], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000002], TRX-PERP[0], USD[424.56], USDT[0.00208420], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00249248], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[158.19462603], SRM_LOCKED[8248.33846565], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1705.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172335 | | 1INCH-PERP[0], AAVE[.00990975], AAVE-PERP[0], ADABULL[20], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.35028674], BTC-MOVE-20191223[0], BTC-MOVE-20200104[0], BTC-MOVE-20201103[0], BTC-MOVE-20201106[0], BTC-MOVE-20201106[0], BTC-MOVE-20201224[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200228[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00093041], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.8601125], CRV-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0981587], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.54021326], ETHBULL[0.05711594], ETH-PERP[0], ETHW[0.86021327], EUR[0.98], FIL-PERP[0], FTM-PERP[0], FTT[25.65250615], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0907565], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[1.6312157], LTC-PERP[0], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC[290.872355], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.68811316], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[509.8166], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.099278], SNX-PERP[0], SOL[.01199783], SOL-PERP[0], SRM[33.08960969], SRM_LOCKED[.6462944S], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.37], USDT[8.39060445], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[4757.21164532], XRPBULL[2000906.25139926], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172336 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA[0], APT[3946.61980427], ATOM-PERP[0], BAL[.00000001], BNB-PERP[0], BTC[.005], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[5.69904698], GARI[0], GRT[0], HXRO[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03020713], LUNA2_LOCKED[0.07048331], LUNC[657.66740181], MKR[0], MOB[.499127], MTA-PERP[0], OMG-PERP[0], PUNDIX[0], RAMP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SRM[.00822339], SRM_LOCKED[4.75039115], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.70], USDT[0.00000009], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00172341 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191223[0], BTC-MOVE-20200107[0], BTC-MOVE-20191231[0], BTC-MOVE-20201119[0], BTC-MOVE-20200110[0], BTC-MOVE-20200820[0], BTC-MOVE-20200306[0], BTC-MOVE-20200807[0], BTC-MOVE-20200306[0], BTC-MOVE-20200820[0], BTC-MOVE-20200308[0], BTC-MOVE-20200306[0], BTC-MOVE-20200915[0], BTC-MOVE-20200318[0], BTC-MOVE-20200807[0], BTC-MOVE-20200929[0], BTC-MOVE-20200306[0], BTC-MOVE-20200318[0], BTC-MOVE-20200318[0], BTC-MOVE-20200515[0], BTC-MOVE-20200319[0], BTC-MOVE-20200318[0], BTC-MOVE-20200418[0], BTC-MOVE-20200508[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200303[0], BTC-MOVE-20200416[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045182], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08132300], FTT-PERP[0], GRT-20210402[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.62556191], LUNA2_LOCKED[1.60512168], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.93000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20191222[0], BTC-MOVE-20191222[0], BTC-MOVE-20191223[0], BTC-MOVE-20191224[0], BTC-MOVE-20191225[0], BTC-MOVE-20191226[0], BTC-MOVE-20200116[0], BTC-MOVE-20191231[0], BTC-MOVE-20191225[0], BTC-MOVE-20200109[0], BTC-MOVE-20200102[0], BTC-MOVE-20200106[0], BTC-MOVE-20200102[0], BTC-MOVE-20200820[0], BTC-MOVE-20200308[0], BTC-MOVE-20200309[0], BTC-MOVE-20200820[0], BTC-MOVE-20200116[0], BTC-MOVE-20200821[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201220[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210106[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-20210328[0], GMT-20210625[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70391984], SRM_LOCKED[26.42574833], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200625[0], SUSHI-20210924[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0.40438700], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172365 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LOCKED_SRM_STRIKE-0.1_VEST-2030[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[37.57], XRP-PERP[0] | | |
| 00172368 | | FTT[319.86676430], NFT[290858074049354616/FTX AU – we are here! #30415)(1], NFT[331996159773197625/FTX Crypto Cup 2022 Key #21176)(1], NFT[377963404887230999/The Hill by FTX #7630)(1], NFT[552695892843382020/FTX AU – we are here! #15844)(1], SRM[.24916428], SRM_LOCKED[107.95043852], USD[0.95], USDT[0] | Yes | |
| 00172369 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00000004], LUNC-PERP[0], NEAR-PERP[0], NFT[292913795818970873/FTX AU – we are here! #15620)(1], NFT[358598177605243759/The Hill by FTX #2854)(1], NFT[449249021515576634/FTX AU – we are here! #30384)(1], NFT[515588037435160000/FTX Crypto Cup 2022 Key #1982)(1], OKB[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00172374 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.076402], USD[0.01], USDT[0.10843969] | | |
| 00172383 | | AAVE[.00564998], ADABULL[0], ALCX[0], AUD[0.00], AVAX[.0601707], BOBA[0.01773204], BTC[0], BULL[0], CEL[343.78624506], COIN[.03036692], ETH[0.00000000], ETHBULL[0], ETHW[0.00000000], FTT[0.01620659], GDXJ[0.00179447], HOLY[.9618], HXRO[.916995], MATIC[.02220543], SHIT-PERP[0], SOL[.00408983], SRM[6.25825749], SRM_LOCKED[22343351], TRX[.007091], USD[-1.01], USDT[0], YFI[0.00009345] | YFII[.000979] | |
| 00172404 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200620[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HNT[0], HNT-PERP[0], LUNA2[0.00177448], LUNA2_LOCKED[0.00414046], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PAXG[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[670.95], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172427 | Contingent, Disputed | TOMO-PERP[0], USD[3000.93], USDT[.007902] | | |
| 00172466 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[-656.97952629], BSV-PERP[0], BTC[0.43061911], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-2021005[0], BTC-MOVE-2021006[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20200615[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210328[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07942204], ETH-0630[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.07942203], FB-20211231[0], FIDA[0.74935019], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[153.07829500], FTT-PERP[0], GBP[0.36], GME[.00000002], GME-20210326[0], GMEPRE[0], HEDGE[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.96691479], LUNA2_LOCKED[89.90280117], LUNC-PERP[0], MANA-PERP[0], MATIC[87356562], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.43486624], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06953728], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.31], USDT[-16.49746657], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172473 | | ANC-PERP[0], BTC-PERP[0], BTC-20200626[0], DOGE-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[243.8350383], TOMO-PERP[0], TRXDDOM[19031519.25], USD[0.00], XRP-PERP[0] | | |
| 00172475 | | 1INCH-20210326[0], 1INCH[.23026391], 1INCH-PERP[0], AAVE[.00643774], AAVE-PERP[0], ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], AURY[14642.14642], BADGER-PERP[0], BAL[.00907568], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT[.04771073], BOBA-PERP[0], BTC[0.00024193], BTC-20200327[0], BTC-MOVE-20200619[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005137], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV[.14491536], CRV-PERP[0], CVX[.06916674], DAI[0.00112225], DEFI-20200925[0], DEFI-PERP[0], DFL[.3], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DYDX[.01076613], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0330[0], ETH[.47.53950557], ETH-PERP[0], ETHW[100.00200000], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[.70497647], FTM-PERP[0], FTT[381.55920387], FTT-PERP[0], GALR-PERP[0], GMT-PERP[0], GRT-20210326[0], HNB-PERP[0], LINK[.01419656], LINK-PERP[0], LOOKS[.19664840], LOOKS-PERP[0], MATIC[8.62834300], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[.28425536], OMG-PERP[0], PAXG[100.14189134], PAX2-PERP[241.3], PERP-PERP[0], PTU[.6749], SAND[.94956507], SAND-PERP[0], SHIB[27341.38090336], SHIB-PERP[0], SLV-0624[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[387.99945588], SRM_LOCKED[2030.38841179], SUSHI[0.96690156], SXP-PERP[0], THETA-20200926[0], THETA-PERP[0], TOMO-20191227[0], TOMO-20201225[0], TRU[0.0067681], TRU-20210326[0], TRU-20210625[0], TRX[10.00099], UNI[.07812324], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-298795.30], USDT[-395.36427258], USDT-PERP[0], WBTC[0], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172478 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.02737129], GMT-PERP[0], LUNC-PERP[0], MKR[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[1701.56430656], SRM_LOCKED[8439.82497698], STETH[0], SUSHI-PERP[0], USD[8.45], USDT[0], WBTC[0], XRP-PERP[0], YFI[0] | | |
| 00172480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1.03103], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001025], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.59653982], LUNA2_LOCKED[15.39192626], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00172482 | | BABA[.0044], BTC-PERP[0], CRO[8.388], CRO-PERP[0], ETH[.0009366], ETHW[.0009366], FTM[81.9836], FTT[11.4], FTT-PERP[0], LUNA2[4.57332240], LUNA2_LOCKED[10.67108560], LUNC[226706.567876], RAY-PERP[0], SOL[.0095], SOL-PERP[0], USD[1.88], USTC[500], USTC-PERP[0] | | |
| 00172487 | | FTT[0.09258733], GALA[2700], GRT[-5.13387345], LINK[20.29534], LUNA2[2.89041528], LUNA2_LOCKED[6.74430233], LUNC[314394.01354768], SOL[.00909596], USD[0.00], USDT[0.62969117] | | |
| 00172488 | | ALGO-PERP[0], APE-PERP[0], APT[1.33414981], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[0.00184439], BNB-20200327[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008851], BTC-MOVE-20200220[0], BTC-MOVE-20200304[0], BTC-PERP[0], CLV-PERP[0], COGE.41946912], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DFL[.5091], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0. ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4001.58643614], FTT-PERP[0], GAL-PERP[0], GMT[.52520803], GMT-PERP[0], GRT-PERP[0], GST[.047927], HT-20200327[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[9.94933601], LUNA2_LOCKED[23.04820985], LUNC[133156.20665177], LUNC-PERP[0], MAPS[.145], MATH[198643.35446288], MOB[1251.07280661], NEAR-PERP[0], NFT[360365423818181157FTX AU - we are here#5632][1], NFT[400127516872888479FTX Moon #304][1], NFT[478410199202915116FTX AU - we are here#50426][1], NFT[556261635193278609/FTX AU - we are here#5622][1], OKB-20200327[0], OKB-20200626[0], OKB-20210625[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY[.272609], POLIS-PERP[0], PRV-20210625[0], RON-PERP[0], SHIT-PERP[0], SLP-20201225[0], SHIT-PERP[0], SOL[0.00386955], SRM[4.97238844], SRM_LOCKED[73.7121405], TRX-20200327[0], TRX[.990957], TRX-PERP[0], UNI[.0524895], UNI-PERP[0], USD[14094.68], USDT[0.01326650], USTC[0], USTC-PERP[0], WBTC[0.00000883], XRP-PERP[0] | Yes | |
| 00172492 | | AAPL[5.61604384], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], ETC-20200327[0], ETH-PERP[0], EXCH-PERP[0], FB[0.16135822], FIDA[.00689], FTT[125.0996415], LINK-PERP[0], MAPS[385.937661], NFT [294351124738997578/FTX Swag Pack #252][1], OXY[10.0001], RAY[187.79946408], SOL[29.9344291], SOL-OVER-TWO[0], SRM[290.20520962], SRM_LOCKED[332.05509038], SXP[21.57041607], TRX[0.00000474], USD[37994.16], USDT[19965.31606114] | | AAPL[5.61604384], SOL[29.453381], TRX[.000044], USD[37704.69], USDT[19794.562817] |
| 00172503 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0000001], BSV-PERP[0], BTC[0.00002436], BTC-0930[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200509[0], BTC-MOVE-20200518[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENG-PERP[0], ENG-PERP[0], ETH[3.2352916], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03801050], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-20200925[0], LINK-PERP[0], KSHIB-PERP[0], LEO-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20200925[0], LTC-PERP[0], MKR-PERP[0], MKR-20200925[0], NEAR-PERP[0], REN[.00000001], ROOK[.00000001], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SRM[.15925872], SRM_LOCKED[68.99884503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.96], USDT[0.00001192], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[.4], BNB-PERP[0], BTC[0.00226007], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[57.0476602], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04827282], ETHBEAR[.414483], ETH-PERP[0], ETHW[0.04458595], FLOW-PERP[0], FTM[95.54781930], FTM-PERP[0], FTT[250.55372056], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.08003035], LINK-PERP[0], LRC-PERP[0], LUA[.08003035], LUNA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[327.54514], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[84.22440948], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[814], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00002747], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.19457437], SRM_LOCKED[9.80094751], SRM-PERP[0], STEP[126.088424], STEP-PERP[0], SUSHIBULL[2.64], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033373], TRX-PERP[0], UBXT_LOCKED[9.41903326], UNI-PERP[0], USD[69.67], USDT[6278.33406786], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.33587366], XRP-PERP[0] | | BTC[.002205], DOT[53.6], ETH[.044167], FTM[93.650700], GRT[127.601901], RAY[3457984], TRX[.000005], XRP[.328275] |
| 00172540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[1], BIT-PERP[0], BLT[13885.55], BNB-PERP[0], BTC[0.00014763], BTC-20200926[0], BTC-20210250[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONI[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00119706], ETH-PERP[0], V80000[0], ETHW[0.00173722], FLOW-PERP[0], FTM-PERP[0], FTT[540.10315522], FTT-PERP[0.09999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [349708640604763321/FTX AU - we are here!#46489][1], NFT [364113708401352477/FTX Crypto Cup 2022 Key #2126][1][1], NFT [403503863658027036/Singapore Ticket Stub #467][1], NFT[567265600887195827FTX AU - we are here! #45107][1], NVDA[4.000025], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[1.001], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.82232300], SOL-PERP[0], SRM[98669613], SRM_LOCKED[381.80094751], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.023548], TRX-PERP[0], UNI-PERP[0], USD[-332.79], USDT[0.16843044], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172543 | | ALGO-20200327[0], ATOM-20200327[0], AURY[.00000001], BAO-PERP[0], BIDEN[0], BNB[0], BSV-20200327[0], BSV-PERP[0], BTC-20200926[0], BTC-MOVE-20191228[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20191227[0], BTC-MOVE-WK-20200214[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DOGE-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], GENE[0], GMT[0], GMT-PERP[0], GST[0], HT-20200327[0], HT-PERP[0], KIN[1], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA2[0.00139299], LUNA2_LOCKED[0.00325031], MATIC-PERP[0], MRNA-20211231[0], OH-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0.10065563], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TSLA-20210326[0], TSM-20210326[0], USD[421.20], USDT[0.00000001], USTC[1.197185], XRP-PERP[0] | Yes | |
| 00172544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[.986808], ALGO-PERP[0], ALT-PERP[0], AMPL[0.33457521], AMPL-PERP[0], BAND[0.04396576], BNB-PERP[0], BNB[.00436176], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.05454135], ETH-PERP[0], FTM-20210026[0], FTM-PERP[0], FTT[242.04377141], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LINK-PERP[0], LTC[0.04409073], LTC-PERP[0], LUNA2[42.08259994], LUNA2_LOCKED[134.0319045], LUNC[201070.9946014], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[3.14448346], SOL-PERP[0], SRM[244.88299555], SRM_LOCKED[12.8535492], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.05616205], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[14458.51], USDT[110.87351124], USTC[8000.510645], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0000] | | MATIC[29.99415], USD[43.02] |
| 00172557 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[-0.01], BTC-PERP[0.01], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTM[4198.60210000], FTT-PERP[0], GBP[0.00], GT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[17.36108023], LUNA2_LOCKED[133.8425205], LUNC[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[12000.634444], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[6851.46], USDT[131.97238928], XRP-PERP[0], XTZ-PERP[0] | | USDT[75] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172563 | | AAVE[0.090506], ATLAS[855.07242899], BTC[0], BTC-PERP[0], COPE[.005005], DOGE[0.5], ETH[0], ETHW[0.86823757], FIDA[399.71617], FTT[155.693381], HGET[71.68], LUA[.01606285], MNGO[4900.0028], NFT (299394270788177793/FTX EU - we are here! #25991)[1], NFT (445057718197424889/FTX EU - we are here! #25606)[1], NFT (532080334717928118/FTX EU - we are here! #25805)[1], OXY[.516293], POLIS[8.15072429], SOL[6.5], TRUMPFEBWIN[4.13], TRX[0.000039], UBXT[11846.60383046], UBXT_LOCKED[55.79337746], USD[1225.12], USDT[0] | | |
| 00172565 | | BTC[0.03160041], DOGE[3], FTT[.09678597], IND[1.48], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00611206], NFT (300371271720437105/FTX Crypto Cup 2022 Key #19159)[0], NFT (384374352282149940/The Hill by FTX #8517)[0], RAY[.000125], SOL[0.09144728], SRM[.213153], TRX[.000002], USD[3.71], USDT[3117.74701927] | | |
| 00172584 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[1.014775], APT-PERP[0], ASD-PERP[0], ATLAS[175.95525], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.008575], BNB-PERP[0], BNT-PERP[0], BTC[0.00001161], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[6669.39980078], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00008808], ETH-PERP[0], ETHW[1.92497719], ETHW-PERP[0], FIL-PERP[0], FTT[0.02811916], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[141.6106162], LUNA2_LOCKED[330.4247711], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[63.74643139], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3127], SHIB-PERP[0], SLP-PERP[0], SOL[0.00798757], SOL-PERP[0], SRM[1.2636363], SRM_LOCKED[267.55168978], SRM-PERP[0], STEP[.08720391], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0016605], TRX-PERP[0], USD[15303.02], USDT[29277.41955307], XPLA[.000308593], XRP-PERP[0] | Yes | |
| 00172605 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210626[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00501919], BTC-0222[0], BTC-0624[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], CRV-PERP[0], DOGE-20200327[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210624[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20200925[0], ETC-20210325[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.0], FIL-PERP[0], FTT[100.61664936], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-20200327[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200327[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20201225[0], OKB-20210325[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[2.44801741], SRM_LOCKED[779.13879549], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[31732.4], TRX-20200327[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[17.64], USDT[0.00000001], VET-20200925[0], XAUT-20200626[0], XAUT-20200925[0], YFI-PERP[0], YFI[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00172612 | | AVAX[0], BAL-PERP[0], BCH[.00002646], BNB[0.03283069], BTC[0], BTC-MOVE-20191224[0], BTC-MOVE-20191227[0], BTC-MOVE-20191229[0], BTC-MOVE-20191230[0], BTC-MOVE-20191231[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], DAI[0.23157732], ETH[0], ETH-PERP[0], ETHW[.00089257], FTM[0.08302656], FTT[150.09525], LTC[.00279881], LUNA2_LOCKED[0.00120643], LUNC[12.47881901], MATIC[0], SOL[0], SUSHI[.22238374], TRX[.000001], USD[6.48], USDT[26.49481882], WBTC[0.00010000], XRP[0.05855010] | | |
| 00172613 | | BTC[0], CAD[0.01], FTT[0.00756435], SOL[.005794], USD[0.00], USDT[0] | | |
| 00172623 | | BIT[.000005], BTC[0], CRO[50], DOTPRESPLIT-2020PERP[0], FTT[624.51504578], SRM[1.53803163], SRM_LOCKED[45.26196837], USD[17.40], USDT[0.00000001] | | |
| 00172630 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMB-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00076595], BNB-PERP[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200428[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00022280], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], IP3[.5188], LINK-PERP[0], LOOKS[.10893768], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (359503565369365014/FTX AU - we are here! #9033)[1], NFT (567151148881203496/FTX AU - we are here! #9031)[1], OKB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[0.00000622.91323331], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-868.51], USDT[210413.48491436], XRP-PERP[0] | | |
| 00172634 | | 1INCH[0.01000598], AAVE[1.28625364], BNB[0.01003452], BTC[0.01098816], COMP[.00000001], ETH[0.01008658], ETHW[0.01003176], FTM[620.83001864], FTT[1060.68750241], LINA[17560], MATIC[0.18066649], OXY[32.00017], PERP[114.6], RAY[305.55527016], SECO[46.97343325], SOL[0.01010933], SPELL[388903.889], SRM[1086.19046926], SRM_LOCKED[475.90790131], SUSHI[179.11458406], SXP[1166.11195354], TRX[.00022], USD[19.91], USDT[0.20456304], XRP[552.54604614] | | 1INCH[.01], AAVE[1.249532], BTC[.010963], ETH[.010037], FTM[619.980899], MATIC[.175782], SOL[.01], SUSHI[176.277947], USD[0.10], USDT[.01], XRP[551.111112] |
| 00172639 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200326[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200622[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200621[0], BTC-PERP[0], BVOL[0], CHR[.968435], COMP[.00000001], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], PAXG[0.00000001], SHIB-PERP[0], SNX-PERP[0], SRM[.02774806], SRM_LOCKED[.1057448], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[94.07], USDT[0.00000002], WBTC[0], XTZ-PERP[0] | | |
| 00172648 | | BNB[.0015], LUNA2[0.00006520], LUNA2_LOCKED[0.00015213], NFT (395056065099919151/FTX EU - we are here! #244386)[1], NFT (430489582229017452/FTX EU - we are here! #244398)[1], NFT (518765026281736293/FTX AU - we are here! #28125)[1], TRUMP[0], TRX[.000103], USD[0.20], USDT[0.15], USDT[.00922942] | | |
| 00172649 | | ASD-PERP[0], AURY[.00000001], BNB[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[0.07032671], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC[0], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.01619435], SRM_LOCKED[51.61297649], USD[0.01], USDT[0] | | |
| 00172650 | | BNB[.00329401], BTC[0.00005782], CHR[.48491], FTT[.00001495], GOG[527.86719], MNGO[0], NFT (309791196412115809/FTX EU - we are here! #63822)[1], NFT (441425672308711353/FTX EU - we are here! #63724)[1], NFT (443230512907397285/FTX EU - we are here! #63555)[1], REAL[283.699281], ROOK[.00093761], SOL[0], SRM[1.007886], SRM_LOCKED[.01237363], TRX[.000003], USD[0.89], USDT[1.87825448] | | |
| 00172654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00001699], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.00000001], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210328[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], GRT-20210326[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01385967], SRM_LOCKED[.0957150], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00200000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00172669 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210526[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20201214[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201227[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200807[0], BTC-MOVE-20201214[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200812[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003003], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[125.49638625], FTT-PERP[0], FTT-PERP[0], FTT25.49636625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000082], LUNA2_LOCKED[.00000001], LUNC[30.00111137], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01982408], SRM_LOCKED[.0493361], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4554.63], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00172672 | | ANC[.9658], AVAX[.0774883], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027183], ETH-PERP[0], EUR[0.90], FTM[.2169], FTM-PERP[0], FTT[0.02695453], FTT-PERP[0], LUNA2[0.00022288], LUNA2_LOCKED[0.00052006], LUNC[.000718], LUNC-PERP[0], MASK[.685], MATIC-PERP[0], SAND[.5364], SHIT-PERP[0], SOL-PERP[0], SRM[9.31710866], SRM_LOCKED[58.45714902], SUSHI[.28578512], SUSHI-PERP[0], TRX[.3554], TRX-PERP[0], UNI-PERP[0], USD[5696.53], USDT[0.00590543], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172673 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AKRO[0.00000001], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[1.35318433], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20200926[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BEAR[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BNB[0.02132027], BNB-20200327[0], BNB-20200626[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNTX-20201225[0], BSV-20200327[0], BSV-20200626[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000547], BTC-0325[0], BTC-20191227[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-20200425[0], BTC-MOVE-0101[0], BTC-MOVE-0206[0], BTC-MOVE-0221[0], BTC-MOVE-031 1[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0718[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0913[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1109[0], BTC-MOVE-1108[0], BTC-MOVE-19191225[0], BTC-MOVE-20191225[0], BTC-MOVE-20191231[0], BTC-MOVE-20200100[0], BTC-MOVE-20200100[0], BTC-MOVE-2020010[0], BTC-MOVE-2020011[0], BTC-MOVE-2020016[0], BTC-MOVE-2020017[0], BTC-MOVE-2020018[0], BTC-MOVE-2020019[0], BTC-MOVE-2020020[0], ... SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000002], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20200925[0], SXP-PERP[0], THETA-0325[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[15000.17816321], TRU-PERP[0], TRX[0], TRX-20200327[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[0.00084], TSM-20210625[0], UBXT[0.91904868], UNI-20210326[0], UNI-PERP[0], USDT[0.06026931], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00005792], XAUT[0], XAUT-20200626[0], XAUT-20210326[0], XRP-20200327[0], XRP-20201225[0], XRP-20210624[0], XRP-PERP[0], XTZ[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[61.00] |
| 00172683 | | AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000288], BTC-20200327[0], BTC-20210326[0], BTC-PERP[0], CEL[496.80873022], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00791109], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1044.33016841], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200327[0], LTC-PERP[0], LUNA[0.00587119], LUNA2_LOCKED[0.01369944], LUNC[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MBI[0], MER[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (340190581182781764/FTX EU - we are here! #71059)[1], NFT (345481061593167892/FTX EU - we are here! #71429)[1], NFT (388514412298788431/Austria Ticket Stub #334)[1], NFT (470176857523033702/FTX Crypto Cup 2022 Key #602)[1], NFT (498698920247746451/The Hill by FTX #4368)[1], NFT (498659509329062000/FTX AU - we are here! #23541)[1], NFT (501832444157422341/FTX AU - we are here! #16389)[1], NFT (574809133354253049/FTX EU - we are here! #71151)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[29.33389763], SRM_LOCKED[892.84110784], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1691.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00172707 | | BTC[0], BTC-PERP[0], ETH[0], FTT[869.33845455], LTC[0], MATIC[37], SOL[0.00000001], SRM[12.69676485], SRM_LOCKED[222.25751664], SXP[0], TRX[0.00009], USD[15.78], USDT[2999.80318905] | | |
| 00172712 | | APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00091792], GAL-PERP[0], GMT-PERP[0], HT[0.035699], HT-PERP[0], MAPS[.712655], MATH[.065325], MATIC[2.792], MER-PERP[0], RON-PERP[0], SOL[0], SRM[2.74858464], SRM_LOCKED[15.25141536], STARS[.384866], TRX[.000614], TRX-PERP[0], UNI[.04691725], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00172713 | | SRM[1.66664202], SRM_LOCKED[2.41305352], USD[71.89] | | |
| 00172717 | | 1INCH-PERP[0], AAVE[.0063467], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00001760], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.0108], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[.400006.5], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[.0004624], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004728], ETHBULL[0], ETH-PERP[0], ETHW[0.00084728], FIL-PERP[0], FLM-PERP[0], FTT[0.09999], FTT-PERP[0], GRT[0.00006], LINKBULL[0.00039500], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.01091515], LUNA2_LOCKED[0.02546870], LUNC[0.00514419], MATIC-PERP[0], MER[17.43248], NEAR-PERP[0], OP-PERP[0], RAY.92918], RAY-PERP[0], RSR-PERP[0], RUNE[.400831], SOL[11.88000440], SOL-PERP[0], SRM[36.65508641], SRM_LOCKED[274.04401359], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[99.95096], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[680.2], TRX[.300403], TRX-PERP[0], USD[868.60], USDT[1050.0527259], USTC[1.54500000], USTC-PERP[0], VET[BULL.0072], WAVES-PERP[0], XLM-PERP[0], XTZBULL[0.00100000], YFI-PERP[0] | | |
| 00172735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTT[PRB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[0], CRM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00100000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00471], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389618784557707537/The Hill by FTX #00252)[1], NFT (448628559269162001/GalaxyTicket Stub #1621)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.99999], SRM_LOCKED[31.55801724], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172736 | | 1INCH[0.00000002], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20210924[0], AAVE-20210625[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-20210414[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FB-20210326[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[0.00000000], GMEPRE[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTQ[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-20210326[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-0930[0], SRM[152.73587237], SRM_LOCKED[696.14603735], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-1230[0], TSLA-20210924[0], TWTR-0624[0], UNI-PERP[0], USD[0.04], USDT[920.56419914], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00172754 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[1676000], BCH-PERP[0], BLOOMBERG[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-20191227[0], BTC-MOVE-20201102[0], BTC-MOVE-0328[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], FTT[25.13328272], FTT-PERP[0], GMT-PERP[0], HXRO[68.68013521], LEO[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.5770676], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PSY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00169385], SRM_LOCKED[58709017], SRM-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00000002], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00172757 | | ALGO-20200327[0], ALGO-20200626[0], AMPL-2 [2969181], AMPL-PERP[0], ATOM-20191227[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BLOOMBERG[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20191226[0], BTC-MOVE-20191211[0], BTC-MOVE-20191212[0], BTC-MOVE-1005[0], BTC-MOVE-20200108[0], BTC-MOVE-20200119[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200626[0], BTC-MOVE-20200501[0], BTC-MOVE-20200510[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200612[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200501[0], DEFI-20200925[0], DMG-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], ETC-20200327[0], ETC-20200925[0], ETH[0], ETH-20200327[0], ETH-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DMG-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200327[0], LINK-20200925[0], LINK-20201225[0], LTC-20200327[0], LTC-20200925[0], MATIC-20200925[0], MKR-20200925[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200626[0], PRIV-20200327[0], RUNE-20200925[0], SOL-20200925[0], SRM[49.26700346], SRM_LOCKED[.2027344], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TOMO-20200327[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[-4.85], USDT[0.00385335], WARREN[0], XRP-20200327[0], XRP-20200925[0], XRP[.56338], XTZ-20200925[0] | | |
| 00172762 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[0], AVAX-0624[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01663825], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (383622430057645644/FTX Crypto Cup 2022 Key #3528)[1], NFT (438845885086213318/FTX AU - we are here! #33532)[1], NFT (529345707028488686/FTX AU - we are here! #33511)[1], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[7.58326737], USD[49.78], USDT[0.00771103], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00172771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00099915], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-0117[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200424[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200626[0], BTC-MOVE-20200927[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200612[0], BTC-MOVE-20200620[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200911[0], BTC-MOVE-20200110[0], BTC-MOVE-20200107[0], BTC-MOVE-20200109[0], BTC-MOVE-20210102[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20200220[0], BTC-MOVE-20210304[0], BTC-MOVE-20210147[0], BTC-MOVE-20210422[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.73134225], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETH-20210626[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.73134225], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.09193525], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-20201225[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[40.90367485], SRM_LOCKED[461.54687291], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20210625[0], UNI-PERP[0], USD[-12.27], USDT[0.00307807], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00172774 | | BTC-PERP[0], DYDX[.00000001], FTT[158.01146260], SRM[.07255963], SRM_LOCKED[1.43145317], TRUMP[0], TRX[.000015], USD[0.00], USDT[0.57187510] | Yes | |
| 00172784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01030175], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07622329], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000160], LUNA2_LOCKED[.00000037], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.13015919], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[102.00044], UNI-PERP[0], USD[56.07], USDT[19287.41046353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00172785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-20200313[0], BTC-MOVE-20200313[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1075], BNB-20200327[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.27], BTC[.22805501], BTC-20200925[0], BTC-20210924[0], BTC-20210924[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200326[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-PERP[0], BTMX-20200327[0], BTT-PERP[0], BTT-20200327[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.18472034], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], ETH-20200626[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.45154935], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.08128005], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNT-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-20200327[0], MATIC-PE... , MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (307042599149086143/FTX EU - we are here! #7453B)[1], NFT (315840852274725246B/FTX AU - we are here! #32901)[1], NFT (317556359217649133/FTX AU - we are here! #32925)[1], NFT (338951682304163034/FTX Swag Pack #406)[1], NFT (343694772438501 25/Monaco Ticket Stub #1138)[1], NFT (352112562108566471/Monaco Ticket Stub #1724)[1], NFT (403719632309652856/Austin Ticket Stub #1476)[1], NFT (433249533887782536/Montreal Ticket Stub #1245)[1], NFT (453351263258649602/FTX EU - we are here! #7494)[1], NFT (47103711112245230/Mexico Ticket Stub #1677)[1], NFT (502709717409270703/The Hill by FTX #3526)[1], NFT (523278516691625486/FTX EU - we are here! #7537)[1], OKB-20210625[0], OKB[30.47281S], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RDR-PERP[0], PHONM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[-124800], SCRT-PERP[-602], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[35.61808619], SRM_LOCKED[209.50682984], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[10024.72], USDT[1543.84317927], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[6700], XTZ-20200327[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | OKB[30.47281S], USD[2808.48], USDT[1515] |
| 00172795 | | ALT-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200327[0], BTC-MOVE-20200113[0], BTC-MOVE-20200327[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-20200327[0], LTC-PERP[0], MANA-PERP[0], MID-20200327[0], MID-PERP[0], OKB-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-20200327[0] | | |
| 00172804 | | AAVE[0.00112474], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00394415], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200222[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00059244], FIL-PERP[0], FTM-PERP[0], FTT[0.01239644], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NGI-20201225[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00001705], SRM_LOCKED[5.15607324], STEP[0.00001705], SXP-PERP[0], STETH[0.00001705], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TSLA-20201225[0], UNI-PERP[0], USD[1.96], USDT[0.00596923], USDT-PERP[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200115[0], BTC-MOVE-20200226[0], BTC-MOVE-2020APR[0], BTC-MOVE-20200327[0], BTC-MOVE-20200326[0], BTC-MOVE-20200408[0], BTC-MOVE-2020WK[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRO[2020328.5664], CRV-20200925[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200327[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (356581915562655532/FTX EU - we are here! #142402)[1], NFT (383596462975840565/FTX Crypto Cup 2022 Key #1178)[1], NFT (425008671876965681/Monza Ticket Stub #1707)[1], NFT (430555955800518940/The Hill by FTX #3355)[1], NFT (465318432368109978/FTX EU - we are here! #142097)[1], NFT (481681637319760845/Baku Ticket Stub #2255)[1], NFT (513566213471313644/FTX Swag Pack #215 (Redeemed))[1], NFT (525365914384288769/FTX EU - we are here! #142375)[1], NIO-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200227[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHIT-20211210[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210225[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.41892802], SRM_LOCKED[465.77803093], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TdF78-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRU-20200822[0], TRU-PERP[0], TRUMPFEB-PERP[0], TRX-20200925[0], TRX-20210625[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], UNI-PERP[0], UNISWAP-20210925[0], USD[1.22], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00172831 | | AVAX[.00000001], ETHW[.0003S], FTT[.058127], GMT-PERP[0], SRM[49038.94435957], SRM_LOCKED[3314275.31952751], USD[35913.72] | | |
| 00172835 | | AAVE[.0006653], APT[.1], BNB-PERP[0], EUL[.48463564], FIDA[.716171], FIDA-PERP[0], FTT[25.02229077], GALA[7.000945], GENE[.00153001], HT-PERP[0], IMX[.0333955], LINK-PERP[0], MTA[.96523], NEXO[.01381], OKB-PERP[0], OXY[.501482], SRM[7.20028325], SRM_LOCKED[54.71971675], SWEAT[.05046124], TRX[.000002], USD[332.25], USDT[0.00236016], XRP-PERP[0] | Yes | |
| 00172848 | | 1INCH[1.29475202], AAVE[1602.98336439], ADABULL[5.50534821], AGLD[2.510001], ALCX[.00049415], ALEPH[.66123], ALGO[1295868.32764077], ALGOBULL[.660], ALICE[.08077], ALPHA[65287.52123241], ALTBEAR[619205.755], ALTBULL[1.00142438], ANC[.00035], APE[24216.73911941], APT[34786.36297550], ATLAS[7.7254], ATOM[19579.65873898], ATOMBULL[49304011.1777632B], AUDIO[.23403], AURY[7.2411], AVAX[48942.87331582], AXS[2407.32606679], BADGER[.00437694], BAND[29063.65646787], BAT[193504.024515], BCH[447.53567695], BCHBULL[.56246492], BEAR[142.61197386], BICO[.598145], BIT[.738965], BNB[64.59984036], BNBBULL[.01609188], BOBA[.1304818], BTC[159.54843980], BULL[0.00097392], C98[24.421795], CEL[6.061986], CHR[66.21108], CHZ[37338.02034], CLV[.05308575], COMP[441.78539622], COMPBULL[424.52349041], CREAM[.00160027], CRO[52028.56642], CRV[412003.290145], CUV[.0642085], DAWN[.02789S], DEFIBULL[0.15082749], DENT[1177.2235], DOGE[44125520.70086482], DOGEBEAR[023.12503.3235], DOGEBULL[2716664.05715568], DOT[43951.4281630X], DYDX[29458.447694], EN2[16.07533359], ENS[1341.256472D5], EOSBEAR[7440.65916843], EOSBULL[211027010.51198217], ETH (Wormhole)[.0025834], ETH[2560.99784D], ETHBULL[0.09944639], ETHW[790190.949], FIDA[.0123633], GALA[1384380.5158], GAR[166.26936], GMT[16161.18667919], GMX[723.26117335], GODS[27.337691], GRT[1.68525878], GRTBULL[167127.417252], GST[97027.9370695], HNT[.057482], HT[0.05237493], HUM[4.92444616], IMX[84676.2064805], JOE[.111515], JST[9.9665], KBTT[803.87625], KNC[411.45], KNC[182.11043344], KSHIB[32.22445], KSOS[565.9385], LDO[349152.99670S], LEO[-0.97977262], LINA[272.68049], LOOKS[30627.78034977], LOOKS[0.000002], LRC[15.6676], LTC[12742.1433402]1, LTCBULL[8.39470727], LUNA2[0.00000003], LUNA2_LOCKED[3242.00367808], LUNC[0.00782971], MANA[23706.346515], MATH[5.572237S], MATIC[120.33], MATICBEAR02169.42945240], MATICBULL[133.7165119], MKR[0.00024000], NEAR[23432.68973S5], OKB[0.07461001], OMG[539.22328590], OXY[.63609], PERP[48150.267282], POLIS[8.0663295], Q[2.1385], RAY[1.69107833], REEF[10714.04965], REN[20348.65397624], RNDR[5470.596144], RSR[156446217.91543441], RUNE[0.09107805], SAND[9885.756545], SHIB[603752464526.70], SLP[14.6045], SNX[24574.99959841], SOL[0.00511769], SOS[9494977.77B], SPELL[492289.6113], SRM[183204.89061946], SRM_LOCKED[3201.519405S], STG[258437.0204], STOR[.028074], SUSHI[879031.02345S], SUSHIBULL[1109.72375], SWEAT[187346.15728], SXP[0.13402259], SXPBULL[.849.8009], THETABULL[280017.07383219], TLM[469.97787], TOMO[-0.05047594], TONCOIN[.0867115], TRU[.86521], TRX[0.35290853], TRXBULL[.154005], UMEE[1139.5277S], UNI[91460.28472294], USD[63073811.77], USD[7.25], USTC[11324.336275], VETBULL[88.04600313], VGX[.00158], WFLOW[.8248455], XLMBULL[.99106474], XRP[561975.00791431], XRPBULL[1579.720981B], XTZBEAR[2934.37], XTZBULL[.554325], YFI[5.01024828], YFII[54.61190048] | | |
| 00172853 | | ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09898661], FTT-PERP[0], MANA-PERP[0], NFT (351654228233701603/FTX EU - we are here! #92777)[1], NFT (439407577894559113/FTX EU - we are here! #92450)[1], NFT (542583436290178554/FTX EU - we are here! #93440)[1], SAND-PERP[0], SHIB-PERP[0], SRM[.22028538], SRM_LOCKED[12.31466845], USD[-0.27], USDT[104.66155741], XRP-PERP[0] | | |
| 00172876 | | ALGO-20200327[0], ALT-20200327[0], ALT-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-MOVE-20200103[0], BTC-MOVE-20200109[0], BTC-MOVE-20200116[0], BTC-MOVE-20200115[0], BTC-MOVE-20200125[0], BTC-MOVE-20200128[0], BTC-MOVE-20200226[0], BTC-MOVE-2020APR[0], BTC-MOVE-20200310[0], BTC-MOVE-20200212[0], BTC-MOVE-20200327[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200224[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], ETC-20200327[0], ETC-PERP[0], HT-20200327[0], LINK-20200327[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SRM[.42567063], SRM_LOCKED[5.04027.581], TRX-PERP[0], USD[10007.50], USDT[0.00029453], XRP-PERP[0] | Yes | |
| 00172877 | | BNB[6.12507024], BTC[0], DYDX[.0028325], FIDA-PERP[0], FRONT[.006585], FTT[300.063769], IMX[.0055155], KNC-PERP[0], LUNA2[0.85410985], LUNA2_LOCKED[1.99292300], MPLX[.023405], NEAR[.001433], NFT (441589340051155486/The Hill by FTX #36235)[1], POLIS[.0024405], PORT[.048851], SLRS[.03323], STEP[.033288], TOMO[0.04737725], TRX[0.08985000], USD[3567.48], USDT[0.00000001] | | |
| 00172887 | | ABNB-20201225[0], AMZN-20201225[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], DOT-PERP[0], EOS-20200626[0], EOS-PERP[0], FB-20201225[0], FIL-20201225[0], FIL-PERP[0], FTT[150.4043947], GOOGL-20201225[0], LUNA20.00512638], LUNA2_LOCKED[0.01196156], LUNC-PERP[0], MRNA-20201225[0], MSTR-20201225[0], NFLX-20201225[0], NVDA-20201225[0], OKB[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[1.24087586], SRM_LOCKED[89.82298365], TSLA-20201225[0], TWTR-20201225[0], UBER-20201225[0], USD[5927.92], USDT[-8.23174118], USTC[0], USTC-PERP[0], ZRX-20210225[0] | | |
| 00172888 | | 1INCH-20210326[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTMX-20200925[0], EMB[0], ETH[0], ETH-PERP[0], GODS[.00408], IMX[.0167], LINK[.02405], SAND-PERP[0], SLP[1], SLP-PERP[0], SOL-20210326[0], SOL[.23964757], SOL-PERP[0], SRM[1.40891454], SRM_LOCKED[59.50700935], SUSHI-PERP[0], TRX[289.001764], TRX-PERP[0], USD[0.01], USDT[0.55500410], XRP-PERP[0] | | |
| 00172899 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[.0256235], BNB-PERP[0], BTC[0.00003395], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[316.72], FIDA[.27594], FIL-PERP[0], FTT[0.04386731], FTT-PERP[0], GRT-20210326[0], GRT[.50524], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.44273], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[.4218625], OXY[.69277], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.6036201Z], SRM_LOCKED[.46895093], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.27], USDT[.007782], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[1.27] |
| 00172919 | | BNB[24.73], SRM[.01892198], SRM_LOCKED[2.98107802], USD[347.13] | | |
| 00172920 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[-0.98], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[-0.25999999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-23053], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-21806], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[21806], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-0.857], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0.85699999], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[-10.029], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[10.029], AVAX-0624[0], AVAX-0930[0], AVAX-1230[488.6], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-488.59999999], AXS-0325[0], AXS-0624[0], AXS-0930[0], AXS-1230[3.000000], AXS-PERP[-3], BAL-0325[0], BAL-0624[0], BAL-0930[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-9.6900999], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-5.69999999], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[5.70000000], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[-1.9199999], BSV-20210325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.5147], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.51469999], C98-0930[0], C98-1230[0.9], C98-20210625[0], C98-20210924[0], C98-20211231[0], C98-PERP[-0.9], CEL-0930[0], CEL-PERP[-0.14], CHZ-0930[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[-121.03], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[889000000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-108475], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[108325], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-184.03], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[7337.4], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-12001.356], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1.06999999], ETHW[1.254], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[425.2], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-1421.7], FTT[0649.6594.1510], FTT-PERP[0], GMT-0930[0], GMT-1230[0.492], GMT-PERP[-0.492], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[784.2], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[-783.30000000], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[104.07], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[-104.57], LUNA2[0.97536232], LUNA2_LOCKED[2.27684542], MANA-PERP[0], MID-0325[0], MID-20210625[0], MID-PERP[0], NEAR-1230[-3 I[-5341713479788547/FTX AU - we are here! #1006)[1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[277.06], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[-1469.8], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[1469.8], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[-9.648], REEF-0325[0], REEF-0624[0], REEF-20210326[0], REEF-PERP[0], RNDR[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.30900000], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0.309], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-527.19], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SXP-0624[0], SXP-0930[0], SXP-1230[2.489], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[-2.489], THETA-0325[0], THETA-0624[0], THETA-0930[0], THETA-20210325[0], THETA-20211231[0], THETA-PERP[0], TRU[.00003], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[-14107], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[14107], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[110.7], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[-112.70000000], UNISWAP-0325[0], UNISWAP-20210326[0], USD[11200.30], USD[1230[-100]], USDT-PERP[1002], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-18111], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[17238], XTZ-0325[0], XTZ-0624[0], XTZ-1230[-2945.227], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XRZ-PERP[2937.056], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00172922 | | AGLD[.0687545], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3.3676], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS[.02], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[.15986], BIT-PERP[0], BNB[0.01423803], BNB-PERP[0], BOBA[.34779731], BOBA-PERP[0], BTC[0.00013465], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-PERP[0], CHZ[5.0627], CHZ-PERP[0], DOGE[7.64548178], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.166012], DYDX-PERP[0], EGLD-PERP[0], EMB[34725.97522169], ENJ[.94993], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.0291877], ETH-PERP[0], ETHW[0.0291832], EURO[.0], FIDA[2665.61788809], FLM-PERP[0], FLOW-PERP[0], FTM[0.00007], FTT[1523.44894085], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[1460], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT-PERP[0], HNT-PERP[0], HXRO[.77485401], ICP-PERP[0], ICX-PERP[0], JPY[169.48], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.154516], LINK-20210625[0], LINK-PERP[0], LRC[35.33718537], LRC-PERP[0], LTC[0.00485141], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[0.01648360], LUNA2-PERP[0], MANA[.65269], MANA-PERP[0], MATIC[15.20183110], MATIC-PERP[0], MER[.2251], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.34539431], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND[.57004], SAND-PERP[0], SLP[6.6939], SLP-PERP[0], SOL-20210625[0], SOL[4404.53814314], SOL-PERP[0], SRM[59837.32265576], SRM_LOCKED[2565438.86245484], SRM-PERP[0], STEP[.0499995], STEP-PERP[0], SUSHI-20210625[0], SUSHI[.37], SUSHI-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX[817574.92429170], TRX-PERP[0], UNI[.0632], USD[1325076.83], USDT[30268.02521197], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[166356.10] |
| 00172924 | | 1INCH[.000000001], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ASDHALF[0], ASDHEDGE[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20201225[0], BCH-20210225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BOBA[0], BTC[0], BTC-20200327[0], BTC-20200625[0], BTC-20201225[0], BTC-20210625[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200326[0], BTC-MOVE-2020031[0], BTC-MOVE-20200327[0], BTC-MOVE-20200615[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200501[0], BTC-MOVE-20200505[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200220[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-20200926[0], BTMX-20201225[0], BTMX-20210123[0], BTMX-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESP-LT-20200925[0], DOTPRESBFLT-20200926[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1125[0], ETH-20201226[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-17C1673[0], FTT-PERP[0], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JET[.00000001], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOK[0.0000001], LOOKS-PERP[0], LUNA2[0.0054321Z], LUNA2_LOCKED[0.01267496], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MOB[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NOK[0], NOK-20210326[0], OIL-100-20200427[0], OKB[0], OKB-20200626[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-20200925[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-20210326[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[.42442263], SRM_LOCKED[735.5244203], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[973.44058122], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20211231[0], TOMOBULL[0], TOMO-PERP[0], TRUMP[0], TRX[.061214], TRX-06240], TRX-20200626[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[109634.31], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT[20003.67120029], USDT-20210326[0], USDT-PERP[0], WBTC[0], XRP[0], XRP-20201226[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00172939 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200626[0], ADA-20201030[0], ADA-20210326[0], ADA-20210625[0], ADA-20211230[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20200326[0], ALT-20200626[0], ALT-20201229[0], ALT-PERP[0], AMPL-20210409[0], AMPL-20211119[0], AVAX-0325[0], ATOM-20210326[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0326[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0325[0], AXS-0624[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-20200925[0], BAL-20211210[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20200925[0], BCH-20210326[0], BCH-20210925[0], BCH-20211231[0], BCH-PERP[0], BIT[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-20211123[0], BNB-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210326[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20210329[0], BTC-20210426[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20211231[0], BTMX-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210326[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210923[0], COMP-20210623[0], COMP-20210426[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-0.000088035[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1123[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20211030[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[540], FTT-PERP[0], GMT-0325[0], GMT-0624[0], GMT-0930[0], GMT-1230[0], GMT-20210625[0], GMT-20210325[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], HT-20200626[0], HT-PERP[0], KBO-20200327[0], LEO-20200327[0], LEO-20200626[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20200327[0], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-0325[0], MKR-0624[0], MKR-0930[0], MKR-PERP[0], NFT[349257126226751032/FTX AU - we are here #10713][1], NFT[471522719415069238/FTX AU - we are here #10726][1], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-20200327[0], OKB-20200626[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], RNDR[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.23948449], SRM_LOCKED[138.34336408], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], THETA-20210325[0], TOMO-20211231[0], TOMO-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[21293.03], USDT[30000.00], UNI-PERP[0], USDT-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20200327[0], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00172951 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.16200246], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00017884], SRM_LOCKED[0.636832], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00172973 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.5223], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[1100], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[224], CRV-PERP[0], DASH-PERP[0], DFL[1200], DMG-PERP[0], DODO-PERP[0], DOTPRESP/LT-20200925[0], EGLD-PERP[0], ETH-PERP[0], EURB[.07], FIDA[.00380238], FIDA_LOCKED[.06877837], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06695399], SRM_LOCKED[2.71771832], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[614.7295], UNI-PERP[0], USD[238.02], USDT[0], YFI-PERP[0] | | |
| 00172986 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AURY[.00000001], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[.05890985], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05429228], SRM_LOCKED[11.86446761], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.35], USDT[88.80000142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00172987 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20211211[0], BTC-PERP[0], CRV-PERP[0], DOGE[.767548], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00794518], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00151039], LUNA2_LOCKED[0.00352425], MANA-PERP[0], NEAR-PERP[0], NFT[372188698497515120/FTX EU - we are here! #127700][1], NFT[530110851328019719/FTX EU - we are here! #127367][1], NFT[532162842479450839/FTX EU - we are here! #127867][1], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[.248912], UNI-PERP[0], USD[0.00], USDT[1398.29025476], USTC-PERP[0], YFI-PERP[0] | | |
| 00172991 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANY-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.13259709], LUNA2_LOCKED[2.64272655], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19.75], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00172995 | | 1INCH-PERP[0], AAVE[10.47820664], AAVE-PERP[0], ABUSD[0], ALCX[19.16559093], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[38.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.2], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-0912[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[23.96019728], FTT-PERP[0], FXS-PERP[0], GARI[719], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[96.6816627], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[4.18809984], LUNA2_LOCKED[14.18609644], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MPL[42864.748202], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR[3347.73096125], ROOK[0], ROSE-PERP[0], RSR[230047.1237], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20.86775690], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15783.99], USDT[-970.79675086], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00003988], BTC-20211230[0], BTC-MOVE-0111[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0225[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0618[0], BTC-MOVE-0703[0], BTC-MOVE-0731[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-MOVE-0925[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-2021122110[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHR-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08372223], FTT-PERP[0], FXS[.0039905], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM[.04673924], SRM_LOCKED[20.24978655], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[552.32], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173011 | | AAVE[0.32657309], ADA[0.00196660], ALCX[-0.05544633], ALGO[3.72422160], ANC[.008427], APE[0.00000684], ATLAS[0.475], ATOM[0.00000037], ATOM-PERP[0], AUDIO[0.0007146], AVAX[0.09173333], AVAX-PERP[0], AXS[0.00847081], BAL[-0.00005706], BAT[-0.01397317], BCH[0.29933921], BCHA[0.00001502], BCH-PERP[0], BEAM[.0038], BNB[0.00015012], BNT[0.00062052], BOBA[4491.1], BSV[-0.10102197], BTC[20.00100080], BTC-PERP[0], CAKE-PERP[0], CHZ[0.00000875], COMP[0.00000002], COPE[3.2418625], CRV[1.41364395], CVX[0.59804473], DAI[0.00000046], DOGE[0.91315541], DOT[0.20225046], EN-J[0.00097001], ENS[0.00000060], EOS[5.36742669], ETH[0.00008047], ETH-PERP[0], ETHW[-535.45063122], EUR[24.17], FIDA[1.3195475], FIL[0.00000187], FLM-PERP[0], FTM[-0.00000030], FTM-PERP[0], GRT[0.00000034], HBAR[.00119954], HNT[134.7068], HXRO[0], KNC[0.0961346], LINK[0.16134144], LOOKS[.0007], LOOM[-10.92416566], LRC[3.03006085], LTC[0.00000096], LUNC[40655.43199776], LUNC-PERP[0], MANA[0.00003006], MATIC[0.00000006], MBB[6.33], MKR[-0.00000001], MNGO[9], MOB[290304.34228040], NEAR[0.34311977], NEO[0.00000027], ONE[-0.00000042], OXY[7.29425], POLIS[.236775], RAY[0.00055441], RAY-PERP[0], REN[-0.00000023], RNDR[0.00000022], ROOK[-0.10000037], RUNE[384136.29567593], SAI[0.00000078], SAND[0.00000049], SHIB[-0.15360035], SLP[.96], SOL[1.00000022], SOL-PERP[0], SRM[0.00000040], SUSHI[0.90268579], SUSHI-PERP[-.9689], TRX[0.00006024], UNI[0.00000029], USD[3691166.93], USDT[0.00000031], USTC[10.00000020], WBTC[0.00667197], XLM[0.00002534], XRP[-0.00600340], XTZ[-0.00045845], YFI[-0.00000003], YFI-PERP[0], YGG[0.51747200], ZRX[1.64205546] | | |
| 00173016 | | AXS-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[5.35777445], MATIC[0], MATIC-PERP[0], MAN[0.00], SLP[0], STEP[2000.00894925], STEP-PERP[0], TRUMP2024[0], USD[31.40] | USD[0.00] | |
| 00173035 | | AAVE[0], BCH[0], BTC[0], ETH[0], EUR[0.00], FTT[755.07499786], SRM[.35389329], SRM_LOCKED[196.12205437], STETH[0], USD[0.00], USDT[0] | | |
| 00173044 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005666], ETH-PERP[0.24100000], ETHW[0.00056680], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10010.27], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00939596], LUNC-PERP[0.00000205], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.13607516], SRM_LOCKED[299.04392484], SRM-PERP[0], SUSHI-PERP[0], TRX[1365786.122925], TRX-PERP[0], USD[-668.02], USDT[0.00786572], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173045 | | LUNA2[9.16178971], LUNA2_LOCKED[21.37750934], LUNC[1994999] | | |
| 00173058 | | ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], COPE[.6893302], CRO-PERP[0], DEFI-PERP[0], DOGE[.9], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[4.25661236], FTT-PERP[0], HXRO[708.5667301], KIN-PERP[0], LTC-PERP[0], LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[9623.8], MTA[36.9391519], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0.00933400], USTC-PERP[0] | | |
| 00173069 | | AMPL[0], AMPL-PERP[0], AVAX[8904.70273194], BAL[.00000001], BTC[2], BTC-PERP[0], COIN[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[150.02515065], LUNA2[0.14624896], LUNA2_LOCKED[0.34124758], SOL[0], SRM[.11649015], SRM_LOCKED[3.20441727], TRYB[0], UNISWAP-PERP[0], USD[59.79], USDT[9.13661984], USTC[0], YFI-PERP[0] | | |
| 00173078 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ACB-20201225[0], ACB-20210326[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APHA-20210326[0], ARKK-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BBJ-20210625[0], BB-20210924[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BILI-20210924[0], BNB-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-2020051[0], BTC-MOVE-20200512[0], BTC-MOVE-2020051[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-WK-20210321[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTME-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], BYND-20210924[0], CAKE-PERP[0], CBSE[0], CGC-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRON-20210924[0], CRON-20211231[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[1.20620000], DOGEBEAR2021[0], DOGEBULL[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062626], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062626], EXCH-PERP[0], FB-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.54377583], GALA-PERP[0], GME-20210625[0], GOOGL-20201225[0], GRT-20210326[0], GRT-PERP[0], HNAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT[3575838850983221/Infinites AI #1][1], NFT[525612615063709036/Infinites AI #2][1], NIO-20201225[0], NIO-20210326[0], NVDA-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PENN-20210625[0], PERP-PERP[0], PFE-20201225[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SNX[0.06846119], SNX-PERP[0], SOL[0.75702428], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20210625[0], SRM[.39681002], SRM_LOCKED[784.0438904], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-20210924[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[666.33], USDT[0.00000001], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00173080 | | ETH[0], FTT[544.83322443], IMX[0], POLIS[37524.97512826], SOL[4272.37078749], SRM[0.50770114], SRM_LOCKED[1262.75821415], USD[0.10], USDT[0.00000003] | Yes | |
| 00173090 | | BTC[4.18108422], BTC-PERP[.0747], DYDX[881.00881], ETH[1.13259834], ETHW[.13259834], FTT[4320.8499], SRM[197.65423953], SRM_LOCKED[1424.48780729], TRX[.000002], USD[429136.84], USDT[577.24884803] | | |
| 00173093 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[155.20334963], MATIC[0], NFT[487013214299886937/The Hill by FTX #37622][0], SOL[0], SRM[3.81048571], SRM_LOCKED[123.13856579], STETH[0], TRX-PERP[0], USD[0.00] | | |
| 00173096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.05628455], APE[.0005], APE-PERP[0], ATOM[.0004135], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-PERP[0], BTC[1.10005097], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-20200331[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200420[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00134894], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[19.6153310], FTT-PERP[0], GAL-PERP[0], HNT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.00125], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0221983], LUNA2_LOCKED[0.0494628], LUNC-PERP[0], MATIC[.025], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[4291498383468079365/The Hill by FTX #20898][1], OKB-PERP[0], OMG-PERP[0], PERP[0.0049945], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRX[.000123], UNI-PERP[0], USD[25660.93], USDT[1.01695], USTC[.300073], VET-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173098 | | AAVE[.00374698], AAVE-20210326[0], AAVE-PERP[0], ALGH[.00005], ALPHA-PERP[0], ALGO[0.0635988], AMPL-PERP[0], ANC-PERP[0], ATOM[0.07048997], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[-.50], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-PERP[0], BDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[10.89229104], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020032[0], BTC-MOVE-2020032[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0330625], COMP[.00002134], COMP-PERP[0], CREAM-PERP[0], CRV[58.94597584], CRV-PERP[0], CVX[48.4625609], DAI[0.0053723], DEMSENATE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ENS[0.0080069], EMB[8.602407], ENS[.0036691], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[1.00000000], FTT[.08828324], FTT-PERP[0], FUM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.08643079], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEER[.62944], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210924[0], MTA-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-20210326[0], PAXG-PERP[0], RAY[98541.666302], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[3328.44609182], SOL-PERP[-50], SRM[76.61708271], SRM_LOCKED[454.63370457], STEP[0], SUSHI[.431667], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00009], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], USD[433244.45], USDT[6932.03464100], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[9.32545531], YFI-PERP[0] | | |
| 00173105 | | SRM[1.00003419], SRM_LOCKED[.00002509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173108 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0019055], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.03], ATOM-0930[0], ATOM-PERP[0], AVAX[0.05110558], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00320000], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0609[0], BTC-PERP[-0.50000000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00218164], ETH-0930[0], ETH-1230[.7], ETH-PERP[-6.99999999], ETHW[0.00081630], FIDA[.0109847], FIDA_LOCKED[1.6784628], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.08679881], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000986], LTC-PERP[0], LUNA2[0.00605985], LUNA2_LOCKED[0.01413663], LUNC[1319.54517061], LUNC-PERP[0], MATIC-PERP[-15160], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [308800490555788901/The Hill by FTX #803](1), OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1731.70777975], SRM_LOCKED[350.25762579], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[56.79715843], UNI-PERP[0], USD[122281.37], USDT[113109.71839731], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[.191442], USD[56132.68], USDT[113075.033761] |
| 00173116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1000031.29], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210626[0], BTC-20210626[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPERBULT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-20200925[0], ETH-20200327[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00310469], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-20200327[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0], LUNA2[632.30012], LUNA2_LOCKED[8024.80048], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [28906555530538776/FTX Foundation Group donation certificate #158](1), NFT [52406340263596963/FTX Foundation Group donation cerificate #159](1), OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[16360.61617639], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TRX-20200327[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-21.07], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173118 | | ADABULL[.00009158], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[70000], APE-PERP[0], APT-PERP[0], ASDBEAR[700000], ATOMBEAR[19996120], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEARSHIT[49990.3], BNBBEAR[999600], BNB-PERP[0], BSVBULL[1000], BTC[0], BTC-20200626[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200325[0], BTC-MOVE-20200921[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-0102[0], CEL-0624[0], CEL-0930[0], COMPBEAR[230000], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.002], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[1000000], ETH[0.00138804], ETH-20210326[0], ETHBEAR[4000000], ETHBULL[0.00002668], ETH-PERP[0], ETHW[0.00132620], EXCHBULL[0.00110530], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.0885734], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINKBEAR[39992240], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[137.1930077], LUNC-PERP[0], MOB[.04351566], MTL-PERP[0], NEAR-PERP[0], NFT [59915710510508755/The Hill by FTX #3556](1), OKBBEAR[900000], PAXG-PERP[0], SOL[0.00328039], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[3000000], SUSHI-PERP[0], SXPBEAR[200000], THETABEAR[3000000], TRXBEAR[2200000], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[.002768], USTC-PERP[0], VETBEAR[200000], XRPBEAR[11000000], XRP-PERP[0], XTZBEAR[2600000], XTZBULL[42], YFI-PERP[0], ZECBULL[34.993], ZIL-PERP[0] | | |
| 00173121 | | BTC[0.02206144], BTC-PERP[0], ETH[7.07531244], ETH-PERP[7.07531244], FTT[81.39864977], LINK[0.09967466], SRM[1579.73109152], SRM_LOCKED[57.7635130], USD[9812.18], USDT[0.00000002] | | |
| 00173134 | | ADA-PERP[0], ALTBULL[49956], ALT-PERP[0], ATLAS-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC[2.25360000], BTC-MOVE-20200426[0], BTC-MOVE-20200601[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-PERP[0], DEFIBULL[401550], DOGEBEAR[2021[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[25.27994182], FTT-PERP[0], HALF[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[10000], PAXG-PERP[0], PRIVBULL[53190], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70076712], SRM_LOCKED[4.08164818], SRM-PERP[0], SUSHI[.00000001], USD[1.56], USD[.0], XTZ-PERP[0] | | |
| 00173149 | Contingent, Disputed | ALGO-20200327[0], ALGO-PERP[0], BTC-20200327[0], TOMO-20200327[0], USD[1.10], XTZ-20200327[0] | | |
| 00173150 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.0388318], BTC[0.00004820], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[130.84452378], ETH-PERP[0], ETHW[0.00060589], FIL-PERP[0], FLOW-PERP[0], SOL[.00099259], SOL-PERP[0], SRM[4.17886050], SRM_LOCKED[241.3606128171], TRUMP[0], USD[2253.79], USDT[0] | Yes | |
| 00173152 | | AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], ALTBULL[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], HTBULL[0], HT-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBEAR[0], LINKBULL[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000055], LUNA2_LOCKED[0.00000123], LUNC[0.11547098], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MOBULL[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBULL[0], TRX[0], TRX-20210625[0], TRXBULL[0], UNI-20210625[0], UNISWAP-BULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00173158 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20200327[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-0330[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-20201108[0], BTC-MOVE-20201116[0], BTC-MOVE-20201121[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20200925[0], BTMX-20201225[0], BULL[0.00000001], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.04003042], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000166], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HGET-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200327[0], HT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20200327[0], LINK-20200925[0], LINK-20200327[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-20200926[0], MATICBULL[0], MATIC-PERP[0], MID-20200327[0], MID-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MSOL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [324219301019541617/Hungary Ticket Stub #1115](1), NFT [493867038596392002/Netherlands Ticket Stub #1601](1), NFT [562248027139478116/The Hill by FTX #20857](1), OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20200327[0], PERP-PERP[0], PRIV-20200327[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.44127707], SRM_LOCKED[70.30368], SRN-PERP[0], SUSHI[0], SUSHI-20200326[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200327[0], TOMO-PERP[0], TRUMP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00878527], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200327[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00173160 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200105[0], BTC-MOVE-20200110[0], BTC-MOVE-20200321[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200120[0], BTC-MOVE-WK-20200427[0], BTC-MOVE-WK-20200504[0], BTC-PERP[0], BTC-MOVE-20200510[0], BTC-MOVE-20200517[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200729[0], BTC-MOVE-WK-20200914[0], BTC-MOVE-20200415[0], BTC-MOVE-20200915[0], BTC-MOVE-WK-20200155[0], BTC-MOVE-20200422[0], BTC-MOVE-20200920[0], EXCH-20200327[0], EXCH-PERP[0], ZEC[0], ZRX-20210326[0], ZIL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.85589732], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-20210326[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LINK-20200325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20210326[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [488036645957251197/X EU – we are here! #2049](1), NFT [488036645906572519/FTX EU – we are here! #854](1), NFT [557291845156789157/FTX EU – we are here! #2052](1), NFT [55340659184367367/X EU – we are here! #2502](1), NFT [552709330596616383/FTX EU – we are here! #2055](1), OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00035161], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[12.95102671], SRM_LOCKED[445.27354415], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00073936], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2134.66], USDT[0.06693469], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00173171 | | BTC-PERP[0], CRO[.00005], CRV[.993863], ETH[.0004941], ETHW[0.00494410], GST-PERP[0], SOL[0.00000100], SRM[5.42850746], SRM_LOCKED[37.53152674], SUSHI[60.500025], SUSHI-PERP[153.5], SXP[.099867], TRX[.000001], UNI[.000013], USD[-206.65], USDT[0.08258437], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173195 | | BTC[0.00064385], CEL[.013203], COIN[0.26130130], FIDA[.74215175], FIDA_LOCKED[2.20624825], FTT[325.82282431], MANA[29], MAPS[325.0065], RAY[417.23453418], ROOK[0], RUNE[235.99000736], SOL[0], SRM[191.23430835], SRM_LOCKED[107.00774169], TRX[.000044], USD[0.00], USDT[0], YFI[0.18076551] | | |
| 00173199 | | ADA-20200628[0], ADABULL[6.3], ADA-PERP[0], ALGOBULL[1249762.5], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBEAR[1600000], ATOM-PERP[0], AUD[0.95], AXS-PERP[0], BCH-PERP[0], BEARSHIT[1270000], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[300.082], DOGE-PERP[0], DOTPERPBULF-20[0], DOGN-PERP[0], EOSBULL[9900000], EOS-PERP[0], ETH[0], ETHBEAR[20000000], ETHBULL[4.07522556], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[40000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26256563], LUNA2_LOCKED[0.61265315], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI20200625[0], SUSHI-20201225[0], SUSHIBEAR[79994300], SUSHI-PERP[0], SXPBEAR[5000000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[134000000], TRUMPF[0], TRUMPFEB[0], TRUMPSTAY[611], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[553.74], USDT[0], VET-PERP[0], XRPBEAR[26000000], XRPBULL[1730731.944006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173214 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.07519182], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10022400], AVAX-PERP[5384.5], BADGER[.00381087], BADGER-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BCH[.00128752], BCH-20200625[0], BCH-PERP[0], BIT[511.02415], BIT-PERP[0], BITW[0.00225186], BLT[607.78139176], BNB-20200628[0], BNB-20200625[0], BNB-20201225[0], BNB[30000950], BNB-PERP[0], BNT[0.05060533], BNT-PERP[0], BSV-PERP[0], BTC[0.08474589], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000719], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[15], DOGE-PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-525[0], EDEN_038303[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10776376], ETH-PERP[0], ETHW[0.00447117], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILMAPS[0], FTM-PERP[0], FTT[3653.1020595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.00075565], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC[6.66848822], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20200628[0], LTC[8.77931214], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-20200628[0], MATIC[30.46278218], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00034159], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB[0.09196691], OKB-PERP[0], OMG[0.22038218], PAXG[0.02382618], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[140.90000003], PFE-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[0.47563538], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[.00001535], SPELL[81.1405], SPELL-PERP[0], SRM[9.43877805], SRM_LOCKED[34.22315067], SRM-PERP[0], STG[0.027271], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[8.09611644], SUSHI-PERP[0], SXP[0.00159882], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[068909.35612710], TSLA-20201225[0], UNI[0.30356453], UNI-PERP[0], USD[-30260.86], USDT[290.82798082], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00009595], XAUT[0.05228758], XAUT-PERP[0], XRP[0.32171364], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002256], YFII-PERP[0], YFI-PERP[0] | XAUT[.051776], YFI[.000022] | |
| 00173222 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200628[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.000001], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDENI[0], BIT-PERP[0], BLOOMBERGI[0], BNB[1.7], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200628[0], BTC-20200925[0], BTC-MOVE-20200102[0], BTC-MOVE-20200204[0], BTC-MOVE-20200207[0], BTC-MOVE-20200314[0], BTC-MOVE-20200402[0], BTC-MOVE-20200416[0], BTC-MOVE-20200521[0], BTC-MOVE-20200625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200709[0], BTC-MOVE-20200806[0], BTC-MOVE-20200820[0], BTC-MOVE-20200827[0], BTC-MOVE-20200903[0], BTC-MOVE-20200910[0], BTC-MOVE-20200917[0], BTC-MOVE-20200924[0], BTC-MOVE-20201001[0], BTC-MOVE-20201015[0], BTC-MOVE-20201022[0], BTC-MOVE-20201028[0], BTC-MOVE-20201105[0], BTC-MOVE-20201119[0], BTC-MOVE-20201203[0], BTC-MOVE-20201210[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201231[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20201015[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20201102[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], CMB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-123[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[.01309], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], LINK-20200608[0], LINK-20200327[0], LINK-20210623[0], LINK-20200327[0], LINK-20200625[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07664400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NFT (370071405085051304Genesis Solana Girl #1[1], NFT (465262681714347188/FTX EU - we are here! #145502)[1], NFT (533529737225896123/FTX ambassador girl)[1], NFT (568765244489590473/FTX EU - we are here! #145560)[1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[15.57737968], SRM_LOCKED[117.3283782b], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], TOMO-PERP[0], TONCOIN[2.09334567], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[884.58], USDT[171.41721406], USTC[10], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173223 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-20200625[0], LUNA2_LOCKED[0.00762899], LUNC[711.955686], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.1], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00173232 | | AAPL[0], AAVE-20210625[0], ALGO-20200327[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BNB[3.73158945], BNB-PERP[0], BSV-PERP[0], BTC[0.04681255], BTC-0325[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200118[0], BTC-MOVE-20200207[0], BTC-MOVE-20200213[0], BTC-MOVE-20200219[0], BTC-MOVE-20200311[0], BTC-MOVE-20200408[0], BTC-MOVE-20200416[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200402[0], BTC-MOVE-20200430[0], BTC-MOVE-20200506[0], BTC-MOVE-20200610[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTMX-20201225[0], BULL[0], DOGE[12850.572995], DOGE-20201225[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.12560389], ETH-PERP[0], ETH-062[0], ETH-20200327[0], ETH-20201225[0], ETH-0926[0], FTT-PERP[0.00000000], FXS-PERP[0], GALA-PERP[0], GT-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.59420953], FTT[193.21428302], FTT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20210326[0], LINK-20200423[0], LINK-PERP[0], LUNC[0.00449164], LUNA2-20210326[0], LUNA-PERP[0], LUNC[0.00449164], LUNA2-20200327[0], LEO-PERP[0], MATIC-20200327[0], OKB-20210625[0], OKB-PERP[0], OMG[0.43033281], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[20.14661456], SOL-PERP[0], SPY[9.07705393], SRM[.00410973], SRM_LOCKED[2.37406227], SUSHI-20210625[0], SXP[0], SXP-20210625[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], USD[616.97], USDT-20210623[0], USTC[0.00000001], XRP-PERP[0], XTZ-20200327[0], XRP[2477.821395], XRP-PERP[0] | | SPY[8.977044] |
| 00173238 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.18353378], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.21141103], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-06200175], BAND-PERP[0], BCO[1], BIT[2.58843], BIT-PERP[0], BNB-PERP[0], BNT[8.43280682], BNT-PERP[0], BOBA[.02701507], BOBA-20200625[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[1], C98-PERP[0], CEL[3.20217047], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[1], CONV110], CONV-PERP[0], CREAM[.03], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[1], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT[1.2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[1.004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0993], FTT-PERP[0.0000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[1], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[6.16], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[100], KSOS-PERP[0], LDO-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[5], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00449916], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR[0.00010706], MKR-PERP[0], MNGO-PERP[0], MOB[0.36631957], MOB-PERP[0], MTA-PERP[0], MTL[.9], NEAR-PERP[0], NFT (191552835076860478FTX EU - we are here! #25280)[1], OKB[0.05306649], OKB-PERP[0], OMG[0.43303281], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SEED-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX[20], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[100], SXP[0.08786803], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[420.032705739], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.46410652], TRX-PERP[0], TRYB[0.09131973], TRYB-PERP[0], TULIP-PERP[0], UNI[0.09971973], UNI-PERP[0], USD[20.08], USDT[885.38312644], USTC[10], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0383524], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0115[0], BTC-MOVE-0930[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200108[0], BTC-MOVE-20200112[0], BTC-MOVE-20200114[0], BTC-MOVE-20200124[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200103[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], BTC-MOVE-20210123[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201124[0], BTC-MOVE-WK-20201101[0], BTC-MOVE-WK-20200102[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0.78068], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5.4], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.29577686], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (317946480755056600/FTX EU - we are here! #24406)[1], NFT (398514517412604092/FTX EU - we are here! #23813)[1], OIL-100-20200525[0], OIL-100-20200625[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00040656], SRM_LOCKED[0.01922873], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[102], USDT[0.00366851], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173248 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-PERP[1000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[376], AR-PERP[0], ASD-PERP[0], ATLAS[14170], ATLAS-PERP[716090], ATOM-PERP[0], AUDIO[200], AUDIO-PERP[0], AVAX[0.00012311], AVAX-0325[0], AVAX-20210326[0], AVAX-20210626[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00015821], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-0326[0], BTC-MOVE-0625[0], BTC-PERP[0], BTT-PRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV[163.92716269], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[6420], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[20.49999999], DYDX[262.5], E-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETH-20200626[0], ETH-20210924[0], ETHE[3.56231771], ETH-PERP[3.99999999], ETHW[11.42969166], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[886], FTM-PERP[0], FTT[0.12857588], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[198.9], GOG[657.980762], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.79797747], LUNA2_LOCKED[11.19528076], LUN[21044769.69579568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0.0000001], MKR-PERP[1.779], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OP-PERP[0], PAXG[0.0000001], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.08521277], POLIS[183.3], POLIS-PERP[0], PTU[750], RAMP-PERP[0], REEF-PERP[0], REN[1250], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00534454], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19672982], SRM_LOCKED[36.38479605], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[0.06813626], TRYB-20200925[0], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI[23.98871401], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USDI -2867.01], USDT[0.00367904], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[87988], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 00173251 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[80.0004], BSV-20200327[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], BTC-20210115[0], BTC-MOVE-20200115[0], BTC-MOVE-20200124[0], BTC-MOVE-2020219[0], BTC-MOVE-20200221[0], BTC-MOVE-2020222[0], BTC-MOVE-20200226[0], BTC-MOVE-2020228[0], BTC-MOVE-2020308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-2020214[0], BTC-MOVE-20200219[0], BTC-MOVE-20200227[0], BTC-MOVE-2020228[0], BTC-MOVE-20200307[0], BTC-MOVE-2020313[0], BTC-MOVE-20200314[0], BTC-MOVE-2020327[0], BTC-MOVE-20200425[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-WK-20200425[0], BTC-MOVE-20200425[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.66669166], EDEN-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20210225[0], ETH-PERP[0], FIDA[90.0512304], FIDA_LOCKED[1.17570345], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2_36817233], LUNA2_LOCKED[.85906877], LUNC[80170.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[160.0008], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY[1937.77622566], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[3.54572619], SRM_LOCKED[77.78156784], SRM-PERP[0], STEP[1.0000005], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.1976], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRYBBEAR[0], TRYBBULL[0], UBXT_LOCKED[11.60580647], UNI-20210625[0], UNI-PERP[0], USD[39.29], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173254 | | AVAX[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200327[0], BTC-20200925[0], BTC-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200121[0], BTC-PERP[0], DOT-PERP[0], ELGD-PERP[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FTT[0.7056206], LUNA2[142.2558279], LUNA2_LOCKED[331.930265], SOL[.00285205], TRX[.000021], USD[5.98], USDT[43.82520649] | | |
| 00173255 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.44259347], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[608.00], USDT[244.48616754], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173276 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BLT[1516], BNB[10.36000000], BNB-PERP[0], BSV-20201225[0], BTC[1.01036464], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[16241.61373914], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210626[0], EOS-PERP[0], ETC-PERP[0], ETH[13.19110863], ETH-20212225[0], ETH-PERP[0], ETH-WK-20200627[0], ETH-WK-20210312[0], GALA-PERP[0], GMT[669.003345], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICP-PERP[0], LINA[0.03310.05], LINA-PERP[0], LINK[1124.54789984], LINK-20200925[0], LINK-20200925[0], LINK-PERP[0], LINK-20211225[0], LTC-PERP[0], LUNA2[0.6118625], LUNA2_LOCKED[15.44943459], LUNC[14417.2475201], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[2.10.0000], NFT [432883730067019500/The Hill by FTX #334291[1], ONT-PERP[0], PAXG[0.00000885], PERP[150], REN-PERP[0], SKL-PERP[0], SLRS[5000], SLV[.000318], SNX[0], SOL[11.97401061], SOL-20210924[0], SOL-PERP[0], SUSHI[121.30989584], SUSHI-20210326[0], SUSHI-20210626[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], USDI[0.26786395], UNI-PERP[0], USD[28657.13], USDT[2733.76284457], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[974.83], USDT[1484.649322] |
| 00173278 | | AKRO[0], ALPHA[1], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO[21], BNB[0.00000001], BTC[0], CAKE-PERP[0], CRV-PERP[0], DENT[3], DOGE[1], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.15147747], FLOW-PERP[0], FTT[0.14594489], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY[1.04072494], IOTA-PERP[0], KIN[24], LOGAN202[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [305454807752351666/FTX EU - we are here! #274424[1], NFT [453318825311593820/FTX AU - we are here! #29166][1], NFT [517948132427748227/FTX EU - we are here! #274426][1], PERP[.00025267], RSR[3], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00328887], SRM_LOCKED[.01504827], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[3.78324], UBXT[6], USD[1509.84], USDT[0.00000001] | Yes | USD[1500.00] |
| 00173291 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM[.03338672], BNB[0.00000002], BTC[0.00003174], BTC-PERP[0], CEL-PERP[0], CHZ[9.83413], DOGE[.00689454], ETH[0.01631471], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10361762], FTT-PERP[0], GEN[0.00000001], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[.09461844], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [328587792899128717/FTX EU - we are here! #238835][1], NFT [361779326525327026/FTX Crypto Cup 2022 Key #2039][1], NFT [421583960900430607/FTX EU - we are here! #49279][1], NFT [548748911535365581/FTX AU - we are here! #49290][1], NFT [553492723269411764/FTX EU - we are here! #238825][1, PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00010035], SRM_LOCKED[.13778618], STEP-PERP[0], TOMO-PERP[0], TONCOIN[.03947673], TRX[3817.3983477], TRX-PERP[0], USD[1.06], USDT[0.00816104], USTC-PERP[0], XAUT[0.00000708], YFI[0] | Yes | |
| 00173305 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-20200002[0], BTC-MOVE-20200301[0], BTC-MOVE-20200304[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200310[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200327[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20200415[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], EXCH-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], SNX-PERP[0], SRM [87221307], SRM_LOCKED[21.14340721], TOMO-20200327[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00173308 | | AAPL[.0060499], ADA-PERP[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00333845], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005627], BTC-MOVE-20200219[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-WK-20200227[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005390], ETH-0325[0], ETH-PERP[0], ETHW[.00000535], FIL-PERP[0], FTM-PERP[0], FTT[0.19445544], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT [437692106581858857/Po's first NFT #1][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.4360676], SRM_LOCKED[1.79165527], SRM-PERP[0], TRX[.000778], UNI-PERP[0], USD[17089.66], USDT[100.00000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173314 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00002445], FTT[0], LINKBEAR[8.04085], LINKBULL[0], MATIC-PERP[0], SRM[.465121], SRM_LOCKED[2.50330244], SUSHIBEAR[0.00002301], SXPBULL[0], THETABULL[0], USD[0.00], USDT[6.50513383], XLMBULL[0], XRPBULL[0] | | |
| 00173318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00001082], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-2020116[0], BTC-MOVE-2020214[0], BTC-MOVE-2020218[0], BTC-MOVE-2020227[0], BTC-MOVE-2020302[0], BTC-MOVE-2020219[0], BTC-MOVE-2020190[0], BTC-MOVE-0517[0], BTC-MOVE-0527[0], BTC-MOVE-2020116[0], BTC-MOVE-2020181[0], BTC-MOVE-2020214[0], BTC-MOVE-2020219[0], BTC-MOVE-2020220[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-2020226[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-WK-2020214[0], BTC-MOVE-WK-2020219[0], BTC-MOVE-WK-2020220[0], BTC-MOVE-WK-20200227[0], BTC-MOVE-WK-2020313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-2020227[0], BTC-MOVE-WK-20200617[0], BULL[0], BUSD-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECS-PERP[0], ELGD-PERP[0], EOS-20200925[0], EOS-20210227[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07538], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.48755475], LUNA2_LOCKED[1.47096110], LUNA2-PERP[0], LUNC[323450.48], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NTL-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[6.11087222], SRM_LOCKED[15.30617112], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000019], TRX-PERP[0], UNI-20200625[0], UNI-PERP[0], USD[17.82], USDT[466.40832602], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173325 | | AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBHEDGE[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00002543], BTC-MOVE-20200108[0], BTC-MOVE-20200111[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020061S[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], CREAM[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210225[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20210326[0], ETHHEDGE[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00666073], FTT-PERP[0], HEDGE[0], ICP-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[ 00891468], LUNC-PERP[0], MATICBEAR2021[0], MATICHEDGE[0], MKR[0], NFT (321396776219561469/FTX AU - we are here! #35977)[1], NFT (358590122291890753/FTX EU - we are here! #45606)[1], NFT (444846722443471832/FTX EU - we are here! #45482)[1], NFT (505421517154776626/FTX AU - we are here! #35956)[1], OIL100-20200525[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[6.99815085], SRM_LOCKED[25.04120353], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000777], TRX-PERP[0], UNI-PERP[0], USD[8107.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.015717], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173328 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-20200214I[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.78700000], ETH-20200626[0], ETH-PERP[0], ETHW[4.30700000], FTT[25.8051752 7], HT-PERP[0], LUNA2[32.89590289], LUNA2_LOCKED[76.75710674], LUNC[1010000], MATIC-PERP[0], NFT (501880842549204 02/FTX AU - we are here! #48969)[1], OKB-PERP[0], TRX[0.00000000], XRP-PERP[0] | | |
| 00173332 | | ABNB-20201225[0], ADA-20200925[0], ALGO-20200327[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200123[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-20200327[0], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FTT[161], HGET[0], HT-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], OKB-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], SOL-20200925[0], SRM[30.77336088], SRM_LOCKED[.64177744], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UBXT[6000], USD[59.58], USDT[1103.30200001], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | | |
| 00173342 | | 1INCH[0.00000001], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BERNE[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], BTC-20210924[0], BTC-MOVE-20200203Q1[0], BTC-MOVE-20200220Q1[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-202010615[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210619[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05574714], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (413109076731206930/Netherlands Ticket Stub #102)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.60712587], SRM_LOCKED[23.90016618], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.000018], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[825.04], USDT[50281.91934616], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1688], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0000037], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20200813[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[8.99044926], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050115], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050096], FIDA[.02861235], FIDA_LOCKED[.07210326], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[534.61682062], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.20157412], GMT-PERP[0], GRT-PERP[0], GST[.06], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[.00143], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.08722698], LUNA2_LOCKED[9.53686296], LUNC[890002.28151738], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289076026271067843/Austria Ticket Stub #628)[1], NFT (289682552045449204/Monza Ticket Stub #1409)[1], NFT (290995514589380981/Baku Ticket Stub #998)[1], NFT (297653298420721555/FTX EU - we are here! #84067)[1], NFT (299902512298491781/France Ticket Stub #1960)[1], NFT (318619775391523627/The Hill by FTX #2790)[1], NFT (333330830874728624/France Ticket Stub #1967)[1], NFT (358128975627543856/Singapore Ticket Stub #651)[1], NFT (360107964964550293/FTX AU - we are here! #657)[1], NFT (384010660916821 8/FTX AU - we are here! #3134 1)[1], NFT (388422086747975107/FTX AU - we are here! #31465)[1], NFT (391244043101854286/FTX Crypto Cup 2022 Key #1687)[1], NFT (396618862010946063/FTX AU - we are here! #5380)[1], NFT (402973254166722816/Monaco Ticket Stub #990)[1], NFT (418818268447469799/Belgium Ticket Stub #1319)[1], NFT (424223580006600751/FTX EU - we are here! #65818)[1], NFT (431106377475880454/Mexico Ticket Stub #1451)[1], NFT (443311863562400932/FTX AU - we are here! #83752)[1], NFT (457555045263312939/Hungary Ticket Stub #1109)[1], NFT (466470405433991512/Montreal Ticket Stub #530)[1], NFT (470185962316004142/FTX EU - we are here! #83996)[1], NFT (517830173992191607/Montreal Ticket Stub #531)[1], NFT (539677040092015859/FTX AU - we are here! #5399)[1], NFT (542149762501680538/Baku Ticket Stub #1009)[1], NFT (543269045783668205/FTX AU - we are here! #958)[1], NFT (556173241357421734/FTX EU - we are here! #83662)[1], NFT (571438858017304400/FTX EU - we are here! #66700)[1], NFT (574819499068455069/Silverstone Ticket Stub #179)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[30.19345766], SRM_LOCKED[184.07824056], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[60.78018364], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.28], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[2.23] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173351 | | AXS-PERP[0], BABA-1230[0], BILI-0624[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200223[0], BTC-MOVE-20200314[0], BTC-MOVE-20200316[0], BTC-MOVE-20200318[0], BTC-MOVE-20200321[0], BTC-MOVE-20200410[0], BTC-MOVE-20200421[0], BTC-MOVE-20200323[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200406[0], BTC-MOVE-20200409[0], BTC-MOVE-20200412[0], BTC-MOVE-20200415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200627[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200915[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210229[0], BTC-MOVE-20210230[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0101[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200109[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210152[0], BTC-MOVE-WK-20210159[0], BTC-MOVE-WK-20210166[0], BTC-MOVE-WK-20210173[0], BTC-MOVE-WK-20210180[0], BTC-MOVE-WK-20210187[0], BTC-MOVE-WK-20210194[0], BTC-MOVE-WK-20210201[0], BTC-MOVE-WK-20210208[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GST-0930[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NIO-0624[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], SRM[1.62420821], SRM_LOCKED[703.66820591], SRM-PERP[0], STETH[0], TSLA-0624[0] | | |
| | | TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], USDT-0325[0], USO-0624[0], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00173359 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08762200], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05076356], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC[0.01902172], LUNA2_LOCKED[0.04438401], LUNC[4142.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.28653], SRM42.54311367], SRM_LOCKED[785.55028333], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[37304], TRX-PERP[0], UNI-PERP[0], USD[96652.05], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00173383 | | ALGO-20200327[0], ALT-PERP[0], APT[100], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200327[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200106[0], BTC-MOVE-20200113[0], BTC-MOVE-20200116[0], BTC-MOVE-20200120[0], BTC-MOVE-20200209[0], BTC-MOVE-20200212[0], BTC-MOVE-20200214[0], BTC-MOVE-in-day[0], DOGE-PERP[0], DOGE-20200323[0], DAI[0], DOGE[98271], DOGE-PERP[0], EDEN[11.9], EDEN-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-PERP[0], FTT[140.0726225], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA2[1.04398654], LUNA2_LOCKED[4.3596626], LUNC[227330.05], LUNC-PERP[0], MATIC-20200327[0], OKB-20200327[0], RAY[37.46549048], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0.00046], USD[67.12], USDT[0.24016175], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173409 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[4.2735779], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[4562.834], ETHBULL[0.00000460], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[0.00000001], GRTBEAR[14.94724471], GRTBULL[.00009], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBEAR[478.28], LINK-PERP[0], LTC[1.0963], LTC-PERP[0], LUNA[4.59237361], LUNA2_LOCKED[0.01745489], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00291254], SXP-20200925[0], SXPBULL[1.66889270], SXP-PERP[0], THETA-PERP[0], THETABEAR[7515.4], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0.01716476], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173413 | | AAVE[.001], ADA[1137.0928], ATOM[0], BAT[499.83017], BCH[4.24342616], BCHA[-21.05165971], BNB[987.07070774], BRZ[51671.733669651], BTC[0.91378363], BTC-20211231[0], BTC-PERP[0], BTT[1000000], CHZ[9961], COMP[.0004], DOGE[8066.1495], ENJ[268.8894864], ETH[102.30408187], ETHW[175.18677094], FTT[1870.62149996], GALA[.033], GRT[.00303], LINK[-55.89776605], LTC[47.09180715], SAND[884], SHIB[1971525694.47], SOL[847.08005888], SRM[48.15442796], SRM_LOCKED[447.92557204], SUSHI[-0.0961], TRX[21388.02191], USD[-775279.25], USDT[-27664.64453524], WBTC[0.00001276], XLM[19962.471993], XRP[194.37916] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173421 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMD-0930[0], AMPL[0], AMPL-PERP[0], AMZN[0], APE-PERP[0], AR[0], ASD-20200925[0], ASD-20201225[0], ASD-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BERN[0.09375072], BIDEN[0], BNB-20210326[0], BNB-20210625[0], BNB[5.09227535], BNB-PERP[0], BNT[0.0000001], BRZ-20200626[0], BRZ-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200327[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0229[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], AMD[0], AMPL[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200902[0], BTC-MOVE-20201006[0], BTC-MOVE-20201100[0], BTC-MOVE-20201203[0], BTC-MOVE-20201207[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20210110[0], BTC-MOVE-20210123[0], BTC-MOVE-20210125[0], BTC-MOVE-20210102[0], BTC-MOVE-20210122[0], BTC-MOVE-20210124[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210101[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20201000[0], BTC-PERP[0], BTMX-20200302[0], BTMX-20200925[0], BTMX-PERP[0], BULL[0], BULL-PERP[0], CEL-0402[0], CEL-PERP[0], CHZ-0402[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DEFI-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DENT-PERP[0], DMG-20200925[0], DOGE-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20200926[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOTT[0], DOT-PERP[0], DOTPRES[0], DRGN[0], DOTPRESPLT-0320[0], DEFI-20210326[0], EGLD-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETHBEAR[0], ETH-20201225[0], ETH-MOVE-20210625[0], ETHBULL[0], ETHBEAR[0], ETH-20210326[0], ETH-20210625[0], ETH-BULL[0], ETHW[11269.26], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.00000001], FTT-PERP[0], GLMR-PERP[0], GME-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[2.20], HT-PERP[0], HXRO[0.73194356], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[172.96174451], LEO-20200327[0], LEO-20200925[0], LEI-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOGAN[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-20201225[0], LTC-PERP[0], LUNA-PERP[0], MANA-20200925[0], MATH-PERP[0], MCB-PERP[0], MID-20200327[0], MID-20210625[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OKB-20201123[0], OKB-PERP[0], OMG[0], OMG-0925[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20201225[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.85807270], SRM_LOCKED[26.11429725], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.25], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | COIN[1.010382] |
| 00173450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.27281736], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-20210924[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0680806], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.88570275], SRM_LOCKED[26.11429725], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.25], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173452 | | AAVE[0.10172761], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC[1.04129398], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL[1.88827618], CEL-PERP[0], CHZ-2021123[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[32.20733600], ETH-PERP[0], ETHW[0.00135883], FTM[0.0462745], FTM-PERP[21], FTT[1056.16261353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.06923960], LUNA2_LOCKED[0.16155908], LUNC[577.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[1.02612606], SOL-PERP[0], SRM[1491.56575711], SRM_LOCKED[408.09516211], SRM-PERP[0], SUSHI-2021123[0], UNI-2021123[0], USD[26356.30], USDT[30146.35248178], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AAVE[.1] |
| 00173462 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE[.0001175], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[20035.63], AUDIO[0.0001], AUDIO-PERP[0], AVAX-2021326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.10677073], BTC-0325[0], BTC-0401[0], BTC-2021123[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q1[0], BTC-MOVE-2020123[0], BTC-MOVE-2020212[0], BTC-MOVE-2020213[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2020212[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020310[0], BTC-MOVE-2020331[0], BTC-MOVE-2020406[0], BTC-MOVE-2020413[0], BTC-MOVE-2020420[0], BTC-MOVE-2020512[0], BTC-MOVE-2020525[0], BTC-MOVE-2020610[0], BTC-MOVE-2020617[0], BTC-MOVE-2020618[0], BTC-MOVE-2020619[0], BTC-MOVE-2020626[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020710[0], BTC-MOVE-2020720[0], BTC-MOVE-2020810[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020824[0], BTC-MOVE-2020913[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020072400[0], BTC-PERP[0], C98[0.30239449], C98-PERP[0], CAKE-PERP[0], CHZ[2.643032], CHZ-PERP[0], COIN[0], COMP[0.00007220], COMP-2020626[0], COMP-PERP[0], CONV-PERP[0], COPE[.00351], CREAM-2021123[0], CREAM-2021326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2020925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0.00970888], ENS-PERP[0], EOS-2020Q2[0], EOS-2021123[0], EOS-PERP[0], ETC-2020925[0], ETC-2021123[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.48022966], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GMX[0.00370065], GRT-2021326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LRC[.00744], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA[.0405], MANA-PERP[0], MATIC-PERP[0], MCB[.044501], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000244], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-2021326[0], MTA-2021326[0], MTA-2020925[0], MTA-PERP[0], NEAR-PERP[0], OK B[0], OKB-PERP[0], OMG-2020925[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00025], RAY-PERP[0], REEF-2020925[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0], RSR-PERP[0], RUNE[0.00240540], RUNE-PERP[0], RVN-PERP[0], SAND[0.0064], SAND-PERP[0], SHIB-PERP[0], SHIT-2020925[0], SHIT-2021326[0], SHIT-PERP[0], SKL-2021123[0], SLP-PERP[0], SOL[1.00002223], SOL-0624[0], SOL-PERP[0], SPELL[3.60675848], SRM[76.90771484], SRM_LOCKED[328.40403 16], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.02264], SUSHI-0930[0], SUSHI-2020122[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[1.5003], TRX-PERP[0], TULIP[.001063], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2020925[0], UNISWAP-2021326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[504.56], USDT[1445.07335378], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.99854648], XAUT[0.00002564], XLM-PERP[0], XRP-2020122[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173477 | | ADA-PERP[0], ALTBULL[0.00000001], AMPL[-0.10385349], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETHBULL[0.00001701], ETH-PERP[0], FTM-PERP[0], HGET[0], LINKBULL[17], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00107060], LUNA2_LOCKED[0.00249808], LUNC[233.12757388], PAXG-PERP[0], RAY[0.00000001], STEP[0], TRX[0.00331100], TRX-PERP[0], TULIP[0], USD[0.06], USDT[0.00007252], XRP[0], XTZ-PERP[0] | | |
| 00173490 | | BTC[0], BTC-2020626[0], BTC-PERP[0], FTT[162.89866483], SOL[5.31909028], SRM[307.81135942], SRM_LOCKED[1.77173368], USD[5.40] | | USD[5.11] |
| 00173493 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2021123[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020107[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107 23[0], BTC-MOVE-2020728[0], BTC-MOVE-2021080 1[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-2021123 1[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021123 1[0], ETH-PERP[0], ETHW[.0008], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062 5[0], SPELL[27100], SPELL-PERP[0], SRM[.33873 21], SRM_LOCKED[58.7022829], STEP-PERP[0], SXP-PERP[0], USD[.50], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173509 | | ETH[.697], FTT[0.28452451], GRT[66], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006312], SOL[.0098], UNISWAP-PERP[0], USD[5.01], USDT[.93204412] | | |
| 00173519 | | BNB[.00682147], BTC[3.22129508], ETH[0.00179381], ETHW[0.00990000], FTT[0.58554179], MANA[1.13792685], SAND[1.16256327], SHIB[67725.43667559], SOL[.00796657], TRX[.000028], TSLA[0.01178012], USD[-18674.98], USDT[94.15959261] | Yes | |
| 00173631 | | BTC[.003689], FTT[1000.54], SRM[41.69604098], SRM_LOCKED[339.90395902], USD[765.69], USDT[0.81020226] | | |
| 00173534 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00052848], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00052524], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[5.99426426], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173541 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-2020925[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB[-0.10010316], BTC-PERP[0], COMP-PERP[0], ETH[0.00003869], ETH-PERP[0], ETH-PERP[0], FIL-2020122 5[0], FIL-PERP[0], FTT[0.03170792], MTA-2020925[0], MTA-PERP[0], SRM[3.81891286], SRM_LOCKED[14.35879818], SRM-PERP[0], SUSHI-2020925[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000003], USD[7.69], USDT[2.58888738], XRP-PERP[0], YFI-PERP[0] | | |
| 00173543 | | 1INCH-2021032 6[0], 1INCH-2021062 5[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004267], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021032 6[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123 1[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.8845], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0067], SOL-PERP[0], SRM[.95650988], SRM_LOCKED[.57061832], SRM4-PERP[0], SUSHI[.25], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2872.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00173547 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BABA-2021032 6[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032 6[0], BTC-MOVE-2020411 7[0], BTC-MOVE-2020202 0Q1[0], BTC-MOVE-WK-2020424[0], BTC-PERP[0], BVOL[0.00005754], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-2021032 6[0], ETH-PERP[0], EXCH-2020626[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.60432273], SRM_LOCKED[24.58119772], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], WSB-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173555 | | ALT-PERP[0], BSV-2021032 6[0], BTC-0325[0], BTC[0.58207081], BTC-2020062 6[0], BTC-2021032 6[0], BTC-2021062 5[0], BTC-2021092 4[0], BTC-MOVE-2020032 7[0], BTC-MOVE-2020040 3[0], BTC-MOVE-2020040 3[0], BTC-LOCKED[1395349.5376 25373], FIL-2021032 6[0], FIL-2020122 5[0], FTT[499.98151051], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030215 2[0], FTX_EQUITY[0], HKD[0], IDOGE[0], KNC-PERP[0], LINKED_MAPS_STRIKE-0.07_VEST-2030215Q[0000000], LUNC-LOCKED[1.00000], LUNC_STRIKE-0.03_VEST-2030243Q[0000002], LTC[2652664], LTC-PERP[0], LUNA2[3.4167851], LUNA2_LOCKED[5.46391664], LUNC[50.09003423751], MINR_LOCKED[1], PYTH_LOCKED[833333], RAY[0.21866100], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1618.34787918], SRM_LOCKED[9668513.27830688], SUSHI-2021032 6[0], SUSHI-PERP[0], USD[0.00], USD[5939393.60], USDT[38.35749258], WEST_REALM_EQUITY_POSTSPLIT[0], ZEC-PERP[0] | | BTC[.579115] |
| 00173560 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-2021062 5[0], ATOM-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08644017], BTC-1230[0], BTC-2021032 6[0], BTC-2021062 5[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-2020925[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032 6[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-2020925[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.83474805], SRM_LOCKED[3.91377292], SRM-PERP[0], STG[.00000001], SUSHI[0], SUSHI-PERP[0], TRX-2021062 5[0], USD[-0.70], USDT[0], WAVES-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173562 | | ETH[0], ETHW[0], FTT[25.00892183], TRX[.000229], USD[0.00], USDT[0.00007085] | Yes | |
| 00173581 | | BTC[0.14207301], BTC-MOVE-2020031 3[0], COPE[.966588], ETH[0.00069902], ETH-PERP[0], ETHW[0.00066902], FTT[0.11173315], LUNA2[0.00174632], LUNA2_LOCKED[0.00407474], MID-PERP[0], PAXG-PERP[0], SOL[.00000001], USD[87.24], USTC[0.24720016] | | |
| 00173591 | | BTC-MOVE-2020010 8[0], BTC-MOVE-2020010 6[0], BTC-MOVE-2020012 7[0], BTC-MOVE-2020012 9[0], BTC-MOVE-2020010 2[0], BTC-MOVE-2020010 9[0], BTC-MOVE-2020010 3[0], BTC-MOVE-2020040 2[0], BTC-MOVE-2020020 2[0], BTC-MOVE-2020021 0[0], BTC-MOVE-WK-2020012 4[0], BTC-MOVE-WK-2020013 1[0], BTC-MOVE-WK-2020032 7[0], BTC-MOVE-WK-2020032 0[0], BTC-MOVE-WK-2020040 3[0], BTC-MOVE-WK-2020040 10[0], BTC-MOVE-WK-2020041 7[0], BTC-MOVE-WK-2020042 4[0], BTC-PERP[0], EOS-2020032 7[0], EOS-PERP[0], FTT[.08745888], USD[1006.78], USDT[1.3511813], XRP-2020062 6[0], XRP-PERP[0] | | |
| 00173594 | | ALT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SRM[.00037458], SRM_LOCKED[0.0146033], USD[0.59], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173605 | | BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020032 7[0], BTC-2020062 6[0], BTC-MOVE-2020040 9[0], BTC-MOVE-2020041 2[0], BTC-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00026223], FTT-PERP[0], LTC-PERP[0], SRM[1.31648846], SRM_LOCKED[7.86726031], TRUMP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173611 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20200122[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-0930[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020011[0], BTC-MOVE-2020061[0], BTC-MOVE-20200922[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], BTC-MOVE-20200224[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200414[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200522[0], BTC-MOVE-20200606[0], BTC-MOVE-20200601[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200618[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200204Q[0], BTC-MOVE-2020204[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200D4[0], BTC-MOVE-20210905[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-2021094[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210618Q[0], BTC-MOVE-2020300[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20200925[0], BTMX-20200925[0], BTMX-20210326[0], BVOL[0.00000001], CAKE-PERP[0], CBSE[0.00000001], CHR-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-0930[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210625[0], EXCH-PERP[0], FIDA 16495492[0], FIDA_LOCKED[9.69427678], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM1-PERP[0], FTT[150.03106323], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200327[0], HT-20200626[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], LEND-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20200925[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO[1530.00765], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], NFT (29721373678071645)Japan Ticket Stub #1036)[1], NFT (12227247559140106)The Hill by FTX #9162)[1], NFT (344487490141459988)Austin Ticket Stub #1585)[1], NFT (357654797825933049)Austria Ticket Stub #666)[1], NFT (558322826945534825)Belgium Ticket Stub #1406)[1], OKB-20200925[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OXY-PERP[0], PAXG-20200327[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM1.37302841], SRM_LOCKED[183.03526507], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXPBEAR[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-20200626[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9428.39], USDT[0.00000005], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | |
| 00173640 | | APE[0.00000001], APE-PERP[0], APT[0.02345], BAO[2], BTC[0], ETH[0.00000001], FTT[155.18042885], LOOKS[.8964025], LOOKS-PERP[0], LUNA2[0.03915578], LUNA2_LOCKED[0.09136348], LUNC[0.00269000], LUNC-PERP[0], MAPS[3.81568222], MER[.8345], NFT (422904204001653974/FTX EU - we are here! #86558)[1], NFT (470847975949794808/FTX EU - we are here! #94013)[1], NFT (487290954689091824/FTX EU - we are here! #94278)[1], OKB[0.03997156], OKB-PERP[0], SOL[.00178101], SRM[4.45813018], SRM_LOCKED[16.62647546], TRX-0325[0], TRX[110.57012448], USD[0.14], USDT[3.31011459], USTC[5.54268826] | Yes | |
| 00173650 | | AAVE-PERP[0], ALGO-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210902[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-MOVE-20210722[0], BTC-MOVE-0318[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[.00000001], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01757328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00225617], LUNA2_LOCKED[0.00526440], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (416360068237137594/FTX Swag Pack #336)[0], NFT (466079578664971577/The Hill by FTX #21554)[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.77428949], SRM_LOCKED[502.62491097], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP[.00234771], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-181.00], USDT[0.07180673], USTC-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00173681 | | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[2], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[20.01498025], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ[1 ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03051046], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05 FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JET[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[2], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[100], NEAR-PERP[0], NFT[0], MSTR[0], NEAR-PERP[0], NFT-0930[0], OXY-PERP[0], POLIS[10], RAY[50], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL[2.09622047], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[50.22248291], SRM_LOCKED[2.58770307], STEP[200], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.30], USDT[0.00011526], VET-PERP[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173684 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[240974.70], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-20210625[0], BTC-MOVE-0102[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-20210007[0], BTC-MOVE-20210008[0], BTC-MOVE-20210010[0], BTC-MOVE-20210014[0], BTC-MOVE-20210015[0], BTC-MOVE-20210018[0], BTC-MOVE-20210019[0], BTC-MOVE-20210020[0], BTC-MOVE-20210025[0], BTC-MOVE-20210026[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210926[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210926[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.00000000], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MTA-20210225[0], MTA-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-20210323[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[355.16919691], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210625[0], TRX-20210926[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[7.75], USDT[0.00000001], USDT-PERP[-3], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173691 | | BTC[0], CHZ[1.218], EDEN[.06998], FTT[1.01106373], LUNA2[0.00001726], LUNA2_LOCKED[0.00004029], LUNC[3.76], OXY[.985644], POLIS[.08222], UBXT[187.915782], USD[0.38], USDT[0.00018707], XRP[.786449] | | |
| 00173719 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00010908], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.10347047], SRM_LOCKED[0.07642927], UNI-PERP[0], USD[10.00] | | |
| 00173721 | | BTC-PERP[0], CEL-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[9951.927542], LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[78666.905067], UNI-PERP[0], USD[73170.46], USDT[115924.47476269], USTC-PERP[0] | | |
| 00173730 | | 1INCH-PERP[0], ADABULL[17.30071464], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BIALBULL[103890], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-1230[0], BNT-PERP[0], BSVBULL[359347421.64142163], BSV-PERP[0], BTC[0], BTC-MOVE-20200306[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], HOLY-PERP[0], HUM-PERP[0], HXRO-PERP[0], INDEX-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[130.93021174.58848], GRT-PERP[0], HGET-PERP[0], KNC[0], KNCBULL[11410], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[14761.522596], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18765228], LUNA2_LOCKED[0.43765533], LUNC[42980.140], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[116.61731368], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (335538057569936921/FTX EU - we are here! #247031)[1], NFT (440312210236777753/FTX EU - we are here! #247071)[1], NFT (476877655529358437/FTX EU - we are here! #246918)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SECO-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[4737758.28], SXP-PERP[0], THETABULL[1211.83256899], TRU-PERP[0], TRYB-PERP[0], USD[-3.43], USDT[0.00958595], VETBULL[27280], XLMBULL[41450], XRP[3.768414], XRP-PERP[0], ZRX-PERP[0] | | |
| 00173744 | | 1INCH[0.35597631], ALPHA[.8102], AXS-PERP[0], BNB[.0000493], BNBB-PERP[0], BTC[.00000088], BTC-PERP[0], CHZ[.0052], CLV-PERP[0], DOGE-PERP[0], ETH[1.08491244], GRT-PERP[0], MPLX[.747065], NFT (453474550636199827/FTX x VBS Diamond #276)[1], ORCA[.201278], OXY[.004789], PERP[.001043], POLIS[350.9909], RAY[.393385], SNY[.333332], SOL[2.709275], SOL-PERP[0], SRM[258.749849], SRM_LOCKED[121.95804591], TOMO[.63752348], TOMO-PERP[0], TRX[4254.149], USD[4308.26], USDT[0.00000002], XRP-PERP[0] | | |

Amended Schedule F and priority to distribution of Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173753 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[418.15050568], ALPHA-PERP[0], AMC[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.009235], AUDIO-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[23555306], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98[1000.074], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[15.74257871], COMP-PERP[0], CONV-PERP[0], CRO[4380.0219], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCRBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1060.23406996], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-2021123100], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[241.85344311], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10301457.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[1], SNX[93.07961917], SNX-PERP[0], SOL[0.00071955], SOL-PERP[0], SPELL-PERP[0], SRM[394.91896997], SRM_LOCKED[594.54381003], SRM-PERP[0], STEP[13923.101615], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[638.60299767], SUSHIBULL[159058674.472], SUSHI-PERP[0], SXP[1165.55629557], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2022[0], TRUMPFEB[0], TRUMP_TOKEN[2276.3], TRU-PERP[0], TRX[31.99501440], TRX-PERP[0], UNI-PERP[0], USD[5851.63], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1976.04933202], XRPBULL[8130.48065], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173758 | | ATLAS[8.7678], AVAX[.0000525], BNB[.00001141], BTC[0.00033051], DOT[.0002215], ETH[0.00000001], ETHW[0], FTT[.03761492], INTER[.050926], LUNA2[2.98320025], LUNA2_LOCKED[6.96080060], LUNC[9.61004805], MANA[.001815], MATIC[.005], SOL[.0096574], SPELL[8.4845], TRX[.000001], USD[0.77], USDT[0], YGG[.0025] | | |
| 00173762 | | BTC[0.00002686], BTC-MOVE-20200723[0], BTC-PERP[0], BVOL[0.00000419], DOGE[5], FTT[.01455], IBVOL[0.00000731], SRM[102.07195918], SRM_LOCKED[934.59232719], USD[2.47] | | |
| 00173763 | | AAVE[.05815529], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[2.15671435], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[18.16151982], ETH-PERP[0], ETHW[18.61519782], EUR[338.55], FTT[0.01394748], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SNX[.0257062], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[23.12050964], SRM_LOCKED[93.87949036], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173764 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123100], BTC-PERP[0], DA[0], DEFI-2021032600], DOGE-PERP[0], ETH[0.00001396], ETH-2021032600], ETH-2021123100], ETH-PERP[0], ETHW[0.00001396], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031748], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.00069000], SOL-2021032600], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM[.26530933], SRM_LOCKED[1.93188939], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-2021032600], TRU-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.03600000], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200111[0], BTC-MOVE-20200115[0], BTC-MOVE-20200212[0], BTC-MOVE-2020116[0], BTC-MOVE-20210730[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00496], LTC-PERP[0], LUNA2[0.04021133], LUNA2_LOCKED[0.09338311], LUNC[28714.73], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[130.14903146], SRM_LOCKED[2717.44905879], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102.62], USDT[21271.72280192], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0016665], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1.0004], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002064], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20200109[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00067071], ETH-0624[0], ETH-0930[0], ETH-2021032600], ETH-PERP[0], EUR[850.70], FTM[.0252353], FTM-PERP[0], FTT[1150.04770932], FTT-PERP[0], GME-2021032600], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00650289], SOL-0325[0], SOL-0930[0], SOL-12300], SOL-PERP[0], SRM[90.48992184], SRM_LOCKED[463.11069816], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[512929], TRX-PERP[0], USD[20.36], USDT[0.00595069], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00173772 | | AAVE-2020122500], AAVE-PERP[0], ADA-PERP[0], ALGO-2020092500], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-2020092500], ATOM-2020112500], ATOM-2021122500], AVAX-PERP[0], AVAX-2020122500], AXS-PERP[0], BAL-2020092500], BAL-2020122500], BAL-PERP[0], BCH[.00015513], BCHA[.131], BCH-PERP[0], BNB-2020112500], BNB-PERP[0], BSV-PERP[0], BTC-2021032600], BTC-PERP[0], BTMX-2020092500], CEL-PERP[0], CHR-PERP[0], CREAM-2020122500], CREAM-PERP[0], CRO-PERP[0], DMG-2020092500], DMG-2020122500], DMG-PERP[0], DOGE[17.3588], DOGE-2020062600], DOGE-PERP[0], DOT-2020092500], DOT-PERP[0], EOS-2020062600], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-2020112500], FIL-PERP[0], FLM-2020112500], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-2020122500], HNT-2021122500], HT-2020092500], HT-PERP[0], KNC-2020092500], KNC-PERP[0], LEND-2020112500], LEO-2020092500], LEO-PERP[0], LINK-2020092500], LINK-2020112500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19116389], LUNA2_LOCKED[0.44604908], LUNC[41626.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-2020122500], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2020092500], OKB-2020122500], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-2020092500], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020092500], SOL-PERP[0], SUSHI-2020092500], SUSHI-PERP[0], SUSHI-2020122500], SXP-2020122500], SXP-PERP[0], THETA-PERP[0], TOMO-2020092500], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-2020092500], UNI-2020122500], UNI-PERP[0], USD[0.64], USDT[0.00000182], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173774 | | SRM[14.08865342], SRM_LOCKED[.43395824], USD[0.21] | | |
| 00173780 | | 1INCH-PERP[0], ADABEAR[22110], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200112[0], BTC-MOVE-20200123[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200124[0], BTC-MOVE-20200120[0], BTC-MOVE-20200123[0], BTC-MOVE-2020140[0], BTC-MOVE-20200129[0], BTC-MOVE-20200201[0], BTC-MOVE-20200122[0], BTC-MOVE-20200204[0], BTC-MOVE-20200406[0], BTC-MOVE-20200424[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.008137], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT [569949199754696745/The Hill by FTX #28029][1], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001174], TRX-PERP[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00173789 | | APT-PERP[0], BTC[.00002248], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.70209406], HT-PERP[0], JPY[3634.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT [294949153477079656/FTX EU - we are here! #88418][1], NFT [317195675984296300/FTX EU - we are here! #88572][1], NFT [403515953089567827/FTX AU - we are here! #34087][1], NFT [529699631661731722/FTX AU - we are here! #34155][1], PAXBULL-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[31.02] | Yes | |
| 00173790 | | ALPHA-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[6], EOS-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00318329], LUNA2_LOCKED[0.00742769], LUNC[693.17], QTUM-PERP[0], SC-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0], XRP-PERP[0] | | |
| 00173795 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49424554], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.49424554], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LINA-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[13.52477252], SRM_LOCKED[53.93955359], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00173797 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[6412050], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-0406[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70893727], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM4.4685154], SRM_LOCKED[0.0139888], SRM-PERP[0], STEP-PERP[0], STG[.15], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-4.48], USDT[31.73000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173816 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.27803428], ADA-PERP[0], ALGO-PERP[0], ALPHA[374.15455718], APE[0.00966208], ASD[294.95869097], ATOM-PERP[0], AUDIO[.98254], BAND[38.30685158], BCH-PERP[0], BNB-PERP[0], BTC[0.00040057], BVOL[0.00000645], C98[224.9595], COMP-PERP[0], CONV[17179.689212], COPE[11693.6645], CRV[.98230], CVX[0], DENT[397.7302], DODO[897.09387768], DOGE[0.20106377], FIDA[8910195], FLR-PERP[0], FTM[0.02073067], FTT[.00818063], HT[38.48642941], HXRO[2569.5734], IMX[149.973], KIN[9860.32], KNC[33.07904510], KNC-PERP[0], KSHIB[.29033], LEO[0.46926095], LINA[999.8254], LINK-PERP[0], LTC[25.38050936], LTC-PERP[0], LUNC[599.887146], MAPS[99.982544], MATIC[10.99088752], MDT[999.75840000], MDT-PERP[0], NEAR[3.91862733], NEAR-PERP[0], OMG[37.78850933], OXY[2447.170376], REEF[2749.51985], REN[4.91693663], SAND[.022315], SHIB[36663729.4.3], SLP[7.2514], SNX[12.38942406], SOL[.00722], SPELL[3665031.146], SRM[.083168696], SRM_LOCKED[.32332425], STEP[.03612], SUSHI-PERP[0], SXP[194.94982533], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0.00015641], USDT[-508.44767140], WRX[.66765], XRP[35005.31528945], XRP-PERP[0], XTZBEAR[15.49901], YFI-PERP[0], YGG[0.38990319] | | SNX[12.154962] |
| 00173819 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO[58], ALICE[10.9], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.2], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-20200826[0], ATOM-20200825[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200926[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0001896], FTT-PERP[0], FTTDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.38273190], LUNA2_LOCKED[12.55970778], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PERP[18.5], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SNX[2.5], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.519], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[-50.04], USDT[0.00000001], USTC[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.85328900], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200204[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200303[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200313[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200416[0], BTC-MOVE-20200422[0], BTC-MOVE-20200510[0], BTC-MOVE-20200603[0], BTC-MOVE-20200719[0], BTC-MOVE-20200902[0], BTC-MOVE-20200930[0], BTC-MOVE-20200901[0], BTC-MOVE-20200907[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20201012[0], BTC-MOVE-20201118[0], BTC-MOVE-20201123[0], BTC-MOVE-20201215[0], BTC-MOVE-20201221[0], BTC-MOVE-20201226[0], BTC-MOVE-20210102[0], BTC-MOVE-20210123[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-WK-20200518[0], BTC-MOVE-20210524[0], BTC-MOVE-WK-20200615[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05591120], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.14464745[], LUNA2_LOCKED[14.33751072], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PETE[0], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[78963999], SRM_LOCKED[2.44797648], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX[0.14676908], TRX-20201225[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-0325[0], TSLA[.719988], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[975.08], USDT[0], USTC[.56632893], WARREN[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173823 | | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AUDIO[0], AURY[.93389095], AVAX[.0000517], AXS-PERP[0], BTC[4.85330166], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[9.281308], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[61.22436765], ETH-PERP[0], ETHW[1.18900218], FTT[150.32589343], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00571208], LUNA2_LOCKED[0.01332819], LUNC[.00027145], MATIC-PERP[0], MER[.81215005], MER-PERP[0], OKB-PERP[0], RAY[.44028362], SGD[0.00], SHIB-PERP[0], SKL[10078.5433305], SNX-PERP[0], SOL-PERP[.2240.87], SRM[7.79848843], SRM_LOCKED[30.70055288], SRN-PERP[0], TOMO-PERP[0], TRX[.000004], USD[438.74], USDT[8.24238600], USTC[.808567], USTC-PERP[0], WBTC[0.00000001], XTZ-PERP[0] | Yes | |
| 00173825 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00651408], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH[0], BCH-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BTC-0325[0], BTC-0331[0-0005], BTC-0624[0], BTC[1.03885737], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20200416[0], BTC-MOVE-20200411[0], BTC-MOVE-20200411[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRV[-0.00000001], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000003], ETH-20200626[0], ETH-20201225[0], ETH-20210924[0], ETHW[0], EUR[0.00], FTT[1900.05090217], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KNC[0], KNC-20200925[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LINK-20200625[0], LOOKS-PERP[0], LRC-20200925[0], LUNA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-20200925[0], MKR[9.14152976], MKR-PERP[0], MTA[.00000001], MTA-20200925[0], OKB-20201225[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0.76797370], ROOK-PERP[0], RUNE-20200925[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0.00172547], SOL-PERP[0], SRM[0.25730169], SRM_LOCKED[1621.75575514], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI[3503.77539718], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UNI[0.02035788], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], USD[8086.22023201], USTC[0], WBTC[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00173840 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[7025], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00027881], FTT-PERP[0], FXS-PERP[0], GMT-123[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20200925[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.05215522], SRM_LOCKED[.78456894], SUSHI-PERP[0], USD[566.24], USDT[0] | | |
| 00173841 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016300], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[0.11488279], LUNA2_LOCKED[0.26805984], LUNC[810.27710948], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003131], TRX-PERP[0], USD[1.43], USDT[0.17285273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00173845 | | 1INCH[1.03403557], 1INCH-PERP[0], AAVE[.00053], AAVE-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210327[0], ALT-20200626[0], ALT-20210625[0], ALT-PERP[0], AMPL[0.04223480], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM[.0002376], ATOM-PERP[0], AURY[.35405642], AVAX-PERP[0], AXS-PERP[0], BCH[0.00093635], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BIT[.001405], SHIB[.00781308], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01477844], BTC-MOVE-20201019[0], BTC-MOVE-20201212[0], BTC-MOVE-20141908[0], BTC-MOVE-20201042[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210925[0], CAKE-PERP[0], COMP[0.00001600], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210326[0], CRV[.001195], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-20200327[0], DOGE-20200327[0], DOGE-20200525[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX[.01606977], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-PERP[0], ETC-20200327[0], ETC-20210925[0], ETH-20210327[0], ETH-PERP[0], ETHW[0.22402497], EUL[.00669], EUR[1000.00], FIDA[.002465], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[1.03756089], FTT-PERP[0], GRT-20200925[0], GRT-PERP[0], HOLY[.9970075], HOLY-PERP[0], HXRO[.15005], IOTA-PERP[0], LEO[0.91002728], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00055655], LUNA20.00197665], LUNA2_LOCKED[0.00461219], LUNC-PERP[0], MATIC[.00305], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [44985918402088037b/The Hill by FTX #15034631], OMG-20211231[0], OMG-PERP[0], OXY.87365], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL[317.45729655], SOL-PERP[0], SRM[4.80606573], SRM_LOCKED[0.00169212], SUSH-20210325[0], SUSHI[2.98866651], SUSHI-PERP[0], SXP-20200925[0], TRUMP[0], TRX[0.66019176], TRX-PERP[0], UBXT[.82020355], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[523171.94], USDT[0.00335035], USDT-20200925[0], USDT-PERP[0], USTC[0.27980500], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00173851 | | BTC[0.00000216], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.08827155], SRM_LOCKED[.01471906], USD[0.02], USDT[0.00002677], XRP-PERP[0], XTZ-PERP[0] | | |
| 00173856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BSV-PERP[0], BTC[0.00007029], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200426[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ECL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.70059860], ETH-20211231[0], ETH[2581.1], ETH-PERP[0], ETHW[0.00059860], FIDA-PERP[0], FTT[25.09026140], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.1297948], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGM-PERP[0], NO-20210326[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[241.053383818], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.17104799], SRM_LOCKED[0.57889284], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.00758361], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00096661], YFI-PERP[0], ZM-20210326[0] | | |
| 00173860 | | BLOOMBERG[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00008767], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20201225[0], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000009], GRT-20210625[0], LINKBEAR[56445.2], MATIC-20200925[0], SOL-20210625[0], SRM[.00031775], SRM_LOCKED[.00356995], TRUMPFEB[0], TRX[.158193], USD[-0.52], USDT[0.00000001], XAUT-PERP[0] | | |
| 00173864 | | ALT-PERP[0], BADGER-PERP[0], BALBULL[.0005758], BAO-PERP[0], BCH[0.00000001], BCHMOON[198000000], BCH-PERP[0], BNBBULL[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000402], BTC-PERP[0], CHZ-PERP[0], COMP[.00005543], COMPBULL[0.00002511], DEFIBULL[0.00005068], DRGN-PERP[0], EOSBULL[.06742], EOS-PERP[0], ETHBEAR[0], ETHBULL[.00003172], FTT[0.00000002], GRT-PERP[0], KNCBEAR[0], KNCBULL[.00016163], LINK[.00000212], LINKBEAR[0], LINKBULL[0], LTCBULL[.000466], LUM[.0243464], LUNA20.00632452], LUNA2_LOCKED[0.014756608], LUNC[1.377.12], MKRBULL[0.00000008], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNBUY-PERP[0], RUNBUY-PERP[0], RUN-PERP[0], SUSHIBULL[.0286], SUSHI-PERP[0], SXPBULL[.0009982], TOMOBULL[.00583363], USD[0.01], USDT[0.00000001], VETBULL[.00001926], XRP-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZBULL[.0028257], XTZ-PERP[0] | | |
| 00173867 | | 1INCH-20211231[0], 1INCH-PERP[10709], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.0005], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[217.1300203]6, BNB-PERP[0], BTC[2.75428967], BTC-PERP[5.2047], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0], DFL[1.76054112], DOGE[8816.18763874], DOGE-PERP[0], DOT-PERP[0], DYDX-20200925[0], EDEN[4866.40403], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[45.67874053], ETH-PERP[0], ETHW[0.00091603], FIDA-PERP[0], FIL-PERP[0], FTT[1900.39198150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[3938.5], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IGP-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[794.13404], LUNA2-PERP[0], LUNC[4000095.008624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3124726938217975687/Austria Ticket Stub #1036[1], NFT [445225455123287778/FTX AU - we are here! #10635[1], NFT [3267468871983402394/TX Crypto Cup 2022 Key #15709[1], NFT [5588085436140700653/FTX EU - we are here! #10637[1], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY[0.35660], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[89.83199381], SRM_LOCKED[330.41141352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-109310.94], USDT[0.91533870], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00173881 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[55.1], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2025.547], FTM-PERP[0], FTT[2.21815803], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[673.43], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062915], LUNA2_LOCKED[0.00146803], LUNC[19.000172], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.006], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-822.92], USDT[0.00489365], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00173887 | | ATLAS[22790.11395], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EDEN[1438.3035965], EMB[3090.01545], ETH[0.01453971], FIDA[847.019735], FTT[750.671816], GBTC[0], HGET[50], ICP-PERP[0], INDI_IEO_TICKET[1], MAPS[115.05286], MATIC[.1], OXY[1200.012], POLIS[274.00137], SRM[1.86237218], SRM_LOCKED[601.15516382], STEP[1000.01], SUSHI[.11913868], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.01758969], WBTC[0.00027784], YFI[0] | | |
| 00173897 | | SRM[17.63196247], SRM_LOCKED[228.50744286], SXP[0.2.41], USDT[2054160] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00173903 | | CEL[0], FTT[0], SRM[.01186004], SRM_LOCKED[.04589894], USD[0.02] | | |
| 00173905 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-2021032[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210328[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0086567], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.06415336], ETH-PERP[0], ETHW[0.00015485], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.96054389], LUNA2_LOCKED[24.57460241], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0.00043658], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[.0238], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5435.65], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173915 | | AAVE-2021032[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[339.791855], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[298], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003800], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-20200410[0], BTC-MOVE-20200701[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-20210326[0], CRV[.720005], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043416], ETH-PERP[0], CEL-PERP[0], ETHW-PERP[0], FIDA[2.56776566], FIDA_LOCKED[4.16050971], FIDA-PERP[0], FTT-PERP[0], GRT[157.7996525], HBAR-PERP[0], HOLY[59.96450], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.07], LINK-20210326[0], LINK-PERP[0], LTC[.00940115], LTC-20210326[0], LUNA2[0.25839015], LUNA2_LOCKED[1.60229135], LUNC[56265], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20211231[0], MTA-PERP[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], RNV-PERP[0], RAY[189.51271761], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[18.23595748], SRM-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX[14.000001], TRX-PERP[0], TSLA-20210326[0], UNI[0.04677807], UNI-PERP[0], UNISWAP-PERP[0], USD[2.53855083], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00173920 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-0325[0], ALPHA-PERP[0], APE-PERP[0], APT[.9634], AR-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[.001673], BAL-PERP[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BSV-PERP[0], BTC[.00785559], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021041[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[2919.23083], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013952], ETH-0325[0], ETH-20210925[0], ETH-20210426[0], ETH-20210924[0], ETH-20210925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.50701986], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA21.96915221], LUNA2_LOCKED[4.59468449], LUNC[428787.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[666.67984], RAY[621.92191209], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-032[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[49.94675226], SRM_LOCKED[188.9912682], STEP-PERP[0], STG[1142], SUSHI-0325[0], SUSHI[.1579], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-0624[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[8930.59], USDT[1995], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP[8.79700000], XRP-PERP[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00173923 | | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMZN-1230[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[.03543238], EOS-PERP[0], ETC-PERP[0], ETH[0.00044202], ETH-PERP[0], ETHW[.00044201], EUR[0.00], FTM[.96505833], FTM-PERP[0], FTT[0], GALA-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNA2[0.00124145], LUNA2_LOCKED[0.00289672], LUNC[0.00722991], MATIC-PERP[0], NFT (38051027441103132864Hedgehog #139)[1], NFT (48883899999286586Hedgehog #179)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.01253273], SNX-PERP[0], SOL[0.00213430], SOL-PERP[0], SOS[52854], SRM[64.31265277], SRM_LOCKED[494.63187377], SUSHI-PERP[0], TRX[.000015], USD[0.29], USDT[1.12344243], USTC[0.17572900], XLM-PERP[0] | | |
| 00173942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.35209641], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.09144685], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.40042], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[10.98537], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.71302201], LUNA2_LOCKED[213.3308469], LUNC[1244022.57151803], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[1128466], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP[0.956399], SNX-PERP[0], SOL[0.19321833], SOL-PERP[0], SRM[.72953], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[396.60], USD[73.78486700], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00173944 | | ALPHA[0], BTC[0], DOGEBEAR[126.749], ETH[0], FTT[1000.11021501], LUNA2[0.09642372], LUNA2_LOCKED[0.22498870], LUNC[20996.47], SRM[5.5869223], SRM_LOCKED[113.01802351], USD[0.00], USDT[0] | | |
| 00173946 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.056], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[.00034818], SOL-PERP[0], SRM[.1229325], SRM_LOCKED[.0979989], SRM-PERP[0], TONCOIN[18.3], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.07], USD[0.10130302], XAU[0], XRP-PERP[0] | | |
| 00173948 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BLT[.589815], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200127[0], BTC-MOVE-20200412[0], BTC-MOVE-20200426[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-2020059[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00064468], ETH-PERP[0], ETHW[0.00020179], FLOW-PERP[0], FTM-PERP[0], FTT[0.12523614], FTT-PERP[0], GENE[.59375], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[.277985], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LUNA20.01661166], LUNA2_LOCKED[0.0387722], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.079097], MER-PERP[0], NEAR-PERP[0], NFT (5873837)[0], OIL100-20200525[0], OLX[202]0], OMG-PERP[0], OXY[14722.5190839], OXY_LOCKED[105570.644855040], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX[.627305], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.88552156], SRM_LOCKED[89.75496174], STARK-PERP[0], SUSHI[.35006749], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[190.229044], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[2.37], USDT[0.00753643], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1155], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00173953 | | AAVE-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC[4.02576078], BTC-MOVE-20200426[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200510[0], BTC-MOVE-20210720[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200428[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00027955], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.02327955], FIL-PERP[0], FTT[0.80859568], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[35.84792933], SRM_LOCKED[258.85553871], THETA-20211231[0], UNI-PERP[0], USD[1.28], USDT[0], XRP[2.689514], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00173994 | Contingent, Disputed | BTC[0.02612357], ETH[75.12756344], ETHW[75.12701529], USD[0.61], USDT[111.07775295] | | BTC[.0257], ETH[.1], USD[0.58] |
| 00174000 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07947630], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0.00941235], SRM_LOCKED[.03946904], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], UNI-PERP[0], USD[23.02], USDT[0.00000084], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00174018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210328[0], BTC-20210625[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42310846], SRM_LOCKED[31.8803095], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.54], USDT[0.00055502], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174022 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0002943], BTC-PERP[0], DAWN[906859.21], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1285.20754259], ETH-PERP[0], ETHW[0.00135941], FIL-PERP[0], FLOW-PERP[0], FTT[100.00358850], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[3138.41176099], LUNA2_LOCKED[894.62744219], LUNA2-PERP[0], LUNC[2125.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00999], SOL-PERP[0], SRM[164.14014539], SRM_LOCKED[1406.89242426], USD[16820.46], USDT[0], XRP-PERP[0] | | |
| 00174047 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[12.11372442], FTT-PERP[0], GRT-PERP[0], HGET[7.5], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.01388597], SRM_LOCKED[26.12201?], SXP-PERP[0], THETA-PERP[0], USD[2.00], USDT[0.00000001], VET-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0] | | |
| 00174051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.04], APE-PERP[0], APT[0], AR[0], AR-PERP[0], AURY[0.80964127], AVAX-PERP[0], AXS-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0.9387], CVC-PERP[0], DEFIBEAR[0.0003259], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.04639189], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE-PERP[0], LOOKS[208.842328?], LOOKS-PERP[0], LTC[0.00064089], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.8450695], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.21496639], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRUMP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[2.42342217], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | LOOKS[206.238816] |
| 00174053 | | FTT-PERP[2500], LUNA2[4.42276504], LUNA2_LOCKED[10.3197851], USD[1455.03], USDT-0624[0], USDT-20200626[0], USDT-20200925[0], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0] | | |
| 00174061 | | AMPL[0], BTC[0], BTC-PERP[0], FTT[7.90155], SOL[0], SRM[292.33404132], SRM_LOCKED[7.76532344], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174065 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00766336], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA[0], FIDA_LOCKED[2.11469853], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08467197], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[70.3996596], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00961669], SOL-20210326[0], SOL-PERP[0], SOS[123834694 0], SRM[17.69962242], SRM_LOCKED[156.44380433], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[171.13715282], TRX-PERP[0], UNI[0], USD[5069.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00204893], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.00022946], TRX[.170884] |
| 00174075 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20210402[0], BTC-20210924[0], BTC-20210627[0], BTC-20210611[0], BTC-MOVE-010110], BTC-MOVE-0208[0], BTC-MOVE-020500[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], ... (truncated) | Yes | USD[471145.10] |
| 00174080 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[17160.0858], AVAX[175.22257656], BADGER-PERP[0], BTC[0.17456512], BTC-20210625[0], BTC-MOVE-2020209[0], BTC-MOVE-2020212[0], BTC-MOVE-2020214[0], BTC-MOVE-2020215[0], BTC-MOVE-2020217[0], BTC-MOVE-2020225[0], ... (truncated) | | USD[100.00] |
| 00174087 | | 1INCH[.000000001], 1INCH-PERP[0], AAVE[0.0867295], AAVE-20210326[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.0515482], AVAX[0.0514851], BAL[.00544651], BAL-PERP[0], BIDEN[0], BNB-PERP[0], ... (truncated), YFI-PERP[0], ZEC-PERP[0] | | |
| 00174089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2020409[0], ... (truncated), XTZ-PERP[0], YFI-PERP[0] | | |
| 00174100 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[160.0008], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AVAX-062[4[0], AVAX-PERP[0], AXS-PERP[0], ... (truncated), XRP-PERP[-22643] | | |
| 00174107 | | BTC[0.00000558], BTC-20200626[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00048145], ETHW[0.01840198], EUR[0.00], FTT[1000.023566], FTT-PERP[-1000], GBP[0.86], MOB[0.30256279], PAXG[30.16870000], SRM[1.79484298], SRM_LOCKED[45.90515702], TRX[0.00034506], USD[46870.84], USDT[0.00612410], XAUT[0.00000011] | | USDT[.00608] |
| 00174113 | | ADA-PERP[0], BCH-PERP[0], BOBA[1249.97300000], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[132034.05820000], DOGE[0.00000001], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[21.69811450], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451539], LUNC-PERP[0], MATIC-PERP[0], NFT (427912010076915983/FTX EU - we are here! #241987)[1], NFT (436402958694434539/FTX EU - we are here! #241870)[1], NFT (491842418350404472/The Hill by FTX #8652)[1], NFT (561204330914015135/FTX EU - we are here! #241967)[1], OMG-PERP[0], OXY[0], SAND-PERP[0], SHIB[42498861.5], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.498780], TRX-PERP[0], UNI-PERP[0], USD[60.41], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00174115 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.03680203], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0731[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAD[0.98], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[101.17588466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001], SOL-20210625[0], SOL-PERP[0], SPY-20210326[0], SRM[106.34299836], SRM_LOCKED[546.95883312], USD[0.89], USDT[0.083], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.0368] |
| 00174116 | | AAVE-PERP[0], ADA-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BRZ[0.81512147], BTC[0.00004335], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[.000001665], CRV-PERP[0], DOGE-PERP[0], DYDX[.01687], ETC-PERP[0], ETH[0.00000003], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[0.23000000], FIDA[.562], FTT[0.00000002], FTT-PERP[0], LTC-20200327[0], LTC-PERP[0], MEDIA-PERP[0], MER[.626016], MPLX[0.9264], MTA-PERP[0], OXY[.62595409], OXY_LOCKED[1641221.37404501], PAXG-PERP[0], RAY[.237655], SNX-PERP[0], SOL[0.00040201], SOL-PERP[0], SRM[567.54846175], SRM_LOCKED[627261.19471946], SRM-PERP[0], SUSHI-PERP[0], TRX[.489586], UNI-PERP[0], USD[299.54], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174131 | | BABA[x], BNB-2020062600], BNB-PERP[0], BTC[0.00008969], BTC-2020032700], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAD[0.00], COMP-2020092500], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-2020062600], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT1000.02693024], FTT-PERP[0], GBTC[0.00000001], GBTC-20210326[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (442899116680262107/FTX Crypto Cup 2022 Key #205791[1], NFT (487835372078920013/The Hill by FTX #36346)[1], NFT (519471816385147277/The Hill by FTX #36589)[1], OKB-PERP[0], PAXG-PERP[0], RAY[80862.63947393], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[69.81646338], SRM_LOCKED[551.55446467], SXP-PERP[0], TRUMP[0], UNI-20210625[0], UNI-PERP[0], USD[13204.30], USDT[0], USDT[0], XAUT-PERP[0], XAUT-PERP[0] | | |
| 00174148 | | BSV-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[100.61], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00174152 | | AAVE[0], ADA-PERP[0], ARKK[0], ATOM[.07365855], BAL[.00603308], BAT[.0284], BNB[.00387249], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHW[0.00038759], FTM[45.97810456], FTT[0.05920611], HUM-PERP[0], LINK[.04955588], LUNA2[35.64353304], LUNA2_LOCKED[0.00000010], LUNC[.0097126], LUNC-PERP[0], MATIC[.00005], MEDIA[0], MEDIA-PERP[0], RUNE[0.09128650], SHIB-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[1.44393555], SRM_LOCKED[500.46806353], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00800200] | | |
| 00174164 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09062351], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], LUNC_LOCKED[7492.536229], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (464100040159036688/Mystery Box)[1], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.58201233], SRM_LOCKED[336.20912912], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[8402.58], USDT[0.00000331], WAVES-PERP[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174192 | | AGLD[.06594], ASD-PERP[0], BSV-PERP[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200114[0], FTT[.04395], IP3[9.6719], NFT (323811743277972346/FTX EU - we are here! #10178)[1], NFT (494073303772352902/FTX AU - we are here! #50213)[1], NFT (535798546161929137/FTX AU - we are here! #16988)[1], NFT (572245742191298465/FTX EU - we are here! #109953)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001937], USD[0.00], USDT[0.00870040] | | |
| 00174195 | | AMPL[0.40566464], EDEN-0325[0], EDEN-20211231[0], FIL-PERP[0], FTT[426.89226], FTT-PERP[0], GST-PERP[0], MCB-PERP[0], NFT (398226132489630766/FTX EU - we are here! #173833)[0], NFT (533053368248291961/FTX EU - we are here! #173707)[0], TRX[.000025], USD[56.91], USDT[163.33733944] | | |
| 00174210 | | AUD[1.00], ETH[0], REN[0], SGD[0.00], USD[0.22], USDT[.92] | | |
| 00174214 | | AAVE-PERP[0], ADA-2020062600], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHA[.0009993], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BRZ[1], BRZ-2020062600], BRZ-20200525[0], BRZ-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-20200327[0], BTC-PERP[0], BTMX-20200626[0], BTMX-2020062600], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2020032700], DOGE-2020062600], DOGE-PERP[0], DOGEBEAR-PERP[0], DRGN-2020032700], DRGN-20200626[0], DRGN-PERP[0], EDEN[.2], EDEN-PERP[0], EOS-20200327[0], ETC-PERP[0], ETH-2020062600], ETH-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[1.59999999], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LINK-2020062600], LINK-PERP[0], MATIC-2020092500], MATIC-PERP[0], MID-20200327[0], MID-2020062600], MID-PERP[0], OKB-2020062600], OKB-PERP[0], PAXG[0], PAXG-2020092500], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-2020032700], SHIT-2020062600], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-2020062600], TRX-PERP[0], TRYB[.1], TRYB-2020062600], TRYB-2020092500], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6684.27], USDT[2075.33461427], USDT-PERP[0], WAVES-PERP[0], XAUT-2020032700], XAUT-2020062600], XAUT-PERP[0], XRP-2020032700], XRP-PERP[0], XTZ-2020032700], XTZ-2020062600], XTZ-PERP[0] | | |
| 00174216 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LTCJ[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0] 00000003], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04806815], SRM_LOCKED[41.65104432], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-2020092500], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174224 | | BNB[.00949546], BNB-PERP[0], BTC[0.00000127], BTC-PERP[0], ETH-PERP[0], USD[3162.10], USDT[0.19245203], USDT-PERP[0] | | |
| 00174237 | | 1INCH[1000.005], 1INCH-PERP[0], ADABEAR[4998087.5], ADA-PERP[0], ALCX[30.0001], ALPHA[.01], ANC[2700.018], APE-PERP[0], ATOM-PERP[0], AUDIO[.005], AXS-PERP[0], BADGER[.004475], BEAR[1500], BNT[900.0045], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[65.0006317], CREAM-PERP[0], CRC[3000.0555], CRV[2400.33625937], CRV-PERP[0], CVX-PERP[0], DEFIBULL-PERP[0], DOT[.005555], DOT-PERP[0], DYDX[600.006], ETH[0.00308000], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETHBEAR[296895.5], ETH-PERP[0], ETHW[0.00008000], EUR[26092.39], FIDA[.398675], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[4100.1105], FTT[603.78816], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[.00302325], HT[.0015], LEO[1.511275], LINK[210.00105], LINKBEAR[1999065], LINK-PERP[0], LUNA2[2.72943733], LUNA2_LOCKED[0.36868711], LUNC[594340.7263027], LUNC-PERP[0], MATIC[.01975], MATIC-PERP[0], MBS[11400.0165], MER[27000.01004], MINA[15649.972225], PERP[750.0325], RAY[1.002], RAY-PERP[0], ROOK[10.0078375], ROOK-PERP[0], RUNE[2100.86105], RUNE-PERP[0], SNX[.01089], SNX-PERP[0], SOL-20210625[0], SOL[304.0063354], SOL-PERP[0], SRM[312.95091069], SRM_LOCKED[49.45208931], STEP[7174.354268], SUN[750057.59077638], SUSHI[1800.023], SUSHI-PERP[0], TRX[.000052], UNI[.002], UNI-20201225[0], UNI-PERP[0], USD[15502.44], USDT[9.88555224], WAVES-PERP[0], XMR-PERP[0], XRP[.005], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174242 | | DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[310.06081256], SRM[.33990074], SRM_LOCKED[9.50077981], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00174248 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[8.922], BNB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], LUNC-PERP[0], MAPS[.5016], MATH[.062390, NFT (314968661579069582/FTX Crypto Cup 2022 Key #4132)[1], NFT (344620901977963653/FTX AU - we are here! #13788)[1], NFT (387749206440900121/The Hill by FTX #3748)[1], NFT (428581129764890902/FTX AU - we are here! #13793)[1], NFT (432095742578501085/FTX AU - we are here! #26763)[1], OKB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04849235], XPLA[9.92] | | |
| 00174252 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.26813653], LUNA2_LOCKED[0.62565192], LUNC[980.17673671], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00174268 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00684717], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027797], ETH-PERP[0], ETHW[130.00127749], FIL-PERP[0], FTT[1125.2818], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RNR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.49005317], SRM_LOCKED[62.10994683], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BAND[1196.123721] |

Schedule F - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174272 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1225[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0130[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0706[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0925[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2020020[0], BTC-MOVE-20200208[0], BTC-MOVE-20200210[0], BTC-MOVE-20200212[0], BTC-MOVE-2020030[0], BTC-MOVE-2020040[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200521[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200740[0], BTC-MOVE-20200750[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200819[0], BTC-MOVE-20200906[0], BTC-MOVE-20200910[0], BTC-MOVE-20201006[0], BTC-MOVE-20201013[0], BTC-MOVE-20201030[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201211[0], BTC-MOVE-20201220[0], BTC-MOVE-20201225[0], BTC-MOVE-20201227[0], BTC-MOVE-20201270[0], BTC-MOVE-20201217[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210118[0], BTC-MOVE-20210120[0], BTC-MOVE-20210124[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210301[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210521[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210313[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210410[0], BTC-MOVE-20210124[0], BTC-MOVE-20210412[0], BTC-MOVE-20210415[0], BTC-MOVE-20210140[0], BTC-MOVE-20210145[0], BTC-MOVE-20210147[0], BTC-MOVE-20210150[0], BTC-MOVE-20210155[0], BTC-MOVE-20210517[0], BTC-MOVE-20210140[0], BTC-MOVE-20210145[0], BTC-MOVE-20210170[0], BTC-MOVE-20210175[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0616[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20200124[0], BTC-MOVE-WK-20200210[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], COMP[0.00000001], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210623[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0.00000000], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0325][0], ETH-0624[0], ETH-0930[0], ETH[0.00000028], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210624[0], ETH-20210623[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[26423.93], FTM-PERP[0], FTT[100.05368337], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY[0.014815], HOLY-PERP[0], HT[5504.948536], ICP-PERP[0], KNC-PERP[0], BAT[10], BAT-PERP[0], BCH[1.166], BCH-PERP[0], BIT[14], BIT-PERP[0], BNB[.42], BNB-PERP[0], BNT-PERP[0], BOBA[13.1], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[300], CHZ-PERP[0], CLV[82.9], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[116], CREAM[1.41], CREAM-PERP[0], CRO[60], CRO-PERP[0], CRV[51], CRV-PERP[0], CVC-PERP[0], CVX[2.6], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[111.1], DODO[776.8], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[10.6], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[61], ENJ-PERP[0], ENS[.31], ENS-PERP[0], ETC-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[103], FTM-PERP[0], FTT-PERP[0], FXS[1.4], FXS-PERP[0], GAL[1.3], GALA[3000], GALA-PERP[0], GAL-PERP[0], GENE[.5], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[80.8], GST-PERP[0], HMR-PERP[0], HGET[26.45], HNT[4.3], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX[6.4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB[390], KSHIB-PERP[0], KSM-PERP[0], LDO[1.2], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1290.3], LUNA2[0.43347478], LUNA2_LOCKED[1.01144116], LUNC-PERP[0], MANA[9], MANA-PERP[0], MAPS[87], MAPS-PERP[0], MATIC[76.3], MATIC[35.2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.065], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.032], NEAR-PERP[0], NEO[17], OKB[.07], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[335], OXY-PERP[0], PAXG[.79749782], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.8], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLY[320], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0073], RAY-PERP[0], REEF[2210], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.044], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[4.9], RUNE-PERP[0], SAND[6], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[21.3], SLP-PERP[0], SNX-PERP[0], SNY[247], SOL[.004], SOL-PERP[0], SOS-PERP[0], SPA[7.28], SRM[0.2], SRM-PERP[0], SRN-PERP[0], SRM_LOCKED[4], STEP-PERP[0], STG[100], STMX-PERP[0], STORJ[.14], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[384], TRU-PERP[0], TRX[28613], TRX-PERP[0], TULIP-PERP[0], UBXT[2764], UMEE[500], UNI[.05], UNI-PERP[0], UNISWAP-PERP[0], USD[-1543.84], USDT[0], VET-PERP[0], WAVES[10], WAVES-PERP[0], WFLOW[53.6], WRX[102], XAUT[.004999], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[20], XRP-0624[0], XRP[.174], XRP-PERP[0], XTZ-PERP[0], YFI[.006], YFII[.002], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174274 | | BTC[.0000973], SRM[.8868513], SRM_LOCKED[1.19996103], USDT[.37673256] | | |
| 00174275 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[4550], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[17.50953171], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[257], AUDIO-PERP[0], AVAX[.08476], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BADGER-PERP[0], BAL[4.85], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[10], BAT-PERP[0], BCH[1.166], BCH-PERP[0], BNB[.42], BNB-PERP[0], BNT-PERP[0], BOBA[13.1], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[300], CHZ-PERP[0], CLV[82.9], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[116], CREAM[1.41], CREAM-PERP[0], CRO[60], CRO-PERP[0], CRV[51], CRV-PERP[0], CVC-PERP[0], CVX[2.6], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[111.1], DODO[776.8], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[10.6], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[61], ENJ-PERP[0], ENS[.31], ENS-PERP[0], ETC-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[103], FTM-PERP[0], FTT-PERP[0], FXS[1.4], FXS-PERP[0], GAL[1.3], GALA[3000], GALA-PERP[0], GAL-PERP[0], GENE[.5], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[80.8], GST-PERP[0], HMR-PERP[0], HGET[26.45], HNT[4.3], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX[6.4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB[390], KSHIB-PERP[0], KSM-PERP[0], LDO[1.2], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1290.3], LUNA2[0.43347478], LUNA2_LOCKED[1.01144116], LUNC-PERP[0], MANA[9], MANA-PERP[0], MAPS[87], MAPS-PERP[0], MATIC[76.3], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.065], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.032], NEAR-PERP[0], NEO[17], OKB[.07], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[335], OXY-PERP[0], PAXG[.79749782], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.8], PERP-PERP[0], POLIS-PERP[0], POLY[320], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0073], RAY-PERP[0], REEF[2210], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.044], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[4.9], RUNE-PERP[0], SAND[6], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[21.3], SLP-PERP[0], SNX-PERP[0], SNY[247], SOL[.004], SOL-PERP[0], SOS-PERP[0], SPA[7.28], SRM[0.2], SRM-PERP[0], SRN-PERP[0], SRM_LOCKED[4], STEP-PERP[0], STG[100], STMX-PERP[0], STORJ[.14], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[384], TRU-PERP[0], TRX[28613], TRX-PERP[0], TULIP-PERP[0], UBXT[2764], UMEE[500], UNI[.05], UNI-PERP[0], USD[-1543.84], USDT[0], VET-PERP[0], WAVES[10], WAVES-PERP[0], WFLOW[53.6], WRX[102], XAUT[.004999], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[20], XRP-0624[0], XRP[.174], XRP-PERP[0], XTZ-PERP[0], YFI[.006], YFII[.002], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174280 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[.00000194], BTC-20200626[0], BTC-MOVE-20200114[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DMGBULL[76.14666], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[19.29193044], LUNA2_LOCKED[45.01450436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000036], VET-PERP[0], XRP-PERP[0] | | |
| 00174318 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210624[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200119[0], BTC-MOVE-20200212[0], BTC-MOVE-20200314[0], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], ELD-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000012], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04097448], LUNA2_LOCKED[0.09560712], LUNC[862.28], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210624[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000838], XRP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00174322 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[30.7762], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23312520], LUNA2_LOCKED[0.54395881], MATIC-PERP[0], PERP[0.00000001], SHIT-PERP[0], SOL-PERP[0], SRM[0.82642], USD[0.01], USDT[0.00000095], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174334 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[-0.00000051], BTC-20200327[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FIDA[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.01857131], SRM_LOCKED[1.655434.5], SXP-PERP[0], UNI-PERP[0], USD[2.93], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00174335 | | ADABULL[0], BEAR[124242.86], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BULL[0], CRO-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], HNT-PERP[0], SAND-PERP[0], SOL-20211231[0], SRM[0.00493019], SRM_LOCKED[0.04620062], SUSHI-20200925[0], SUSHI-20210326[0], TRX[.000001], TRYB-20200925[0], TRYB-20200925[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00030836] | | |
| 00174348 | | BSV-PERP[0], BTC[.000052], COMP-20200626[0], COMP-PERP[0], ETH[0], ETHW[0.00023658], FTT[25], LUNA2[0.05592924], LUNA2_LOCKED[0.01383490], LUNC[821.03996749], OMG-PERP[0], THETA-PERP[0], TRX[.000031], USD[885040.65], USDT[0], USTC[0.30557713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0174359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01568864], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.38823011], LUNA2_LOCKED[0.23920359], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[991.48], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0174373 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00059342], BTC-0325[0], BTC-20220625[0], BTC-20220924[0], BTC-20210924[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-20210625[0], DOGE-PERP[0], DOTR-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076632], ETH-20210225[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076632], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03569650], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.08704817], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.77106005], SRM_LOCKED[64.22786219], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.67], USDT[0.00359447], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0174385 | | 1INCH[0.0000002], 1INCH-20210625[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210326[0], AAVE[0.00322436], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ACB-1230[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOBEAR[1242010 2.5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210924[0], AMZNPRE-0624[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BB[0], BB-20210625[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BICO[0.996965], BIDEN[0], BIT-PERP[0], BITW-20211031[0], BNB[0.00000002], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV[0.00000003], BSVMOON[100000], BTC-0000001[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-01[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-20200204[0], BTC-MOVE-20200220[0], BTC-MOVE-20200321[0], BTC-MOVE-20200501[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-20201031[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201219[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201016[0], BTC-MOVE-20201412[0], BTC-MOVE-20201061[0], BTC-MOVE-20201062[0], BTC-MOVE-20201063[0], BTC-MOVE-20201067[0], BTC-MOVE-20201068[0], BTC-MOVE-20201062[0], BTC-MOVE-20201064[0], BTC-MOVE-20201065[0], BTC-MOVE-20201066[0], BTC-MOVE-20201060[0], BTC-MOVE-20201069[0], BTC-MOVE-20201070[0], BTC-MOVE-20201082[0], BTC-MOVE-20201083[0], BTC-MOVE-20201084[0], BTC-MOVE-20201085[0], BTC-MOVE-20201086[0], BTC-MOVE-20201078[0], BTC-MOVE-20201080[0], BTC-MOVE-20201081[0], BTC-MOVE-20201071[0], BTC-MOVE-20201072[0], BTC-MOVE-20201073[0], BTC-MOVE-20201074[0], BTC-MOVE-20201075[0], BTC-MOVE-20201076[0], BTC-MOVE-20201077[0], BTC-MOVE-20201061[0], BTC-MOVE-20201062[0], BTC-MOVE-20201090[0], BTC-MOVE-20201091[0], BTC-MOVE-WK-20210118[0], BTC-MOVE-WK-20210112[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210125[0], BTC-MOVE-WK-20210126[0], BTC-MOVE-WK-20210134[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0624[0], CEL-20210625[0], CEL-PERP[0], CEL-20210326[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DFL[12.01368001], DMGBEAR[0.00000001], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBEAR[229314380], DOGEBULL[0.00000711], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETCBULL[0], ETCMOON[0], ETC-PERP[0], ETH[0.00005303], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHE-0325[0], ETHE-0624[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GLD-20210326[0], GLMR-PERP[0], GME-20210326[0], GME-20210924[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[891.60000001], GRT-PERP[0], GST[197.9999], HBAR-PERP[0], HGETO-20731700[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11743189], LUNA2_LOCKED[25.94061641], LUNA2-PERP[0], LUNC-PERP[0]-0.00000005], MANA[.633], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.08126], MATIC[0.00000002], MATICBEAR[30501040], MATIC-PERP[0], MBS[1.4694], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MNGO-PERP[0], MOB[0.00000001], MOB-PERP[0], MRNA-0325[0], MRNA-20210625[0], MSTR-0325[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20211231[0], MTA-20210625[0], MTA-PERP[0], MVDA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NOK-20210326[0], NFRS-PERP[0], OKB-20200427[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OREN-PERP[0], OXY-9472[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRISM[.10185], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210326[0], SRM[.0090358], SRM_LOCKED[21968628], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SWAT[54.7506], SXP-20201225[0], SXP-20210924[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TLV-20210326[0], TOMOBEAR[773722.5], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.76199501], TRX-20210326[0], TRXBEAR[245890], TRXDOOM[16320000000], TRX-PERP[0], TRY[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.13243819], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-20210326[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0174387 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[.72], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[2.03271858], BIDEN[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-8.54], FTM-PERP[0], FTT[0.07421702], FTT-PERP[0], GENE[.0002835], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[7610], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY[301.6606505], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[.2231], RAY-PERP[0], RUNE[.0399611], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0017642], SOL-PERP[0], SRM[.64874988], SRM_LOCKED[1.25510242], SRM-PERP[0], STG[.003105], SUSHI-PERP[0], USD[4692.70], USDT[8067.38300459], VET-PERP[0], WAVES-PERP[0], XRP[.662], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0174388 | | APE-PERP[0], BNB[23.13], BTC[11.29090324], CEL-PERP[0], ETH[5.07200001], ETH-PERP[0], FTT[1154.90074627], GMX[148.39780883], LINK-PERP[0], LUNA2[0.00248340], LUNA2_LOCKED[0.0057946], MATIC[11020], MATIC-PERP[0], MBS[.00116], NEAR-PERP[0], SRM[23.46914219], SRM_LOCKED[344.82059845], USD[10664.83] | | |
| 0174392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN2021[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1353], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[.005], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.90757713], LUNA2_LOCKED[88.77884184], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000011], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OREN-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01799565], SRM_LOCKED[10.39550262], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.348765], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0174394 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.0000131], BTC-PERP[0], DAI[.0563991], DOGE-PERP[0], DOT-PERP[0], ETH[.0000942], ETH-PERP[0], ETHW[0.0009419], FTT[150], LINK-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], LUNC[260000], SOL-PERP[0], SRM[19.96521917], SRM_LOCKED[99.43177823], STEP-PERP[0], TRX[.000001], USD[219.22], USDT[0.01157463] | | |
| 0174397 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FIDA[.015], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0174410 | | ALTBEAR[6597.6], AMPL[0.04716556], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BEAR[896.9], BLOOMBERG[0], BTC[0], BTC-PERP[0], BULL[0.00000052], COMP-20200925[0], COMP-PERP[0], DOGEBEAR2021[.05936], ETH[0.00020573], ETHBULL[.0082004], ETH-PERP[0], FIL-PERP[0], GRTBEAR[415.6], GRTBULL[821089.658], HNT-PERP[0], KNC-PERP[0], LINKBULL[14.4174], LINK-PERP[0], LOOKS-PERP[0], MATICBEAR2021[471.8], MATICBULL[85.29], SRM[.00731553], SRM_LOCKED[0.02270671], TRUMP[0], TRX[.001909], UNI-PERP[0], USD[0.02], USDT[17.67646400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200327[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-0326[0], BTC-20200626[0], BTC-20201229[0], BTC-20211231[0], BTC-20220624[0], BTC-MOVE-0320[0], BTC-MOVE-20200424[0], BTC-MOVE-20200621[0], BTC-MOVE-20200709[0], BTC-MOVE-20200712[0], BTC-MOVE-20201003[0], BTC-MOVE-20200624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-20200225[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00099990], ETH-0325[0], ETH-20200327[0], ETH-LINC-20210625[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.29], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02886953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTL-PERP[0], NEO-20201229[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.09368994], SRM_LOCKED[7.12553353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1703.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174424 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ASD[0], ASD-20200625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0.000001], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200424[0], BTC-MOVE-20210212[0], BVOL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210326[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-1224[0], ETHE-20210326[0], ETHRISE[0], EXCH-PERP[0], FIDA[0.07849319], FIDA_LOCKED[4.67175937], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FLOW-PERP[0], FTT[254.02903901], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC4EDGE[0], KNC-20210326[0], KNC-20210624[0], LINK-20210326[0], LINK-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-20210326[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO[0.00000001], MKR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PAXG-20210326[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-20210225[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0930[0], SOL-20200225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[484.03968079], SRM-PERP[0], SSH-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0.00000001], TRU-PERP[0], TRX[.000625], TRX-PERP[0], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.05], USDT[0.68963216], USDT-PERP[0], VET-PERP[0], XRP-20210225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00174451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.36882820], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00174453 | | BLT[.98157], BOBA[.0337871], BOBA-PERP[0], CITY[.099012], GARI[73], HT-PERP[0], JPY[138.76], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039275], MAGIC[1360.62], MAPS[.6385], NFLX[.0098195], OXY[.825105], TRX[.000003], USD[71.06], USDT[0], XRP[.754051] | | |
| 00174464 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00005916], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0207[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[.00000001], EYE[0.00009655], ETH-PERP[0], ETHW[.00000811], FTT[150.02878383], LEO-PERP[0], LEO[.001], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG[.000005], PFE-20201225[0], QTUM-PERP[0], RUNE[.001614], SOL[.000045], SOL-PERP[0], SRM[.44681458], SRM_LOCKED[2.65685442], SUSHI-PERP[0], SXP-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.25], USDT[0.01116178], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00174470 | | AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL[0.00748733], AMPL-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00009003], BTC-PERP[0], BTMX-20200925[0], COMP-20200626[0], COMP-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC[0.78568669], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], ETH[0.00078101], ETH-20200327[0], EXCH-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OKB-20200327[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], USD[3841.44], USDT[.00523392], XRP[0.00844247], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | |
| 00174474 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0.01446377], ADA-PERP[0], ALGOBULL[1000000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[49.11047626], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB[0], BB-20210326[0], BCH-PERP[0], BEAR[99.16], BNB[0.01728001], BNBBULL[0.00743068], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00724471], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0216[0], BTC-MOVE-20210116[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0.00000000], BULL[0.00349437], BYND-20210624[0], CBL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.004068], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGEBEAR[3500000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[13746.22226714], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0.00799999], EUR[4.31], EXCHBULL[0.00369475], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[71.12026729], FTT-PERP[0], GALA-PERP[0], GME[0.00000003], GME-20210326[0], GMEPOE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.44349412], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[5.08070508], LINK-PERP[0], LOOKS[18.31179004], LTC-PERP[0.38000000], LUNA2[3.46247450], LUNA2_LOCKED[31.41244052], LUNA2-PERP[0], LUNC[12151539.36], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0.00000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[99.202], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHIBULL[.0667], SUSH-PERP[0], SXP-PERP[0], SXPBULL[3000.79282341], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], USD[-202.20], USDT[0.00009511], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRPBEAR[999.8158], XRPBULL[576.53941], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174484 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0.00007695], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000002], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[0.54326622], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[124.92365325], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.08], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[254.74993002], FTT-PERP[-106.30000000], GALA-PERP[0], GME-20210326[0], GME-20210924[0], GMEPEE[0], GMT-PERP[0], GRT[0.93-0930], GST-PERP[0], HNT[3101.23427[3], HNT-PERP[0], HOOD[160.79421650], HOOD_PRE[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], LUNA[0.00000001], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR[0.00000002], MKR-PERP[0], MOB[0.05824000], MTA-PERP[0], NFT[3177795065947706614/The Hill by FTX #44087][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3074.48458259], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00066401], SOL-20211231[0], SOL-PERP[0], SRM[0.00000000], SRM_LOCKED[2849.64942298], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.69198001], TRYB-PERP[0], TSLA-20211231[0], TSM[0], TSM-20211231[0], TULIP-PERP[0], TWTR-1230[0], UBER-20210924[0], UNI[0.00000002], UNI-PERP[0], USD[-72676.67], USDT[0.00885207], USDT-1230[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[20], ETH[124.910814] |
| 00174503 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.02810301], LUNA2[0.00661319], LUNA2_LOCKED[0.01543079], LUNC-PERP[0], MNGO[216283.75], SRM[12.05375455], SRM_LOCKED[171.5167314], TRU[51471.46078], TRUMP[0], USD[1831.40], USTC[.93613], USTC-PERP[0] | | |
| 00174506 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EDEN[.1.00000001], ETH-PERP[0], FTT[0.02679910], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00293958], LUNA2_LOCKED[0.00685902], LUNC[640.1], NEO-PERP[0], SLV-20210326[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00796845], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174511 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-20200216[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200713[0], BTMX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[1.67201568], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICMOON[4631.000], MATIC-PERP[0], MEDIA-PERP[0], MID-20200327[0], MNGO-PERP[0], POLIS-PERP[0], PRIV-20200327[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[268.9796], SRM[4.33111047], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHIBEAR[0.00537825], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210625[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], YFI[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174519 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001000], BTC-2021226[0], BTC-2021625[0], BTC-20211231[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021086[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-2021226[0], DOGEBULL[.00003568], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200926[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], BVOL[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0038452], LUNA2_LOCKED[0.00897988], LUNC-PERP[0], MANA-PERP[0], MATIC[4.9612], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[118.39533177], USDT-PERP[0], USTC[.544777], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-PERP[0], AVAX[.07259157], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200327[0], BNB-PERP[0], BTC[0.00012606], BTC-MOVE-202007150[0], BTC-PERP[0], BUL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PRESPLIT-20200FERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.01], LTC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000018], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.02442], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.54], USDT[1196551.99816287], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174526 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.05327224], ATOM-PERP[0], AVAX-PERP[0], BCHA[.00015255], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[.00764], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000018], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.02442], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[151.31], VGX[.119], XRP[.96747759], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174534 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[20.80360808], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[220.371095], LINK-PERP[0], LTC[20.000025], LTC-PERP[0], MATIC[3100.0011], MATIC-PERP[0], SRM[135.79248218], SRM_LOCKED[2.30256724], USD[18958.03], XAUT-PERP[0], XRP-PERP[0], YFI[0.1000037] | | |
| 00174550 | | BTC[.05641743], EUR[0.00], LUNA2[2.17112990], LUNA2_LOCKED[5.06596976], LUNC[472768.1069895], SOL[0], USD[1675.38443308] | | |
| 00174555 | | ETH[0], LUNA2[0.00091875], LUNA2_LOCKED[0.00214375], LUNC[200.06], TRX[.751759], USD[0.00], USDT[83.90000000] | | |
| 00174561 | | AAVE-PERP[0], AGLD[2797.7], ALCX-PERP[0], APT-PERP[0], ATLAS[180000], ATOM-PERP[0], BADGER[.00376788], BAL-PERP[-18000], BNB-20200925[0], BSV-PERP[0], BTC[0.10008780], BTC-PERP[-0.9463], COMP-PERP[0], COPE[1000.01], CRO-PERP[0], DAI[.00000003], EGLD-PERP[0], ENS[97.80461521], ETH[134.38518943], ETH-PERP[171.773], ETHW[-654.27503305], EUR[0.00], FIDA[.004], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM[.49837523], FTM-PERP[0], FTT[1000.0332025], FTT-PERP[-1000], GMT-PERP[0], HNC-20200925[0], KSM-PERP[0], LTC-20200925[0], LTC-20210326[0], LUNA2_LOCKED[164.5454477], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], PERP[.11129732], POLIS[1200], RUNE[.099], SHIB-PERP[-1051600000], SNX-PERP[0], SOL[12.96084083], SOL-PERP[-4000], SRM[170.68082215], SRM_LOCKED[79.24882469], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1244233.63], USDT[104499.74377700], USTC[9980.789967], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000010], YFI[0] | | |
| 00174563 | | AAVE[0], ADA-20200626[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALGO-20200630[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00571624], BNB-20210924[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00077228], BTC-20200626[0], BTC-20200925[0], BTC-20200928[0], BTC-20210924[0], BTC-2021129[0], BTC-MOVE-20200623[0], BTC-MOVE-20200623[0], BTC-PERP[0], BTMA-20200327[0], BTMX-20200626[0], CAKE-PERP[0], COMP-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-20200925[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[1.99960150], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200FERP[0], DRGN-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200626[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-20210625[0], ETH-2021-1210[0], ETH[214.32942575], ETH-PERP[0], ETHW[.00055676], FIL-PERP[0], FTM[0.88004993], FTT[0.06886959], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-20210924[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00309376], LUNC-PERP[0], MATIC[0.00031994], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PRIV-20200626[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.00501928], SOL-20200925[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TRX[0.00029600], TRX-20200925[0], TRX-20201225[0], UNI[0], UNI-PERP[0], USD[17159078.79], USDT[7180567.53766959], USTC[0], WAVES-PERP[0], WBTC[0.00003352], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00174580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00004266], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00017154], BTC-0624[0], BTC-20210625[0], BTC-MOVE-20200240[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-10280[0], BTC-MOVE-WK-11040[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.720295], CRV[.9073], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGEBEAR2021[0.00068580], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.071961], ELON-PERP[0], EGLD-PERP[0], ENS[.0025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003647], ETH-0325[0], ETH-PERP[0], ETHW[.00003647], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04300183], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[16.6], GST-PERP[0], HT[.099411], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.02], MATIC-PERP[0], MER[.1], MOB[0.17025013], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.6268], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01357030], SOL-PERP[0], SRM[3.93716660], SRM-LOCKED[0.00283834], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.005], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[2.13897822], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174584 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], ATOM-1230[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BCH-20200925[0], BCH-PERP[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT[1784.3455467], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-WK-11040[0], BTC-MOVE-WK-2020061228[0], BTC-MOVE-WK-20200618[0], BTC-PERP[0], BTMA-20200628[0], BTMX-20200925[0], BVOL[0], COMP-20210326[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOT-20210326[0], DRGN-20200626[0], DRGN-PERP[0], EOS-20200925[0], ETC-1230[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT-20200925[0], HT-20200925[0], HT-PERP[0], KNC-20200925[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MID-20200626[0], MID-20200925[0], MKR-PERP[0], OKB-20200925[0], PAXG-20200626[0], SHIT-20200925[0], SOL-20200925[0], SOL-PERP[0], SRM[135.34449930], SRM_LOCKED[428.17225786], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TRX-20200925[0], USD[0.00], USDT[109616.87029410], XTZ-20200926[0], XTZ-20200925[0], XTZ-BERP[0], YFI[0], YFI-20201225[0] | | |
| 00174590 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.004968], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.00947327], BNB-20210326[0], BNB-PERP[0], BOBA[.004654], BSV-PERP[0], BTC[0.07036905], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[158.24195], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20200625[0], ETH-PERP[0], FLM[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0492], FTM-PERP[0], FTT[22250.96634], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.95532371], LRC[.00727], LTC[.00001], LTC-PERP[0], LTC-20210326[0], LUNA2[3.10431322], LUNA2_LOCKED[7.24339751], LUNC[10.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[.04], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.0245], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[25.5824588], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.000871], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.85323362], SOL-PERP[0], SRM[205.43202527], SRM_LOCKED[853.63681846], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[.213371], TRX-PERP[0], UNI[.0003], UNI-20210326[0], UNI-PERP[0], USD[5874.17], USDT[1.60405155], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174599 | | AGLD-PERP[0], ALGO[0.00341960], ALGO-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0.07198016], FTT-PERP[0], LOGAN202[10], SOL[0], TRX-PERP[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 00174609 | | 1INCH-PERP[0], APT[.0000061], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BSV-20200327[0], BTC-20200327[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[.42608345], GALA-PERP[0], GMT-PERP[0], GMT-20210326[0], HT-PERP[0], KIN[1], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SRM[.5498845], SRM_LOCKED[7.81107859], STX-PERP[0], SUSHI-PERP[0], SWEAT[11], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00174612 | | 1INCH[0], AMPL[0], ATOM[0], BTC[0], ETH[0], ETHW[201.17152329], FTT[0.09402456], RUNE[0], SNX[0], SOL[0], SRM[15.04230106], SRM_LOCKED[676.13848315], TRX[.000011], USD[165669.20], USDT[3657.49858406] | | |
| 00174615 | | 1INCH-20210625[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-20211231[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BUL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOGE-20210529[0], DOGE-20211231[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211210[0], ETH-PERP[0], FIL-20210625[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-20210925[0], GRT-20210625[0], KNC-20210326[0], LINA-PERP[0], LINA[23.21535368], LUNA2_LOCKED[0], MATIC-20210326[0], OMG-20210326[0], SOL-20210625[0], SOL-PERP[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], TRX-20210326[0], TRX-20210625[0], UBXT[164.5262519], UNI-20210326[0], USD[103.22], USTC[.8048], WAVES-20211231[0], WAVES-PERP[0], XAUT-0624[0], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174617 | | ALICE-PERP[9292.5], AMPL[0.13253444], AMPL-PERP[4100], BADGER-PERP[0], BCHMOON[27060000], BIDEN[0], BNB-PERP[0], BSV-20200327[0], BSV-20200626[0], BSVBULL[1318.4587475], BSVMOON[120420000], BSV-PERP[0], BTC[0.00034033], BTC-20200327[0], BTC-20211231[0], BTC-MOVE-0616[0], BTC-MOVE-20200117[0], BTC-MOVE-20200410[0], BTC-MOVE-20200124[0], BTC-MOVE-20200130[0], BTC-MOVE-20200127[0], BTC-MOVE-20200516[0], BTC-MOVE-20200619[0], BTC-MOVE-20200515[0], BTC-MOVE-20200206[0], BTC-MOVE-20200208[0], BTC-MOVE-20200209[0], BTC-MOVE-20200214[0], BTC-MOVE-20200216[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200225[0], BTC-MOVE-20200227[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200310[0], BTC-MOVE-20200311[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200330[0], BTC-MOVE-20200406[0], BTC-MOVE-20200414[0], BTC-MOVE-20200412[0], BTC-MOVE-20200420[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200601[0], BTC-MOVE-20200609[0], BTC-MOVE-20200613[0], BTC-MOVE-20200220[0], BTC-MOVE-20200228[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-0814[0], BTC-MOVE-20220240[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-20200212[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0.00011541], CAKE-PERP[0], DAI[0.24743413], DMGBULL[22.49907432], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW[1.102], FIL-PERP[0], FLM-PERP[0], FTT[35.80495388], FXS-PERP[399.9], GRT[.12986], GRT-20210625[0], GRT-PERP[0], LINKBULL[.05169], LINK-PERP[0], LTC[0.11349000], LTCBEAR[.00347], LTCBULL[15.62], LTC-PERP[0], LUNA2[14.47959340], LUNA2_LOCKED[33.78571796], LUNC[1020222.78], LUNC-PERP[5000000], MID-PERP[0], MIM-PERP[0], MTA-20200925[0], MTA-20200712[0], N84.77947114], NEO-PERP[0], OIL-20200525[0], OKB-PERP[0], PAXG-PERP[0], PETE[0], REEF[1.79], REEF-20210625[0], RSR[1886540], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[35.13160879], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[3666], TOMO-PERP[0], TRUMP[0], TRXBULL[.0052629], TRYB-PERP[0], UNI-20021225[0], USD[-15020.54], USDT[0.01274380], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZBULL[.02502] | | |
| 00174622 | | ALT-PERP[0], BNB[.0000333], BTC[0.00000057], ETH[.0061476], ETHW[.0001476], FTT[0.06966983], LINK[.0831795], MATIC[.0066], RAY[.00097], RUNE[.000909], SOL[.00077426], SRM[42.40933549], SRM_LOCKED[458.22068095], STG[110.0011], USD[11238.56] | | |
| 00174623 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-20210326[0], BTC-MOVE-20201111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00125051], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000012], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0.08850893], SRM_LOCKED[4.91532633], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174629 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-4.41], AVAX[0.05009652], AVAX-PERP[0], BNB-PERP[0], BTC[0.69875292], BTC-MOVE-20201028[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201210[0], BTC-MOVE-20200814[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.86564399], ETHW-PERP[0], FIL-PERP[0], FILMA-PERP[0], FTM[0], FTT[182.26511675], FTT-PERP[0], GST-PERP[0], IBVOL[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000568], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NEAR[750.789226], OP-PERP[0], PAXG[0], RAY[828.18580152], RAY-PERP[0], RSR-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL[36.05788739], SOL-PERP[0], SRM[2923.12111406], SRM_LOCKED[14.32363658], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-67.28], USDT[0.98518680], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174632 | | ALTBULL[0], ATOM[10.91075828], BTC[0], BTC-MOVE-WK-20200207[0], BULL[0], BVOL[0], DEFIBULL[0.00000001], ETH[0], FTT[241.53001248], FTT-PERP[0], ICP-PERP[0], MIDBULL[0], NFT [313733018802526962/Austria Ticket Stub #762][1], NFT [315031621692137267/Montreal Ticket Stub #769][1], NFT [321028048236027123/FTX AU - we are here! #25045][1], NFT [353607603317116286/Belgium Ticket Stub #281][1], NFT [360238313490367999/FTX EU - we are here! #136722][1], NFT [414978425470151967/Monza Ticket Stub #1374][1], NFT [525841771363203535/FTX AU - we are here! #25027][1], NFT [554840966108162047/FTX EU - we are here! #136868][1], PRVBULL[0], SOL[0.00167165], SPY[5.80213423], SRM[.011315], SRM_LOCKED[.1343126], TRX[.000175], USD[27309.95], USDT[15448.53426283] | Yes | |
| 00174640 | | AAVE[.00959568], BNB[.00343621], BTC[0], DOGE[.674074], ETH[0], ETH-PERP[0], ETHW[.5], FTT[151.48495996], FTT-PERP[0], GRT[.813363], MANA[.8676935], MATIC[.94946], MKR[0.47400237], MKR-PERP[0], RAY[1.67127258], SAND[.794591], SOL[0.00942724], SRM[.09654917], SRM_LOCKED[36617673], UNI[.094946], USD[3314.96], USDT[0.00166479] | | |
| 00174641 | | 1INCH-PERP[0], AMD[.00903344], AMD-20210620[0], AMPL-PERP[0], AMZN[.0004], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BLOOM[0], BLOOMBERG[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[66.53044715], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[1.24319153], ETH-PERP[0], FTM[7.84302582], GOOGL[.0005221], GOOGLPRE[0], HUM-PERP[0], LINK-PERP[0], LUNA2[623.2902582], LUNA2_LOCKED[1454.343936], LUNC[.00942374], NVDA[0.00095006], PERP-PERP[0], PETE[0], PYE[.0006], SAND-PERP[0], SRM[156.96853394], SRM_LOCKED[314.54481468], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.0003], UNISWAP-PERP[0], USD[4132.15], USDT[0.00000001], USTC[88229.748594] | | |
| 00174650 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-20200327[0], BIT-PERP[0], BNB[0.00440373], BNB-20200327[0], BTC[.0000093], CAKE-PERP[0], CEL[.005222], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.04761232], ENS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[3337.56313385], GAL-PERP[0], GENE[.05], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-20200327[0], LINK-20200327[0], LOOKS-PERP[0], LTC-20200327[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0091422], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEKO[.007], NFT [332851436136215251/FTX Crypto Cup 2022 Key #4177][1], NFT [561969734376201807/Austria Ticket Stub #1157][1], NFT [566669211563344751/The hill by FTX #22522][1], OMG[.74361003], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REAL[.02271686], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00012625], SRM[199.81334327], SRM_LOCKED[622.09182227], SRN-PERP[0], STG[121.0447018], STG-PERP[0], TRX[.005323], TRX-PERP[0], UNI-PERP[0], USD[1145.20], USDT[1101.91523534], USDT-PERP[0], VGX[.5886306], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 00174665 | | 1INCH-20211123[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC[2.48123902], BTC-MOVE-20201020[0], BTC-MOVE-20201026[0], BTC-MOVE-20201122[0], BTC-MOVE-20201029[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20210924[0], COMP-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[805.70323000], FTT-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POFP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.22371007], SRM_LOCKED[30.848537], STORJ-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA[.00000002], TSLAPRE[0], USD[7.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00174670 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200627[0], ALGO-20200926[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200625[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200625[0], BAND-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20200625[0], BCH-20200925[0], BCH-PERP[0], BNB-20200327[0], BNB-20200625[0], BNB-20200925[0], BNB-PERP[0], BSV-20200327[0], BSV-20200625[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC-20200327[0], BTC-20200625[0], BTC-20200925[0], BTC-20201225[0], BTC-0218[0], BTC-MOVE-0216[0], BTC-MOVE-20200124[0], BTC-MOVE-20200429[0], BTC-MOVE-20200814[0], BTC-MOVE-20200206[0], BTC-MOVE-20200226[0], BTC-MOVE-20200228[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200306[0], BTC-MOVE-20200110[0], BTC-MOVE-20200227[0], BTC-MOVE-WK-20200115[0], BTC-MOVE-20200210[0], BTC-MOVE-20200218[0], BTC-MOVE-20200520[0], BTC-MOVE-20200708[0], BTC-MOVE-WK-20200723[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-20200122[0], BTC-MOVE-20200417[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-20200220[0], BTC-MOVE-20201127[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[.00008], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210520[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200926[0], DRGN-20200329[0], DRGN-20200629[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-20200926[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20210326[0], LRC-PERP[0], LTC-1225[0], LTC-20200327[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200327[0], OKB-20200625[0], OKB-20200925[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORTO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHITPERP[0], SLP-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.83083321.99697484], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TRX[.00015], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10433.74], USDT[0.11634889], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174673 | | ADA-PERP[0], APE[.774365], APE-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-PERP[0], CONV-PERP[0], DOGE[0.64069986], ETH[0.08066542], ETH-PERP[0], ETHW[0.16215967], FIDA[.24393875], FTT[263.77235287], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[74.3514600], LUNA2_LOCKED[640.1534789], LUNC-PERP[0], MATIC[0], NAIC-PERP[0], OXY[.7404576], OXY_LOCKED[2344601.2595422], RUNE[.039274], SOL[0.07372904], SRM[97.320901], SRM_LOCKED[65.8390986], TONCOIN[.097753], UNI-PERP[0], USD[-6630.34], USDT[0.53381913], XRP-PERP[0] | | ETH[4.812] |
| 00174690 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-MOVE-20210615[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-20210326[0], FLOW-PERP[0], FTT[0.07159658], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.57348825], SRM_LOCKED[5.45093114], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], USD[0.78], XLM-PERP[0], XRP[.4963], XRP-PERP[0], YFI-PERP[0] | | |
| 00174693 | | AMPL-PERP[0], ANC-PERP[0], BNB[194.902717], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00399254], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00647230], LUNA2_LOCKED[0.01510215], LUNC[.00664], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6505.54], USDT[14401.425467], USTC[0.91618827], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174697 | | 1INCH[-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0522[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-0303[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-2020060[0], BTC-MOVE-2020061[0], BTC-MOVE-20200612[0], BTC-MOVE-20200700[0], BTC-MOVE-20200700[0], BTC-MOVE-20200701[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200800[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20201010[0], BTC-MOVE-20201100[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201200[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20201300[0], BTC-MOVE-20210[0], BTC-MOVE-20210100[0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210200[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210400[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210500[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210700[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210900[0], BTC-MOVE-20210901[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200625[0], COMP-1223[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-20200625[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-0603[0], DODR-PERP[0], DOT-PERP[0], DOTHREEPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[25.00781500], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20201225[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[-38103.24960906], SRM_LOCKED[83340.44556815], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.50400000], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-638.98], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00174700 | | ATLAS-PERP[0], FTT[0], SRM[3.68782801], SRM_LOCKED[24.13504889], USD[0.00] | | |
| 00174701 | | BIT[761], BNB[0], BTC[0.04159297], DOGE[40.000456], ETH[0.00502003], ETH-PERP[0], ETHW[0.02821204], FTT[25.25230460], LUNA2[0.02457704], LUNA2_LOCKED[0.05734644], MANA[3], SAND[227], TRX[.000002], USD[1989.53], USDT[0.00490002], USTC[3.479] | | |
| 00174710 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BSV-20200327[0], BSV-PERP[0], BTC-20200626[0], ETH-20200626[0], ETH-PERP[0], FTT[0.03405976], LINK-PERP[0], PRIV-PERP[0], SRM[1.03026673], SRM_LOCKED[12015339], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[227.07], XAUT-PERP[0], XRP-PERP[0], XTZBEAR[.085598], XTZ-PERP[0] | | |
| 00174713 | | AAVE-PERP[0], ADA-PERP[0], AMZN[.00000019], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BIL[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR[0], NEAR-PERP[0], NFT [375169814318148933/FTX Swap Pack #635 (Redeemed)][1], OMG-PERP[0], PAXG[0.00000001], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.851369], SRM_LOCKED[12.63176365], SRM-PERP[0], STEP-PERP[0], TRUMPFEB[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00174718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[2473123.45909678], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.73645646], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.09884737], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTHRESPLIT-2020PERP[0], DRGN-20200327[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[106317], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA[0.17246471], FIDA_LOCKED[0.93489842], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[179.10704997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNA2[3.00260816], LUNA2_LOCKED[7.00683236], LUNC[853993.93], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFK-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[175.60893612], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.28705074], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[365.12359693], SRM_LOCKED[794285[1], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-339.58], USDT[170.23403677], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00174720 | | ALTBULL[0.00082380], ALT-PERP[0], BULLSHIT[0.00299494], DEFIBULL[0.12976666], DEFI-PERP[0], EXCHBULL[0.00000205], FIDA[1.00217586], FIDA_LOCKED[1.09776968], FTT[12.77686057], HOLY-PERP[0], MIDBULL[0.00002508], MID-PERP[0], SHIT-PERP[0], SOL[2.14655992], SOL-PERP[0], SRM[78.6537644], SRM_LOCKED[0.08862478], SUSHIBULL[524.08327821], SXP-PERP[0], USD[38.36], USDT[0] | | |
| 00174725 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.0025], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.02997795], DOGE-PERP[43795], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH-PERP[0], ETHW[20.20002501], FTM[7000.005], FTM-PERP[0], FTT[151.06798915], FTT-PERP[0], HNT[0.05101687], HNT-PERP[440.9], LDO-PERP[0], LOOKS[27500.11803], LUNA2[0.03294799], LUNA2_LOCKED[0.07687865], LUNC[1714.49497755], MAPS[2000], MATIC-PERP[0], MNGO[199761.21499], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.675057], SOL-PERP[0], SRM[259.12100600], SRM_LOCKED[144.08611854], TLM-PERP[0], USD[-2553.23], USDT[0.00658864], XTZ-PERP[0] | | |
| 00174740 | | APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSVBEAR[.004531], BSV-PERP[0], BTC[.00019], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTHW[.00084955], FTM-PERP[0], FTT[.00000046], LUNC-PERP[0], MASK-PERP[0], MPLX[.15399124], SOL-PERP[0], SRM[1.05221941], SRM_LOCKED[.03808778], TRX[.000001], USD[891.71], USDT[1.25693602], XRP-PERP[0] | Yes | |
| 00174742 | | 1INCH[693.47252661], BOBA-PERP[0], BTC[0.00009671], BTC-20211231[0], ETH[1.38498674], ETH-PERP[0], ETHW[37.93849874], EUR[735.79], FTM[.5], FTT[603.47636692], HT[.02416], LUNA2[2.31338662], LUNA2_LOCKED[5.39792122], LUNC[503744.80828268], MATIC[330.0416], MOB[34.94917], NFT [306389987397321289/USDC Airdrop][1], OMG[440.68292435], REN[2316.92], SOL[3.98006635], SRM[.62297722], SRM_LOCKED[2.09707278], STEP[177197.263904], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[181.08], USDT[0.00330935], ZRX[.2751113] | | |
| 00174753 | | 1INCH[0.00000001], AGLD[0.012], AVAX[18.53346897], BOBA[.65428173], BTC[1.02988099], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], CEL[.0142], CQT[1.357], DAI[0.06503815], EMB[9.6715], ETH[150], ETH-PERP[0], ETHW[166.47365799], FRONT[.00000001], FTT[5170.79149087], HMT[.00909], HMT_LOCKED[0.04673], IND[.341_TICKET[1], JPY[2593.90], KIN[8075.6], LOOKS[0], LUA[.00000001], LUA[43.3504324], LUNA2[1243.87] LUNA2_LOCKED[427.818609], MATIC[.00], MTA[7258464], OMG[0.65428173], OMG[53.78436692], OXY[.51], RNDR[19315.0696578], ROOK[.00064394], SOL-1230[0], SOL[709.70113850], SRM[.73929], STEP[107001], TRX[0.0313], USD[520.61], YFI[.000000], YFI-PERP[0] | | AVAX[17.51204], SOL[2.95890408] |
| 00174756 | | 1INCH[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETHW[0], EUR[60.67], FTT[0.00000004], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00587785], LUNA2_LOCKED[0.01371499], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[10.06], USDT[0] | | |
| 00174762 | | 1INCH[0], ALICE[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE[148.1007405], APE-PERP[0], AUDIO[.006125], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[.00416], BCH-PERP[0], BICO[178.00242], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.02005], CRV-PERP[0], CVC[.000665], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0107], FIL-PERP[0], FTM-PERP[0], FTT[50.84755035], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.037875], GRT[.003185], GRT-PERP[0], HT[0], HT-PERP[0], ICP[0], KIN[0], LINK-PERP[0], LINK[.00000001], LUNA2[.02445648], LUNA2_LOCKED[0.47732179], LUNC[104.78270339], MANA[.00865], MANA-PERP[0], MAPS[12.99753], MATIC[.00008665], MKR-PERP[0], MNGO[.0008], MTL-PERP[0], NEAR-PERP[0], NFT [4448079533802120107/FTX EU - we are here! #212250][1], NFT [5059700811703870107/FTX EU - we are here! #64134][1], NFT [5389814854651082775/FTX AU - we are here! #2450][1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[260.004525], SAND-PERP[0], SKL-PERP[0], SOL[1.04273880], SPELL[.362], SRM[14.23156353], SRM_LOCKED[142.29537137], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.002341], TOMO-PERP[0], TRX[.135278], TRX-PERP[0], USD[30.01], USDT[0.00424516], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174766 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0235567], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[6103403[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[36.3213826], SRM_LOCKED[1.57782869], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.93], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174775 | | ADABEAR[147.4], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[717.63], BNB-2021032[0], BNBBEAR[324.848], BNB-PERP[0], BSVBEAR[23.8], BTC-MOVE-0104[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0228[0], BTC-MOVE-0327[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-2021031[0], BTC-MOVE-2021027[0], BTC-MOVE-2021028[0], BTC-MOVE-2021030[0], BTC-MOVE-2021031[0], BTC-MOVE-0201103[0], BTC-MOVE-2021102[0], BTC-MOVE-0201103[0], BTC-MOVE-0201104[0], BTC-MOVE-0201106[0], BTC-MOVE-2021106[0], BTC-MOVE-0201109[0], BTC-MOVE-2021109[0], BTC-MOVE-0201112[0], BTC-MOVE-0201111[0], BTC-MOVE-0201112[0], BTC-MOVE-2021111[0], BTC-MOVE-0201120[0], BTC-MOVE-2021111[0], BTC-MOVE-0201125[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-0201128[0], BTC-MOVE-0201127[0], BTC-MOVE-2021127[0], BTC-MOVE-0201128[0], BTC-MOVE-2021128[0], BTC-MOVE-0201129[0], BTC-MOVE-2021131[0], BTC-MOVE-2020x4[0], BTC-MOVE-2021221[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-2021021[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-2021026[0], DOGE[.00000001], DOGEBEAR[1901429722.15], DOGEBEAR[19014297722.15], DOGE-PERP[0], ETCBEAR[1.5], ETCBULL[.0002], ETHBEAR[10], ETH-PERP[0], FTM-PERP[0], LINKBEAR[1], LUNA2[0.21626674], LUNA2_LOCKED[0.50462240], LUNC[47092.53903], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[50.54], USDT[0.00605458] | | |
| 00174780 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200327[0], BCH-20201225[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20201225[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20201105[0], BTC-MOVE-20200625[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], 2021020[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-2021026[0], ETH-PERP[0], ETH-MOVE-2021110[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-2021026[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01535075], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INCH-PERP[0], INDEX-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NAT [43621780380826781.1/FTX AU – we are here! #8769][1], NFT [46018874048782606/FTX AU – we are here! #8764][1], OKB-20200327[0], OKB-PERP[0], OXY-PERP[0], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNM1.33264666], SRM_LOCKED[4.91139388], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.00019901], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174788 | | ADA-PERP[0], ALGO[.338], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[.3212], BNB[124.80606502], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[14.28019578], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00093550], COMP-PERP[0], CQT[1.1593], CRO[91960], CRV-PERP[0], DAI[.08972], DEFIBEAR[.913136], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0124.4], ENJ[.0142945], ENS-PERP[0], EOSBULL[.039175], EOS-PERP[0], ETC-PERP[0], ETH[24.12903497], ETHPERP[0], ETH[0.32908820], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GODS[.071135], HT[.1834136], HT-20200925[0], HT-PERP[0], IMX[3000.27747425], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MFL-PERP[0], OMG-PERP[0], POLIS[.0825], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[17.275], SOL[.00903], SOL-PERP[0], SRM[9.42965657], SRM_LOCKED[35.93034343], STG[.30875], SUSHI-PERP[0], SXP[.02631], SXP-20200925[0], SXPBULL[.011912], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -3226.46], USDT[81.58582384], WAVES-PERP[0], WRX[.3601], XMR-PERP[0], XTZ-PERP[0], YFI[0.00631.22], ZEC-PERP[0] | | |
| 00174795 | | AAVE[.3], ALGO[149], ALT-PERP[0.45099999], AMPL-PERP[0], APE[6.6], ATOM[6.5], AVAX[8.34871916], AXS[1.9], BAL-PERP[0], BNB[2.29], BTC[0.39968746], BTC-MOVE-2020428[0], BTC-MOVE-2020500[0], BTC-MOVE-2020061110[0], BTC-MOVE-2020061710[0], BTC-MOVE-2020614[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020623[0], BTC-MOVE-2020626[0], BTC-MOVE-2020629[0], BTC-MOVE-2020626[0], BTC-MOVE-2020629[0], BTC-MOVE-2020629[0], BTC-MOVE-20202070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020070[0], BTC-MOVE-20202070[0], BTC-MOVE-WK-2020515[0], BTC-PERP[0.0000001], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[2.47550000], ETH-PERP[0], ETHW[0.00050000], FTT[0.02408958], HT[.6], LINK[10.1], LINK-PERP[0], LTC[1.59], LTC-PERP[0], LUNA2[9.84693212], LUNA2_LOCKED[59.64284395], MANA[41], MATIC[2039], MID-PERP[0], MKR[.017], MTA-PERP[0], NEAR[19.3], OKB[1], PRIV-PERP[0], SAND[33], SHIT-PERP[0], SOL[6.26402588], SOL-PERP[0], SRM[64.35763067], SRM_LOCKED[244.66316554], SUSHI-PERP[0], TAMA[0.0001], THETA-PERP[0], TOMO-PERP[0], TRX[288.000003], UNI[15.90000000], UNISWAP-PERP[0], USDT[98205.43968262], WBTC[0.00005000], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174799 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.00000046], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000157], BTC-2021092[4], BTC-PERP[0], CEL[0], COMP[.00000925], DAI[.03390508], DOGE-PERP[0], DOT-PERP[0], DYDX[.05273729], EOS-PERP[0], ETH[0.07800002], ETH-2021062[5], ETH-20210625[0], ETH-2021031[3], ETH[.0175934], FTM-PERP[0], FTT[1000.02489464], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.58920513], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.02317[67], SOL-PERP[0], SRM[10.77363903], SRM_LOCKED[3433.03004486], SUSHI[.00000001], SUSHI-2021026[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[1815.46], USDT[0.00253000], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00174805 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200206[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12001457], ETH-20200327[0], ETH-PERP[0], FTM-PERP[0], FTX_EQUITY[0], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[47.82088176], MATIC-20200327[0], MATIC-PERP[0], MXN[1.00], NFT [309717700732993/Road to Abu Dhabi #19][1], NFT [320893594717164229/FTX EU – we are here! #8925][1], NFT [341782543248023417/Austria Ticket Stub #327][1], NFT [357822577540189058/FTX Crypto Cup 2022 Key #229][1], NFT [375900962210175141/CORE 22 #1012][1], NFT [375922653306571 5/The Hill by FTX #2620][1], NFT [378617119800770514/FTX AU – we are here! #2590][1], NFT [403681332912053641/Montreal Ticket Stub #440][1], NFT [430852522593504615/FTX AU – we are here! #2438][1], NFT [432844817953720524/FTX AU – we are here! #2442][1], NFT [441536717919662326/Baku Ticket Stub #683][1], NFT [443099164261454635/Monza Ticket Stub #338][1], NFT [447553167300881322/FTX EU – we are here! #2590][1], NFT [451455543467284173/Austin Ticket Stub #953][1], NFT [467008060265437742/France Ticket Stub #497][1], NFT [480038358951090096/Monaco Ticket Stub #598][1], NFT [51427001193466634/Silverstone Ticket Stub #538][1], NFT [528205076066339498/Hungary Ticket Stub #1421][1], NFT [571197198552151 15/DEMO - The Hill by FTX #5][1], NFT [45141654466611/DEMO - The Hill by FTX #5][1], NFT [446155144071057159][1], NFT [474938503543334208][1], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USD[3000], XRP[0], YFI-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1815.46], USDT[0.00000001], WES_REALM_EQUITY_POSTSPLIT[0], XRP-20200327[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00174833 | | DEFIBULL[0], DOGEBULL[0], FTT[.00000001], LUNA2[0.00406045], LUNA2_LOCKED[0.00947440], MIDBEAR[309.78951], USD[0.00], USDT[0.49725174] | | |
| 00174834 | | BNB[.000005], BSV-20200327[0], BTC[0.00000092], BTC-PERP[0], DAI[.00778872], FTT[164.669636], GME[.038408], LUNA2[0.08044776], LUNA2_LOCKED[0.18771146], LUNC[17241.45620685], SOL[.0024792], TRX[.000227], USD[0.17], USDT[478.62153685], USTC[.17956] | | |
| 00174835 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[.07938], APE-PERP[0], APT[.78176753], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-09300[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007347], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX[.00036], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], USD[.00], UST-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00174838 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[1792.56782575], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20204110[0], BTC-MOVE-2020062[0], BTC-MOVE-20200625[0], BTC-MOVE-20200709[0], BTC-MOVE-2020071[0], BTC-MOVE-20200813[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47300000], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02658635], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00132113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4783.60], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00174845 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.50400106], SRM_LOCKED[5.10490706], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[142368.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIC-PERP[0] | | |
| 00174854 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20200412[0], BTC-MOVE-20202012[0], BTC-MOVE-0320x4[0], BTC-MOVE-2021091[0], BTC-MOVE-20210726[0], BTC-MOVE-20210629[0], BTC-MOVE-20210728[0], BTC-MOVE-2021091[0], BTC-MOVE-20200226[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021026[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021026[0], ETH-PERP[0], ETHW[0.00000002], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013349], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01312711], LUNA2_LOCKED[0.03063298], LUNC[.00775485], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [288113437919249827/FTX EU – we are here! #167436][1], NFT [312456809180846885/FTX EU – we are here! #167991][1], NFT [308113608630992/FTX EU – we are here! #167366][1], NFT [476334399498188984/FTX AU – we are here! #5007][1], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-2021123[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TSM-20201225[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000578], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0174856 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00012827], BTC-MOVE-2020406[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], COIN[11.04020976], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[1164.03117481], EGLD-PERP[0], EOS-PERP[0], ETH[0.00094195], ETH-PERP[0], FIL-PERP[0], FTM[352.56505925], FTT[32.95727691], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[4.02287895], LTC-PERP[0], MKR[.1], PERP[113.8], RAY[346.8665965], SLV-20210326[0], SRM[111.26544405], SRM_LOCKED[3.09688111], SUSHI-PERP[0], TRX[.000003], USD[3066.45], USDT[1620.94817182], WSB-20210326[0], XAUT-PERP[0], YFI[0], YFI-PERP[0] | | BTC[.000032], COIN[11.04], FTM[352.283], LTC[4.020399], RAY[249], USD[3058.80], USDT[1620.031962] |
| 0174857 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03151936], LUNA2_LOCKED[0.07354517], LUNC[6863.407046], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000012], UNI-PERP[0], USD[100.64], USDT[0.25283581], WAVES-PERP[0] | | USD[100.00] |
| 0174860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM1.14262269[0], SRM_LOCKED[0.01697931], XRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.41], USDT[0.00000001], XRP-PERP[0] | | |
| 0174866 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210225[0], BCH[0], BCH4[.49977793], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BNTX-20210225[0], BSV-20210032[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00028748], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201089[0], BTC-MOVE-20201090[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201120[0], BTC-MOVE-WK-20200420[0], BTC-MOVE-WK-20200326[0], BTC-MOVE-WK-20200928[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CAD[0.00], DEFI-PERP[0], DKNG-1230[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200926[0], EOS-20200327[0], EOS-PERP[0], ETH0.00075007[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075005], FLUX-PERP[5000], FTT[0.05776879], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LTC-20200925[0], MAPS[1.44873365], MATIC-PERP[0], MRNA-20200921[0], MSTR[0], MSTR-20210924[0], NFLX-SB-2021[0], OMG-PERP[0], PERP-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY-20210225[0], SPY-43153749], SRM-PERP[0], STX-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20201225[0], TSLAPRE[0], USD[144208.81], USDT[0.00030688], USDT-20200327[0], USDT-PERP[0], VUSD1.00000001], XAUT-0325[0], XAUT-20200327[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0174878 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM[.61552836], SRM_LOCKED[4.80508909], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USD-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0174882 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0908[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA20.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-0624[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0630[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.24], USDT[0.00230592], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0174891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[100], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[189.02440365], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00473362], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[.1], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.04112792], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[3.48475585], FLM-PERP[0], FTM-PERP[0], FTT[175.89697853], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[528.59957521], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[5], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00219956], SOL-PERP[0], SRM[.004335], SUSHI-PERP[0], TRX[.100], TRX-PERP[0], USD[28515.33], USDT[0.08800001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 0174912 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[100.30159655], BNB-PERP[0], BSV-PERP[0], BTC[13.16649856], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH[4.58173032], ETH-PERP[0], ETHW[0.00073032], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.98743451], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[2.51165733], LUNA2_LOCKED[52.57220044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[109.9378225], SOL-PERP[0], SRM[53.57162795], SRM_LOCKED[293.27378125], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[267834.50], USDT[86455.53500660], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0174923 | | AAVE-20210625[0], ATOM-0325[0], ATOM-20211231[0], AVAX-20210326[0], AVAX-20211231[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02885467], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-20210625[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], SOL-0930[0], SOL-20210326[0], SOL-20210326[0], SOL-20210924[0], SRM-20210326[0], SRM-20211231[0], SUSHI-20210625[0], UNI-20210326[0], USD[294.53], XRP-20210326[0] | | |
| 0174934 | | 1INCH[0], 1INCH-PERP[0], ALT-20210326[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0.00000001], DOT-PERP[0], ETH[0.00048750], ETH-PERP[0], ETHW[0.00048748], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.63728333], SRM_LOCKED[42.42271667], SRM-PERP[0], SUSHI-PERP[0], SXP[0.142], TRX[.000001], USD[0.02], USDT[0] | | |
| 0174937 | | ADA-PERP[0], ANC-PERP[0], ATLAS[.1007], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00640325], ETH-PERP[0], ETHW[0.00640325], FTT[26.0930576], FTT-PERP[0], GENE[.0057354], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK[0], SOL-PERP[0], SRM[13.74119298], SRM_LOCKED[60.17880702], STG[.143808], TRUMP[0], TRUMPFEBWIN[10731.8583], TRX[.000068], TRX-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 0174941 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.28996], SRM_LOCKED[2.34381876], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[69601.63], USDT[0], USDT-0930[0], USDT-1230[-61020], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0174942 | | FTT[1030.001575], GARI-PERP[0], SRM[16.49050981], SRM_LOCKED[201.92827947], USD[3219.48], USDT[.002946], XPLA[3350] | | |
| 0174944 | | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH[.0002749], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210401[0], BTC-MOVE-20210405[0], BTC-MOVE-20210331[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210427[0], BTC-MOVE-20210430[0], BTC-MOVE-20210443[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210429[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210130[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00004797], ETH-PERP[0], ETHW[0.00004796], FIL-PERP[0], FLOW-PERP[0], FTT[0.18923620], FTT-PERP[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFKX-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLRS[.88715], SOL-PERP[0], SRM[14.59766048], SRM_LOCKED[113.95551446], SRN-PERP[0], THETA-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 0174955 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESPLIT-2020925[0], DRGN-20210326[0], ETH-20200925[0], ETH-20210625[0], ETH-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IBVOL-20210326[0], IBVOL-20210625[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-20200925[0], MTA-20200925[0], MTA-PERP[0], OMG-20200925[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[.63607953], SRM_LOCKED[4.77655445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00174958 | | ALGO-20200327[0], ALGO-PERP[0], ALT-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BTC-MOVE-20200214[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200221[0], BTC-MOVE-20200307[0], BTC-MOVE-20200311[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BVOL[0], DOGE[.80341], DOGE-PERP[0], DOT-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.0008195], EXCH-20200327[0], FTT[.0050127], FTT-PERP[0], HT-20200327[0], HT-PERP[0], KNC-PERP[0], LINK-20200327[0], LTC-20200327[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[.07330259], SRM_LOCKED[2681056], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.58], USDT[2.85980927], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00174962 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-20200925[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SRM[3.11275472], SRM_LOCKED[.08653512], SUSHI-PERP[0], TRX-PERP[0], USD[785.26], YFI-PERP[0] | | |
| 00174963 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[7.13789927], HBAR-PERP[0], SAND-PERP[0], SOL[.2], SRM[.00175205], SRM_LOCKED[.00907427], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[15.98320750], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00174976 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.12619230], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[3.20600025], ETH-PERP[0], ETHW[3.20600025], FTT[264.60050591], HT-PERP[0], MOB[19000.241125], SOL-PERP[0], SRM[2575.79449459], SRM_LOCKED[58.75369923], USD[3089.12], USDT[0], XTZ-PERP[0] | | |
| 00174983 | | 1INCH-PERP[0], AAVE-PERP[0], ACH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001126], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00054432], ETH-20210326[0], ETH-PERP[0], ETHW[0.00054432], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.11656860], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.19990815], SRM_LOCKED[1.62651016], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[89.42], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00174998 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201123[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20211123[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20211123[0], BCH-PERP[0], BNB-20200626[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003071], BTC-0103[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CRO[4.39975], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOGE[145.03050], DOGE-20210226[0], DOGE-20211225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200626[0], ETC-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20211123[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[8.49470002], RSR-PERP[0], RUNE[0.18140126], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.20120449], SRM_LOCKED[2.40476094], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[.002904], TRX-20200327[0], TRX-20200925[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[-0.00000013], USDT[3.50862267], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0.17062020], XRP-1230[0], XRP-20200327[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200925[0], XTZ-20211123[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-20200925[0], ZIL-PERP[0] | | |
| 00175012 | | BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200315[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], OIL100-20200427[0], PAXG-PERP[0], SRM[1.32417952], SRM_LOCKED[9.6214177], TRX-PERP[0], USD[102.69], USDT[0], USDT0, XAUT-PERP[0] | | |
| 00175019 | | 1INCH-PERP[0], ADA-20200327[0], BCH-20200327[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.66074235], BTC-MOVE-20200219[0], BTC-PERP[0], BVOL[0.00001505], COMP-PERP[0], ETH-20200925[0], FTT[.066781], FTT-PERP[0], IBVOL[.0305416Z], SPY[0.00070580], SPY--0930[0], SPY-1230[27], SPY-20210326[0], SRM[2.49922019], SRM_LOCKED[9.50077981], TRX[.008859], USD[-1134.73], USDT[18213.97243681], USDT-PERP[0] | | |
| 00175025 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[10.04369034], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RHI-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UBXT[.3260547], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAP-PERP[0], USD[20.21], USDT[0.89006864], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175035 | | CAKE-PERP[0], CRO[.55945442], DOGE[146.87191654], ETC-PERP[0], FTT[0.01228964], FTT-PERP[0], GMT-PERP[0], LUNA2[7.91952421], LUNA2_LOCKED[18.47888984], LUNC[0.07170985], LUNC-PERP[0], NFT (308435537541744068/Baku Ticket Stub #2318)[1], NFT (313357456613078060/FTX AU - we are here! #17576)[1], NFT (338887363548089507/Belgium Ticket Stub #1713)[1], NFT (350870070176942988/FTX EU - we are here! #98095)[1], NFT (362420998616872664/FTX EU - we are here! #97664)[1], NFT (394781586005434683/FTX EU - we are here! #70978)[1], NFT (474363017722504478/FTX AU - we are here! #23711)[1], NFT (507828359629502809/The Hill by FTX #6306)[1], SOL-PERP[0], TRX[45.15568454], USD[0.02], USDT[288.44986498] | | DOGE[144.207651] |
| 00175065 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.44252661], LUNA2[0.04688565], LUNA2_LOCKED[0.10939986], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | USD[0.00] |
| 00175079 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002477], LUNA2_LOCKED[0.00005781], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[136.00005], TRX-PERP[0], UNI-PERP[0], USD[290419.63], USDT[0.90263934], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175087 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20200327[0], BOBA-PERP[0], BSV-PERP[0], BTC[.01994237], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-04140[0], BTC-MOVE-20200212[0], BTC-MOVE-20200218[0], BTC-MOVE-20200301[0], BTC-MOVE-20200303[0], BTC-MOVE-20200618[0], BTC-MOVE-20200626[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200903[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20200102[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.10000026], ETHW[.10000483], ETH-PERP[0], ETHW[.10000639], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.08105899], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20200327[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (330445006035135155/FTX Crypto Cup 2022 Key #4513)[1], NFT (339829496706858573/The Hill by FTX #5261)[1], NFT (366611321205660114/France Ticket Stub #421)[1], NFT (450516500733741221/Monza Ticket Stub #1753)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19569375], SRM_LOCKED[1.85624352], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0007787], TRX-PERP[0], TRX[.000760], USDT[60.60794855], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00175110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00656510], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000238], TRX-PERP[0], UNI-PERP[0], USD[-82.62], USDT[185.15933189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175118 | | ADABEAR[180908300], ALGOBEAR[5096430], ALTBEAR[1699.66], BEAR[142870], BEARSHIT[4999], BNBBEAR[75960800], DEFIBEAR[129.974], DOGEBEAR2021[1059668], ETCBEAR[4599080], ETHBEAR[2898767], LINKBEAR[148136776.5], LUNA2[0], LUNA2_LOCKED[0.70462309], MATICBEAR2021[48.59028], MIDBEAR[1099.78], SUSHIBEAR[9998000], SXPBEAR[6998600], THETABEAR[7998400], TRXBEAR[159968], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175147 | | ADABEAR[139902], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[1699.66], BNBBEAR[889387], BSVBULL[389.827], BTC-PERP[0], CREAM-PERP[0], DEFIBEAR[45.9873], DOGEBEAR[99930], DOT-PERP[0], EOSBULL[5.9963], ETHBEAR[1432085.9], ETHW[0], FTT[0.00225828], KNCBULL[1.1069501], LINKBEAR[193586.9688], LUNA2[0.00392507], LUNA2_LOCKED[0.00915851], LUNC[007718], SOL[0], SUSHI-PERP[0], THETABEAR[189867], TRU-PERP[0], UNISWAPBEAR[1.69881], USD[0.16], USDT[0], USTC[5556089], XRPBULL[17.19591], XTZBULL[250] | | |
| 00175152 | | 1INCH[0.00000001], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0.04315584], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[29.95277154], ATOM-PERP[0], AVAX[54.45555036], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001693], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMEE[0], GMEE-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNC-PERP[0], LINA[0], LINK-PERP[0], LOOKS[24.29488893], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[12040913], LUNA2_LOCKED[2.38946464], LUNA2-PERP[0], LUNC[222993.21], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00036601], SOL-PERP[0], SOS[37373552.23620852], SPELL-PERP[0], SRM[0.00038252], SRM_LOCKED[0254525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0.00107800], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[548.48], USDT[0.00001342], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175155 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-20211123[0], BCH-PERP[0], BIDEN[0], BNB[127.11127111], BNB-PERP[0], BOBA[1928.38695], BOBA-PERP[0], BSV-20200626[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20211123[0], BTC[1.68394100], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-12300[0], FTX0000[0], ETH-20210625[0], ETH-20210626[0], ETH-20210926[0], ETH-20211210[0], ETH3 49990894[0], ETH-PERP[0], ETHW[0157.49627965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5834.77320553], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[29245.29245], MATIC-PERP[0], MOB[0.92230000], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0.00889999], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OMG[18.267895], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[19.3576], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5157.5354], SLP-PERP[0], SNX-PERP[0], SOL[5090.54099491], SOL-PERP[0], SPELL[760000], SPELL-PERP[0], SRM[550.65597554], SRM_LOCKED[3086.24402449], SRM-PERP[0], STG[106.56447], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX[1538.66978], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], USD[46165.76], USDT[2051.83603550], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000123], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175165 | | FTT[1.15361039], SRM[.05113098], SRM_LOCKED[.19438938], USD[0.22], USDT[0] | | |
| 00175173 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[11.37099451], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[1.35499825], BTC-20200626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-20209PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030648], ETH-0325[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0157.49627965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.36449175], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00123021], LUNA2_LOCKED[0.00287050], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00032675], SOL-PERP[0], SRM[0.00131541], SRM_LOCKED[63.24155564], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[978.18], USDT[0.88284950], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.077376], USD[0.56] |
| 00175201 | | 1INCH-PERP[0], AAVE-20210326[0], ADABEAR[956110], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BERNIE[0], BLOOMBERG[0], BNB-20210924[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-20211123[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20200326[0], ETH-20210624[0], ETH-20210625[0], ETH-20210926[0], FIDA[08111295], FIDA_LOCKED[7290628?], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], MAX[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.60550817], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MSOL[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[32.34383915], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19567238], SRM_LOCKED[2.80382274], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.000011], UBXT[.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.57], USDT[0], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175204 | | 1INCH-PERP[0], AAVE[.00133685], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00088031], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0009835], SOL-20210625[0], SOL-PERP[0], SRM[.03465196], SRM_LOCKED[0.02592862], SRM-PERP[0], STG[.52737566], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00175211 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[.01170361], BTC-PERP[0], DOGE-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[7.746542], LTC-PERP[0], LUNA2[4.14668472], LUNA2_LOCKED[9.675597?], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.00202], TRX-PERP[0], USD[10505.25], USDT[5663.39204237], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175221 | | AAVE-PERP[0], ADA-PERP[0], APT[.727615], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200127[0], BTC-MOVE-20200202[0], BTC-MOVE-20200205[0], BTC-MOVE-20200215[0], BTC-MOVE-20200215[0], BTC-PERP[0], CLV[.082709], COIN[0.00006574], CONV-PERP[0], CQT[.67861], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00067400], ETH-PERP[0], EUR[0.35], FTT[50.02248122], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00690547], LUNA2_LOCKED[0.01611278], LUNC[.009629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00943255], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.841781], TRX-PERP[0], USD[-23.34], USDT[4.76812614], USTC[.9775], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175223 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00001816], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[.00000001], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.472256], SRM_LOCKED[535.28593043], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[2954.74737283], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[14.9973], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[48.65435895], BSV-PERP[0], BTC[.60124964], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[499.91], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[999.8254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16499766], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72912343], FTT-PERP[0], HNT[25], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[36.70815], LINK-PERP[0], LOOKS[14.70368911], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24877812], LUNA2_LOCKED[9.91381562], LUNC[21809.73944414], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[99], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[61770], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR[24.995635], ROOK[.99982], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[153.92945857], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4770.14], USDT[2834.11633800], USTC[587.25714924], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175228 | | AAVE-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.13460000], FTM-PERP[0], FTT[0.08135132], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.53088637], LUNA2_LOCKED[1.23873486], LUNC[115601.62505], LUNC-PERP[0], MANA[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[1151175.52600487], SHIB-PERP[0], SOL[0.00000342], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2044.88], USDT[34.43105538], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00175238 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[5.62967204], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0625[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC[78.28050239], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0391], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[6387.51377891], DOGE-PERP[0], DOT[1196.06221598], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31491760], ETH-12300[0], ETH[4.87376838], ETH-PERP[0], ETHW[0.61916647], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1150.1521292], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1323.74469450], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[57.12713108], SOL-PERP[0], SRM[2141475], SRM_LOCKED[54.37338711], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.49900790], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00204200], TRX-PERP[0], UNI[0.03304731], UNI-PERP[0], USD[0.33], USD[103696.2], USDT[Cases: ?], USDTBULL[.89997532], USD[0], USDT[Cases: ?], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2579.57604045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.08478231], DOT[191.52438281], ETH[.74002433], MATIC[1294.80769822], SOL[35.1008092], SUSHI[.474923], USD[1035.75], USDT[.710927], XRP[2526.86536708] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175247 | | 1INCH-PERP[0], AAVE[.00386603], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00006714], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020041[0], BTC-PERP[0], CHMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210325[0], DOT-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[.00059956], ETH-PERP[0], ETHW[0.00059954], EXCH-PERP[0], FTT[.07084613], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[.02151303], LINK-20200327[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], NFT (3280764369780598791USDC Airdrop)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[38.23037794], SRM_LOCKED[221.36962206], SRM-PERP[0], SUSHI-20210625[0], SUSHI[.48532023], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0.00287026], XLM-PERP[0], XRP-PERP[0], YFI[.00025025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210926[0], BTC-20211231[0], BTC-MOVE-0331[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210926[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-1123110[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-09300[0], ETH-20201225[0], ETH-20210426[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04423557], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[4000], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20211231[0], OLY[20210[0], OMG-20210326[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-20112110[0], SOL-PERP[0], SPELL-PERP[0], SRM[207.05235698], SRM_LOCKED[0217.73061754], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX.000044], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[19131.62], USDT[0.00000001], USDT-PERP[0], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00175264 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[79337.82], BAL-PERP[0], BCH-PERP[0], BF_POINT[500], BNB[11.157768], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[35], DOT[350.8], ETH[0], ETH-PERP[0], FTT[29.27433423], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL[54.9], SRM[17103.23313064], STSOL[.07], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[162076.17], USDT[1649.26520356], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175269 | | ALGO-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02993198], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.01054581], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00286004], LUNA2_LOCKED[0.00667343], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[5.83], USDT[0], USTC-PERP[0] | | |
| 00175272 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-2020041[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FI-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], RAY[.00000001], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[13.84934757], SRM_LOCKED[49.05607658], SRM-PERP[0], SXP-PERP[0], TSLA-20201225[0], USD[19.18], USDT[0.00000001], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00175278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[3899.3682], ATLAS-PERP[0], AVAX-PERP[0], BAL[111.69435134], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[7.43660000], COMP-PERP[0], COPE[3586.874], DEFI-PERP[0], DENT[175900], DENT-PERP[0], DMG-PERP[0], DOGE[4962], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GT[0], KNC-PERP[0], LINK-PERP[0], LOOKS[14], LTC-PERP[0], LUNA2[0.25508616], LUNA2_LOCKED[0.59520105], LUNC[55545.550001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1130.79642000], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[939.99967600], SRM-PERP[0], SUSH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175283 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], FLM-PERP[0], FTT[.00000001], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.32131346], SRM_LOCKED[86.14027832], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00175296 | | ATOM-20200327[0], ATOM-20200626[0], AVAX[47.2], BTC[0.07304204], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], DOGE[20], ETH[1.10187855], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETHW[39.05200518], FTT[108.38429], LUNA2[0.00682177], LUNA2_LOCKED[0.01591747], LUNC[0.00790250], SOL[31.31360593], USD[1658.76], USDT[0.00816352], USTC[0.96564990], YFI[0.00021696] | | |
| 00175308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01060001], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[12.22790313], SRM_LOCKED[46.26067604], SRM-PERP[0], SUSHI-20210326[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175316 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-2020058[0], BTC-MOVE-WK-2020051[0], BTC-20210730[0], BTC-PERP[0], BULL[0], CBSE[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.15079929], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.15961566], SRM_LOCKED[72.14275583], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175320 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ACB-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], AMD-20210326[0], AMZN-20210326[0], APE-PERP[0], APHA-20210326[0], ARKK-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210326[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-20210326[0], BNB-PERP[0], BNTX-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-MOVE-20200406[0], BYND-20210326[0], BYND-PERP[0], CAKE-PERP[0], CGC-20210326[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETHW[0], EXCH-PERP[0], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDXJ-20210326[0], GME-20210326[0], GOGL-20210326[0], GRT-PERP[0], IMX-PERP[0], KIN-20211231[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19846880], LUNA2_LOCKED[2.14295386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MSTR-0624[0], MSTR-20211231[0], MSTR-20211231[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210326[0], OKB-20210326[0], OMG-PERP[0], PAXG-20210326[0], ONE-20210326[0], ONT-PERP[0], PENN-20210326[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-20210326[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[1.05137543], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], TWTR-20210326[0], UBER-20210326[0], UNISWAP-PERP[0], USD[0.44], USDT[0.00000004], USO-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZM-20210326[0] | | |
| 00175327 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[7], MTA-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00104564], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0.68803633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175329 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[-0.59999998], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.60572656], LUNA2_LOCKED[3.74669531], LUNC[349650.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[102.99], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ATLAS[3853], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009467], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.22872278], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.56912010], LUNA2_LOCKED[10.66128024], LUNC[52037.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[9.8056], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00810092], SOL-PERP[0], SRM[.59461], SRM-PERP[0], STEP[.0876489], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00105]], TRX-PERP[0], UNI-PERP[0], USD[4844.57], USDT[974.09813000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175341 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001815], LUNA2_LOCKED[0.00004236], LUNC[3.95232216], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[38.16726865], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00175348 | | BADGER[.00000001], BAL-20200925[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[11000.56115467], LEO-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[149.04214855], SRM[154.40396333], SRM_LOCKED[313.00685396], USD[-0.01], USDT[0], WBTC[0], XTZ-PERP[0] | Yes | |
| 00175350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[7.96848], FTT-PERP[0], GRT-PERP[0], HT[1.2], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.91355], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.48821957], SRM_LOCKED[1.63584803], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Schedule F-24 Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175354 | | BADGER[.00000001], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.04845525], LUNA2[0.00160079], LUNA2_LOCKED[0.00373518], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 00175357 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200307[0], BTC-MOVE-20200308[0], BTC-MOVE-20200311[0], BTC-MOVE-20200320[0], BTC-MOVE-20200326[0], BTC-MOVE-20200401[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200414[0], BTC-MOVE-20200419[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200730[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], FIL-PERP[0], FILPERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07044173], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175395 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.24875978], LUNA2_LOCKED[9.91377283], LUNC[925176.388269], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.35798385], SRM_LOCKED[0.65960807], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175404 | | ETH[.0059844], ETH-PERP[0], ETHW[327.5541906], MATIC[.5544], RVN-PERP[0], SRM[.79516821], SRM_LOCKED[.08872357], TRXBULL[.008], USD[1826.21], USDT[.00023277] | | |
| 00175405 | | ATLAS[46800.179], AVAX[.00065], BCH[0], BNB[.00000001], BTC[0.77424176], ETH[.00072242], ETHW[2.43972242], FTT[711.09757833], SOL[369.83265612], SRM[153.5232602], SRM_LOCKED[192.27656536], SUSHI[0], USD[8.34], USDT[375.56324441] | | USD[7.69], USDT[.677864] |
| 00175410 | | LUNA2[126.40978512], LUNA2_LOCKED[292.0480308], LUNC[27525996.84128734], USDT[86.67481344] | Yes | |
| 00175414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.0991], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4], FTT-PERP[0], GALFAN[48.099127], HT-PERP[0], INTER[40.798488], KNC-PERP[0], LINK-PERP[0], LOOKS[12.9979048], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0014882], SRM_LOCKED[.0857835], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175432 | | ALGO-PERP[0], APT-PERP[0], ASD[0.09685014], ATOM[.054941], AVAX[.00000001], BTC-MOVE-062503[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200116[0], BTC-MOVE-20200126[0], BTT[327501.91673667], DOGEBEAR[.344858113.69689765], ETH[0], FTT[14.04346246], FTT-PERP[0], INDX[.96], LUNA2[7.17430486], LUNA2_LOCKED[16.48360065], LUNC[.005344], LUNC-PERP[0], MER[.627488], NFT (444427561199737505/FTX AU - we are here! #18087)[1], OKB-PERP[0], PEOPLE[3.46618148], PSY[.18], SLRS[.124335], TOMO-PERP[0], USD[0.05], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00175433 | | ADA-0325[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20200925[0], ALT-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], BADGER-PERP[0], BAL-20200626[0], BAL-20200925[0], BCH-0325[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210624[0], BNB-20210930[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210930[0], CHZ-20210624[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-0325[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-20210626[0], DOGE-20210925[0], DOGE-123[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], EOS-0325[0], ETC-0325[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20210930[0], ETH-20211210[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20200626[0], EXCH-20211231[0], FIL-0325[0], FTT[.00786566], GALA-PERP[0], HT-20200626[0], LEO-20200626[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-0325[0], LTC-PERP[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-20210624[0], MID-20210930[0], MID-20211231[0], MID-PERP[0], MTA-20200925[0], OKB-20200626[0], OMG-0325[0], OMG-PERP[0], PAXG[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20210930[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20210924[0], SOL-20211231[0], SRM[.87125245], SRM_LOCKED[394.04874755], SXP-20200925[0], THETA-0325[0], THETA-20210326[0], THETA-20210624[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[.000601], TRX-0325[0], TRX-20200925[0], USD[10928.83], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT[10000.00000001], USDT-1230[0], USDT-20200327[0], USDT-20200626[0], USDT-20200925[0], USDT-20210326[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], WAVES-0624[0], XAUT[0], XRP-0325[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175438 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.01227465], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003000], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CRV[.0269527], CRV-PERP[0], CVX[.01831302], DAI[.00000001], DEFI-PERP[0], DOGE[.00662526], DYDX[.00682428], ETC-PERP[0], ETH[0.00021058], ETH-20211231[0], ETH-PERP[0], ETH[0.03729903], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[0.00000001], KNC[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.88634], SRM_LOCKED[5.23366], SUSHI[.20240751], SUSHI-PERP[0], THETA-PERP[0], TRX[2762], USD[52619.89], USDT[0.00000001], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00175451 | | ATOM-PERP[0], EOS-PERP[0], EOS-PERP[0], FTT[.17], RAY-PERP[0], SRM[1.24960885], SRM_LOCKED[54.75039115], TRUMPFEB[0], TRX[.00002], UBXT[.9742], USD[17.58], USD[0.00174090], XRP-PERP[0] | | |
| 00175465 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[7496.80247235], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08410861], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00041361], SRM_LOCKED[.04217446], TOMO-PERP[0], USD[3.89], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175469 | | ALGOBULL[1684008.42], ALTBEAR[0], ATLAS[38880], BTC[0], BULL[0], ETH[1.14378264], ETHW[1.14378264], FTT[0.00020828], LUNA2[0.08548900], LUNA2_LOCKED[0.19947433], LUNC[18615.41], LUNC-PERP[0], MTA[264.948766], USD[0.01], USDT[0] | | |
| 00175489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00645121], LUNA2_LOCKED[0.01505282], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USD[70.00180739], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175491 | | AAVE[.209853], AVAX[6.7], BTC[.00009978], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CREAM-PERP[0], CRV[34.9755], DOGE-20210625[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], ETH[5.96701648], ETH-PERP[0], FTM[1.70], FTT[18.2], HNT[44.79506], LINK[11.59188], LUNA2[2.14627192], LUNA2_LOCKED[5.00796782], MKR[.5], MTA-PERP[0], OMG-PERP[0], SHIB[99960], SNX[3.79734], SOL[4.51423181], SRM[1], SUSHI[5.49615], UNI[4.69671], USD[114.05], USDT-0930[0], USDT-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[.0019986] | | |
| 00175506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT_PERP[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BVOL-PERP[0], CELO-PERP[0], CELL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.39], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07182615], LUNA2_LOCKED[0.16766011], LUNC[182945.527236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[23.000881], TRX-PERP[0], UNI-PERP[0], USD[-87.10], USDT[56.34210338], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175520 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE[.4004], ETC-PERP[0], ETH-PERP[0], ETHW[.0007518], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008176], LUNC-PERP[0], MASK-PERP[0], NFT [57201264753738699/.The Hill by FTX #21276][1], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[1.12], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00175551 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[.5097279], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIT-PERP[0], SRM[9.6470509z], SRM_LOCKED[33.25294908], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XAUT-20200826[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175554 | | BTC[0], BTC-PERP[0], HT[1009.3], TRX[1284090.600208], USD[0.41], USDT[0] | | |
| 00175555 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[78.54063500], BTC[0], BTC-MOVE-20200430[0], BTC-MOVE-WK-20200522[0], ETH[0], FTT[2077.61280066], FTT-PERP[0], HT[0], HT-PERP[0], OKB-PERP[0], SRM[59.03293274], SRM_LOCKED[349.6734849], SUSHI[0], TRX[.000006], TRX-PERP[0], USD[0.11], USDT[.043892S], YFI-PERP[0] | | USD[0.11] |
| 00175559 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200FPERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29463124], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOOD-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.85870085], SRM_LOCKED[6.86751729], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[609.39], USDT[13.07900783], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00175571 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APHA-20210326[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[0.00273897], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[14.4], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00125957], BTC-PERP[0], BTT[12000000], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00004742], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[33.98002181], ETH-PERP[0], EXCH-PERP[0], F8[.1487175], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05714442], FTT-PERP[0], FTXDXY-PERP[0], FXS[10], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], L8-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA24.06575695], LUNA2_LOCKED[9.99836858], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0030690], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-0000001[0], SOL-PERP[0], SPELL-PERP[0], SRM_5980S649], SRM_LOCKED[2.99255634], SRM-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STG[53597.853262S], STMX-PERP[0], STX-PERP[0], SUN[0.00091260], SUSHI-20200925[0], SUSHI-PERP[0], SWEAT[.168745], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO[0.0000001], TOMO-PERP[0], TRX-PERP[0], TWTR-0930[0], UNI[.00000001], UNI-PERP[0], USD[525.04], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175575 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4230.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01783121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCBULL2[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LINKUSD[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.6629962.44455915], LUNA2_LOCKED[1545.7063799], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGBEAR[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TWTR-0325[0], TWTR-20210326[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175576 | | AVAX[81.78494586], BNBBULL[.49457099], BTC-PERP[0], COMPBULL[31270.4908026], DOGEBEAR[143670682505], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-20200925[0], LINKBULL[2238.4574682], LINK-PERP[0], LUNA[26.27791573], LUNA2_LOCKED[14.64847006], LUNC[245141.03656297], NEAR-PERP[0], SOL[265.63731544], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.13], XRPBEAR[123914500], XTZ-PERP[0] | | AVAX[81.321187] |
| 00175590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAT-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201026[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-MOVE-20200327[0], BTC-MOVE-20200402[0], BTC-MOVE-20200403[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200428[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20201119[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20201225[0], DRGN-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20201225[0], ETC-20201225[0], ETH-20210604[0], ETH-20210622[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GDX-20210326[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000003], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91380114], SRM_LOCKED[0.79444476], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TWTR-20210326[0], TWTR-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175595 | | AMPL[0], AVAX-PERP[0], BNB[0.60595155], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.02687085], FIDA_LOCKED[.09730055], FTT[0.00000001], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], MATICBULL[0], NFT [308432433056492143/Netherlands Ticket Stub #652][1], NFT [312414378123407308/Mexico Ticket Stub #1841][1], NFT [329677128413124632/Monza Ticket Stub #1732][1], NFT [348631400035765437/FTX AU - we are here! #26475][1], NFT [350407764064014026/Austin Ticket Stub #1742][1], NFT [372343203415974723/FTX EU - we are here! #238499][1], NFT [402329939341684367/FTX - we are here! #238488][1], NFT [523484182394243353/FTX AU - we are here! #26044][1], NFT [525734216065261452/FTX EU - we are here! #236728][1], NFT [557010689657641079/Japan Ticket Stub #1936][1], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], USD[622.46], USDT[.06441202B], XLMBULL[0], XRPBULL[0], YFI-PERP[0] | | |
| 00175597 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[232.02080105], BTC[0.00000001], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200202[0], BTC-MOVE-20200206[0], BTC-MOVE-20200207[0], BTC-MOVE-20200211[0], BTC-MOVE-20200212[0], BTC-MOVE-20200213[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200218[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200309[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200601[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201102[0], BTC-MOVE-20201109[0], BTC-MOVE-20201116[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[1009.87304074], FTH[0.00024564], FIL-PERP[0], FTT[2225.09805772], HT[2490.83664609], KNC[0.00000001], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB[0.00000001], OKB-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.5127244], SRM_LOCKED[2229.71042544], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[193212.58204080], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USDT[1309408.17161256], USTC[0], WBTC[46.84511664], XRP-PERP[0], YFI[7.59598876], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175618 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001009], BTC-MOVE-2020043[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EXCH-0000001], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT[0.00054118], GOX[0], GDXJ[0], KNC-PERP[0], LEAD-PERP[0], LEO-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0.000001], SOL[147.87129409], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[20.54086034], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000028], TSM[0.000001], UMEE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[803.69], USDT[0.00000001], VET-PERP[0], WNDR[.023045], XTZ-PERP[0] | | |
| 00175627 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00485326], LUNA2_LOCKED[0.01132429], LUNC-PERP[0], NFT [401536939433730458/The Hill by FTX #18099][1], NFT [405992203541568898/Japan Ticket Stub #432][1], NFT [490049525804062095/Singapore Ticket Stub #1633][1], NFT [489020706713545653/Belgium Ticket Stub #411][1], NFT [500640752917366026/Mexico Ticket Stub #1110][1], NFT [548194315342409821/Netherlands Ticket Stub #1147][1], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], YFI-PERP[0] | Yes | |
| 00175634 | | ATOM-PERP[0], BSV[0.00000045], BSVBULL[392240653.598226], BSV-PERP[0], BTC[0.00001789], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02344332], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00880351], XTZ-PERP[0] | | |
| 00175650 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000002], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01351406], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00054819], LUNA2_LOCKED[0.00127911], LUNC[119.37], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.05049768], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00175667 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FIL-2020125[0], FIL-PERP[0], FTT[.09335], LUA[.01554174], OMG-PERP[0], SRM[.016105], SRM_LOCKED[.0105656], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00175682 | | AUD[0.00], AVAX[0], BNB-PERP[0], BTC[0.03114582], BTC-PERP[0], BYND[0], CONV[0], CREAM[0], CRO-PERP[0], DOGE[3207.38601074], ETH-PERP[0], FTT[0.00012679], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[29.34040558], LINK-PERP[0], LTC[3.80804927], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02473923], LUNC[0], LUNC-PERP[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06726636], SRM_LOCKED[3.08840049], TSLA[0000002], TSLAPRE[0], USD[1.74], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00175687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020905[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[-0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.4194], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04270010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC[0.36817188], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NICO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[58.03738934], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2606.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[263], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175689 | | ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.34777835], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [428251806932950536/FTX EU – we are here! #246151][0], NFT [432523523720441539/FTX EU – we are here! #246134][0], NFT [467797797678139583/FTX EU – we are here! #246213][0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.07], USDT[0.06606681] | | |
| 00175690 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0210326[0], BTC-MOVE-0210105[0], BTC-MOVE-0210106[0], BTC-MOVE-0210107[0], BTC-MOVE-0210109[0], BTC-MOVE-0210112[0], BTC-MOVE-0210124[0], BTC-MOVE-0210120[0], BTC-MOVE-0210202[0], BTC-MOVE-0210307[0], BTC-MOVE-0210326[0], BTC-MOVE-0211202[0], BTC-MOVE-WK-0210305[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021032S[0], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-2021032S[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OLY202[1]0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SEC0-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.32713798], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175698 | | AURY[.00000001], BTC[.00003892], BTC-MOVE-202001180[0], ETH[0], ETHW[.0005808], FTM-PERP[0], FTT[.00716649], FTT-PERP[0], LOOKS-PERP[0], SRM[1.10383866], SRM_LOCKED[5.25616104], TRX[.000777], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00175702 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-2021032S[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[16.85821236], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.81361], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.0511674], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.42805973], SRM_LOCKED[107.48974313], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6765.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175704 | | AAVE-2021092a[0], AMPL-PERP[0], ATOM[.068935], AVAX-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-MOVE-2020229[0], BTC-PERP[0], BULL[0], DEFI-2021092a[0], DMG-2021092a[0], DOT-2021062S[0], DOT-PERP[0], ENS[.00541792], ETH-2021062S[0], ETH-2021092a[0], ETH[1.34170969], ETH-PERP[0], ETHW[0.81990500], FTM-PERP[0], GME-2021032a[0], ICP-PERP[0], LINKBULL[104.16], MANA-PERP[0], PENN-2021062S[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021032a[0], SOL[.00715], SOL-2021092a[0], SOL-2021123[0], SOL-PERP[0], SRM[.05741172], SRM_LOCKED[.21775187], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.33], XLM-PERP[0], XRP-2021092a[0], XRP-PERP[0] | | |
| 00175709 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BIDEN[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-2020924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.08928459], SRM_LOCKED[0635507], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[106], USD[5.41], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00175718 | | 1INCH[.00005], 1INCH-2021032S[0], 1INCH-2021062S[0], 1INCH-2021092a[0], 1INCH-2021092a[0], 1INCH-PERP[0], AAPL[0], AAVE[0.72928172], AAVE-PERP[0], ABNB[.00000S], ADA-2020062S[0], ADA-2020092S[0], ADA-2021122S[0], ADA-20210326[0], ADA-PERP[0], ALGO-2020032[0], ALGO-2020092S[0], ALGO-2021032S[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA11.000355], ALPHA-PERP[0], ALT-20200327[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-20210625[0], ASD[3.55540698], ASD-PERP[0], ATLAS[0701.01], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAND[3.700185], BAND-PERP[0], BAT[41.99735873], BCH[0], BCH-0325[0], BCH-20200327[0], BCH-20200926[0], BCH-PERP[0], BNB[0.21989861], BNB-20200327[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20200327[0], BSV-20200925[0], BSV-20200926[0], BSVBULL[.0306], BSV-PERP[0], BTC[0.07708672], BTC-0325[0], BTC-0624[0], BTC-20200325[0], BTC-20200327[0], BTC-20200640[0], BTC-20200927[0], BTC-20210623[0], BTC-20210626[0], BTC-20211231[0], BTC-MOVE-20200522[0], BTC-MOVE-0210530[0], BTC-MOVE-20200223[0], BTC-MOVE-0200304[0], BTC-MOVE-20200307[0], BTC-MOVE-0200924[0], BTC-MOVE-20040315[0], BTC-MOVE-20040515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200930[0], BTC-MOVE-20200930[0], BTC-MOVE-20200140[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200614[0], BTC-MOVE-WK-20200512[0], BTC-MOVE-WK-20200714[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200627[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], BTMA-20210326[0], BULL[0.00000289], BVOL[0.00000002], CAKE-PERP[0], CBSE[0], COIN[0.00030642], COMP-20210326[0], COMP-PERP[0], CREAM[.000051], CREAM-PERP[0], CRV[.231.000795], CRV-PERP[0], DAL[0.08304325], DEFI-20200925[0], DEFI-20210625[0], DENT[97.945725], DENT-PERP[0], DGB-20200325[0], DODO-20210326[0], DODO-PERP[0], DOGE[945.0068], DOGE-PERP[0], DOT-20200326[0], DOT-20210622[0], DOT-20210623[0], DOT-20210926[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], EDEN[41.506075], EDEN-20211231[0], EDEN-PERP[0], EEN-PERP[0], ENS[0.06919225], ENS-PERP[0], EOS-20200327[0], EOS-20200925[0], ETC-PERP[0], ETH-0325[0], ETH-033[0], ETH-0624[0], ETH-0930[0], ETH[0.97244448], ETH-11230[0], ETH-2020326[0], ETH-2020925[0], ETH-20210622[0], ETH-20210623[0], ETH-20210926[0], ETH-20211231[0], ETHBULL[0.0123521], ETH-PERP[0], ETHW[0.98344446], EXCH-20200327[0], FB[.0000041], FIDA[47.12847229], FIDA_LOCKED[1.37864004], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[.010715], FTM-PERP[0], FTT[0.10721556], FTT[315.67453464], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GME[1.52688772], GMEPRE[0], GMT-PERP[0], GST-20210924[0], GST-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD-20236292[0], HOOD_PRE[0], HT-2020327[0], HT-20210325[0], HT-PERP[0], IBVOL[0.00000880], ICP-PERP[0], ICX-PERP[0], IMX[0100.19.35], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-20200925[0], LEO-PERP[0], LINK[.00572400], LINK[1.9000595], LINK-20200327[0], LINK-20200926[0], LINK-20210322[0], LINK-20210326[0], LINK-20211232[0], LINK-20210926[0], LINK-20210923[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-20210926[0], LTC-20210926[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[12.643292], MAPS-PERP[0], MATH[295.18385527], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], MAZ[50.00025], IND[045], IOTA-PERP[0], KAVA-PERP[0], KIN[100019.35], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200327[0], LEO-20200925[0], LEO-PERP[0], LINK[1.9000595], LOOKS-PERP[0], LTC[0], LTC-20200327[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-20210625[0], MKR-20200327[0], MKR-20200925[0], MKR-PERP[0], MNGO[V1.005], MTL-PERP[0], NEAR-PERP[0], OKB[0.00002450], OKB-20200327[0], OKB-20210924[0], OKB-20210926[0], OKB-PERP[0], OXY[202.10], OMG-20211231[0], ONE-PERP[0], OXY[88.720814], OXY-PERP[0], PAXG[0], POLIS[.04040474], RAY[.002075], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.13419], SNX[1.22871117], SNX-PERP[0], SOL-20200925[0], SOL-02-10625[0], SOL-20210924[0], SOL[0.00885075], SOL-PERP[0], SPY-20210326[0], SQ[0.00479150], SRM[430.2639055], SRM_LOCKED[58.25349815], SRM-PERP[0], STEP[.005], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200927[0], THETA-20211232[0], THETA-20210324[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU[204.012035], TRUMP[0], TRU-PERP[0], TRX[.00005], TRX-20200327[0], TRX-20200925[0], TRX-20211232[0], TRX-20210322[0], TRX-PERP[0], TSLA[.00000165], TSM[0.15647865], TSM-20210326[0], UNI[0.02816699], UNI-0325[0], UNI-20210324[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], USD[9676.67], USD[0.50947416], USDT-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-20210327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200625[0], XTZ-20210226[0], XTZ-20210925[0], XTZ-20211231[0], XTZ-2021225[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | GME[.639808], USD[9802.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175738 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.02], ALCX-PERP[0], ALGO-20210327[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-PERP[0], AMPL-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATLAS[.45], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AURY[.00001], AVAX-20201226[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-20210326[0], BCH-PERP[0], BICO[10.000075], BIT-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSVBEAR[13], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-20200213[0], BTC-MOVE-20201218[0], BTC-MOVE-20210125[0], BTC-MOVE-20200301[0], BTC-MOVE-20200313[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200629[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200619[0], BTC-PERP[.029], BTMX-20210326[0], BULL[0.00000062], BVOL[0.00000523], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-20210226[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[20], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DUSK-PERP[0], DYDX-PERP[0], EDEN[510.00255], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[1.99999999], EOS-20200327[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210327[0], EOS-PERP[0], ETC-PERP[0], ETH[0.228019[0], ETH-1230.4], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[-0.21999999], ETHW[0.01570878], ETHW-PERP[0], FB-20201225[0], FB-20210326[0], FIDA[0.0027[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-115], FTM-PERP[480], FTT[1152.08804752], FTT-PERP[32], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOGOL-20210326[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IMX[.0006], IOTA-PERP[0], IP3[110.00065], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[45], LEO-20200925[0], LINA[8499.84173], LINA-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LLACOIN-PERP[0], LOOKS-PERP[530], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210626[0], LTC-PERP[0], LUNA[0.10217997], LUNA2_LOCKED[37175326], LUNA2-PERP[0], LUNC-PERP[0], MANA[.00507], MANA-PERP[0], MAPS[700.0015], MAPS-PERP[0], MASK-PERP[.14], MATH[110.0005], MATIC-20200327[0], MATIC-20201225[0], MATIC[3.9], MATIC-PERP[0], MCB[77.000375], MEDIA-PERP[0], MER-PERP[0], MKR-20200925[0], MKR-20200925[0], MNGO-PERP[0], MOB[.000015], MOB-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NFT (3039406067654698311FTX EU - we are here! #123527[1], NFT (308770828346610213FTX EU - we are here! #121994[1], NFT (332050607164239614Hungary Ticket Stub #1551)[1], NFT (332237696530289020The Hill by FTX #3168)[1], NFT (342584994478612000Monza Ticket Stub #1349)[1], NFT (375272193250923322FTX EU - we are here! #12835)[1], NFT (380033743947590067FTX Crypto Cup 2022 Key #171)[1], NFT (399083728957416954Belgium Ticket Stub #1511)[1], NFT (459788006576501937Austin Ticket Stub #422)[1], NFT (475361323435010278Mexico Ticket Stub #764)[1], NFT (493199223097073996Singapore Ticket Stub #1250)[1], NFT (556913637858566949Japan Ticket Stub #922)[1], NFT (562435621477743717Netherlands Ticket Stub #1447)[1], NVDA-20201225[0], NVDA-20210326[0], OKB-20200925[0], OKB-20210326[0], OMG-PERP[0], ORBS-PERP[0], OXY[.953281], OXY-PERP[0], PEOPLE-PERP[200], PERP[15], PERP-PERP[0], POLIS[0.008415], POLIS-PERP[0], PSY[100.0001], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REEF[2000.005], REEF-PERP[0], REN-PERP[0], REN-PERP[5700], SAND[.00002], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SLRS[2500.0125], SNX[.00001], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20211225[0], SOL[1.94393853], SOL-PERP[0], SPELL-PERP[0], SRM[-14.66747988], SRM_LOCKED[117.75037342], SRM-PERP[0], SRN-PERP[0], STEP[10.00050], STEP-PERP[0], STG[.0025], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-PERP[0], SUSHI-20210926[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[150.93619325], TRUMP[0], TRX-20200925[0], TRX-20210924[0], TRX-PERP[0], TSLA[.00000002], TSLA-20201225[0], TSM-20201225[0], TULIP-PERP[0], UBER-20201326[0], UBXT[11713.6143892], UBXT_LOCKED[56.83393012], UNI-20201225[0], UNI-PERP[0], USD[-2292.76], USDT[52.06061250], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00175748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28038473], LUNA2_LOCKED[0.65423104], LUNC[810564.356614], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00175749 | | FTT[501.31363843], FTT-PERP[0], GMT[.92017216], GST[235.93738579], NFT (303338133708311198/Baku Ticket Stub #2047)[1], NFT (331137671471614619/Montreal Ticket Stub #1130)[1], NFT (344979239221241875/FTX AU - we are here! #9416)[1], NFT (379681192408938090/FTX EU - we are here! #125717)[1], NFT (402555515209924247/Austria Ticket Stub #295)[1], NFT (411517963830935552/Belgium Ticket Stub #1244)[1], NFT (431908123063074047/FTX AU - we are here! #25911)[1], NFT (451405572991465560/FTX AU - we are here! #23647)[1], NFT (457835694742965926/FTX Crypto Cup 2022 Key #18772)[1], NFT (470430607044470469/FTX AU - we are here! #9422)[1], NFT (528296528266427042/France Ticket Stub #1488)[1], NFT (533080466070352090/FTX EU - we are here! #126332)[1], NFT (542603238572937393/Silverstone Ticket Stub #660)[1], SOL[0.00607421], SOL-PERP[0], SRM[0.82542366], SRM_LOCKED[85.96390404], TRX[.000005], USD[32.13], USDT[109.80230029] | Yes | |
| 00175753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[100], BLT[150.00075], BNB-PERP[0], BTC-MOVE-20200307[0], BTC-PERP[0], CHZ-PERP[0], DFL[2560.0128], DOGE[485.018095], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.000025], FIDA[39.0761376], FIDA_LOCKED[.56474881], FLOW-PERP[0], FTM[.00065], FTM-PERP[0], FTT[217.08897949], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[100.000005], LUNA[0.00011683], LUNA2[.008] LUNA2_LOCKED[.00044531], LUNC[41.55827219], MANA[50.00025], MATIC[39.03371410], MATIC-PERP[0], MER-PERP[0], MNGO[200.0011], NFT (344430432167456218/Austin Ticket Stub #1613)[1], NFT (376794061491650968/Netherlands Ticket Stub #1377)[1], NFT (386412031306833870/FTX EU - we are here! #12943)[1], NFT (390916554388514222/Hungary Ticket Stub #1889)[1], NFT (474545598781300561/FTX AU - we are here! #50235)[1], NFT (481021937890345396/FTX AU - we are here! #50317)[1], NFT (497716137930517220/Monza Ticket Stub #1449)[1], NFT (501729591500083419/Baku Ticket Stub #2460)[1], NFT (512817498103406995/FTX AU - we are here! #24804)[1], NFT (531425886559783056/The Hill by FTX #7809)[1], NFT (558301682901730639/FTX EU - we are here! #126080)[1], NFT (561968569329277851/FTX Crypto Cup 2022 Key #6539)[1], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP[680.0304], SOL-PERP[0], SOS[0000300], SRM[251.4365135], SRM_LOCKED[.44640946], SRM-PERP[0], STEP[100.0005], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1543.04], USDT[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 00175759 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000338], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[520.54578803], SRM_LOCKED[2330.87032446], SRM-PERP[0], SUSHI-PERP[0], USD[5063.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175778 | | AMPL[0], BTC[.01921638], BTC-PERP[0], ETH[-0.000305], ETH-PERP[0], ETHW[-.0.000305], EUR[-50.00], USD[7.42], USDT[.879722] | | |
| 00175779 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01254641], FTT-PERP[0], GAR[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00175798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000000], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM[2251.975], FTM-PERP[0], FTT-20210625[0], FTT-20211231[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.34077578], SRM_LOCKED[12.63577849], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNA-PERP[0], USD[47.02], USDT[0.00693581], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00175799 | | BAO[0], BNB[0], BTC-PERP[0], DOGE[0], FIDA[.00069742], FIDA_LOCKED[.0021985], FTM[0], FTT[0], RAY[.00000001], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00175806 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS[0.323584], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0374075], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86399296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[.0075018], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00175808 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-20210326[0], ALGO-20200925[0], ALGO-20210326[0], ALPHA-PERP[0], ALPHA-20210326[0], ALTBULL[.0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210924[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20200925[0], BSV-20210326[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV[.0710 358.945267[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-20210326[0], CRV-PERP[0], DASH-PERP[0], DMG[4.000001], DMGBULL[0], DMGBULL[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DODO-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-20200327[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000004], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.0], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FLOW-20210326[0], FTM-PERP[0], FTT-20210326[0], FTT-20210625[0], FTT-20210924[0], FTT-20211231[0], GRT-PERP[0], GRT-20210326[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-20210326[0], HT-PERP[0], ICP-20210326[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[-43.61], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[.0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[18978108], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1437388], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[0], TRX-20210326[0], TRX-20210625[0], TRX-20211225[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[16131.67], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Projected Scheduled F/C/F Non-priority Liquidated Claim Amount

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00175824 | | AKRO[0], ALGO-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.00169447], FIDA_LOCKED[.00392697], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00175831 | | BNBBEAR[1035283800], BTC[0], BULL[0], COMPBULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[648.44], LUNA2[22.99707026], LUNA2_LOCKED[53.65983061], LUNC[.00756], USD[0.00], USDT[0.00000001], XRPBEAR[4], XRP-PERP[0] | | |
| 00175834 | | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00675238], LUNA2_LOCKED[0.01575556], SOL[0], SUSHI-PERP[0], USTC[.955833], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00175836 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-2020122S[0], ADABEAR[721365], ADABULL[0.05000000], ADA-PERP[0], ALGO-2020122S[0], ALGOBEAR[826435], ALGOBULL[200000], ALGO-PERP[0], ALT-2020122S[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-2020122S[0], ATOMBULL[800], ATOM-PERP[0], AVAX-2020122S[0], AVAX-PERP[0], BAL-2020122S[0], BALBULL[0], BAL-PERP[0], BCH-2020122S[0], BCH-PERP[0], BEARSHIT[0], BNB[0], BNB-2020122S[0], BNBBEAR[273820], BNBBULL[0], BNB-PERP[0], BRZ-2020122S[0], BRZ-PERP[0], BSV-2020122S[0], BSV-PERP[0], BTC[0], BTC-2020122S[0], BTC-20211026[0], BTC-PERP[0], BTMX-2020122S[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP-2020122S[0], COMPBULL[0], COMP-PERP[0], CUSDTBEAR[0], CUSDT-PERP[0], DEFI-2020122S[0], DEFIBULL[0], DEFI-PERP[0], DMG-2020122S[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[2000], DOGE-PERP[0], DOT-2020122S[0], DOT-PERP[0], DRGNBULL[0], DRGN-2020122S[0], EOSBEAR[8000], EOSBULL[30000], EOS-PERP[0], ETC-2020122S[0], ETCBULL[0], ETC-PERP[0], ETH[0.00698066], ETH-2020122S[0], ETHBEAR[998861], ETHBULL[0], ETH-PERP[0], EXCH-2020122S[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FIL-2020122S[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRTBULL[0], HNT-2020122S[0], HNT-PERP[0], HT-2020122S[0], HTBULL[0.20000000], HT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LEO-PERP[0], LINK-2020122S[0], LINKBEAR[9560], LINKBULL[0], LINK-PERP[0], LTC-2020122S[0], LTCBEAR[0], LTC-PERP[0], LUNA2[5.10655865], LUNA2_LOCKED[11.91530354], LUNC[0], LUNC-PERP[0], MATIC-2020122S[0], MATICBULL[36572.495], MATIC-PERP[0], MID-2020122S[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MTA-2020122S[0], MTA-PERP[0], NEO-2020122S[0], NEO-PERP[0], OKB-2020122S[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXG-2020122S[0], PAXGBEAR[0], PAXGBULL[0], PRIV-2020122S[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-2020122S[0], SHIT-PERP[0], SOL[0.00000001], SOL-2020122S[0], SOL-PERP[0], SUSHI-2020122S[0], SUSHIBEAR[30485], SUSHI-PERP[0], SXP-2020122S[0], SXPBULL[0], SXP-PERP[0], THETA-2020122S[0], THETABEAR[88979.50000000], THETABULL[0], THETA-PERP[0], TOMO-2020122S[0], TOMOBEAR[02210], TOMO-PERP[0], TRX[.00003], TRX-2020122S[0], TRXBULL[4], TRX-PERP[0], TRYB-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-2020122S[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], USDTBEAR[0], USDT-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XRP-2020122S[0], XRPBULL[2e+06], XRP-PERP[0], XTZ-2020122S[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00175856 | | ANC[.9988], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002548], TRX[.000778], USD[0.00], USDT[0] | | |
| 00175860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-2020062B[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-2020062B[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200316[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200404[0], BTC-MOVE-20200428[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20200411[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17285907], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[9.9924], KAVA-PERP[0], KNC-PERP[0], LINK-2020062B[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036274], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302337860073225201/FTX EU - we are here! #104612)[1], NFT (307156038728428282/FTX EU - we are here! #394929)[1], NFT (426565398546298 6 1/FTX AU - we are here! #39785)[1], NFT (453884596567432457/Montreal Ticket Stub #132)[1], NFT (470339739937088068/FTX EU - we are here! #104834)[1], NFT (557697752202661241/The Hill by FTX #5031)[1], OMG-PERP[0], PAXG-2020062b[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLAPRE-0930[0], USD[0.39], USDT[515.43778313], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175861 | | BTC-PERP[0], ETH[4.21321175], ETH-PERP[53], ETHW[71.57551393], FTT[9496.5310525], FTT-PERP[0], SRM[3.9451503], SRM_LOCKED[73.6948497], TRUMP[0], TRX[.000003], USD[-35044.52], USDT[0.00433163] | | |
| 00175871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[8.71153032], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000043], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004368], ETH-0325[0], ETH-PERP[0], ETHW[0.00064367], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021026[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_00091206], SRM_LOCKED[.52686666], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00175877 | | BTC[0], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTT[2379.44223235], FTT-PERP[0], FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], LOCKED_SRM_STRIKE-0.1_VEST-2030[500000], MEB[1728.00339781], RAY-PERP[0], ROOK-PERP[0], SRM[544.09311982], SRM_LOCKED[245.75512281], TRX[.000001], USD[901450.07], USDT[0.00000001] | | |
| 00175886 | | BTC[0.00000979], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.000426], ETHW[.00091642], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00008895], LUNA2_LOCKED[0.00020756], LUNC[19.37], MNGO[1.1327388], NFT (298995879217894491/FTX AU - we are here! #64752)[1], NFT (344954255206217856/The Hill by FTX #10458)[1], NFT (415139721157960299/FTX EU - we are here! #90333)[1], NFT (419653682416023133/FTX EU - we are here! #90425)[1], NFT (427954032320549314/Austin Ticket Stub #895)[1], NFT (437147502468760644/FTX EU - we are here! #90218)[1], RSR-PERP[0], SHIB[99867], SOL[.00101612], TRX[.001554], USD[335.48], USDT[0.00000167], USDT-PERP[0] | Yes | |
| 00175899 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00342048], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.38786448], GBP[0.00], GST-PERP[0], HT-PERP[0], LDO[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.83755441], SRM_LOCKED[3.81373296], SRM-PERP[0], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-20201230[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175907 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT_CUSTOM[161000], HGET[.000791], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSRM_LOCKED[1], OKB-PERP[0], OXY[6361.32061068], OXY_LOCKED[367683.93129804], SHIT-PERP[0], SOL-PERP[0], SRM[1682.3090427], SRM_LOCKED[0.00002], UBXT[.75], USD[244.04], USDT[0], XTZ-PERP[0] | | |
| 00175908 | | ASD-PERP[0], ATLAS[1.5942029], BLT[.96574267], BTC[0], BTC-MOVE-20200122[0], BTC-PERP[0], ETH[0.12519622], ETHW[0.10957548], FTT[173.0077068], FTT-PERP[0], LINK[.02], LUA[.09184], POLIS[.01594202], SOL[.0065], SRM[3.04424352], SRM_LOCKED[19.78887868], TRUMP[0], TRX[59.373903], USD[-23.99], USDT[44846.42953596] | | |
| 00175982 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1549721], ETH-PERP[0], ETHW[.1549721], FTT[0.00082501], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00151158], LUNA2_LOCKED[0.00352703], LUNC[329.1507422], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SRM_LOCKED[0.01423012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[-859], TSLA-20210326[0], UNI-PERP[0], USD[266.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00175983 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[112], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[101.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.07544249], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.001924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[21093.4631], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[15901.59], TOMO-PERP[0], TRX[.000078], UNI-PERP[0], USD[96.59], USDT[0.00000001], VETBULL[1.04928705], VET-PERP[0], XLM-PERP[0], XRPBULL[2499.6605], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00175992 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05619833], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00610483], LUNA2_LOCKED[0.01424460], LUNC[1329.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.38775843], SRM_LOCKED[0.54718756], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[.00212], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[7.70457155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176013 | | ADA-PERP[0], ALGO-PERP[0], AVAX[4], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.00091], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04591799], LUNA2_LOCKED[9000.74], LUNC[9000.74], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[905.86], USDT[98.98173033], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176029 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BCH[7.2677267], BCH-PERP[0], BNB[0], DOGE[.06], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[5.30605522], GALA-PERP[0], LTC-PERP[0], MNGO[177407.618936], MNGO-PERP[0], RAY-PERP[0], RUNE[375.63827], RUNE-PERP[0], SHIB-PERP[0], SNY[5654.196258], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-16528.72], USDT[0.00000001], WBTC[0.00007357], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176043 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.98802560], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.32054370], ETH-PERP[0], ETHW[2.32054370], FTM-PERP[0], FTT[28.35415001], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[2181.56326566], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.13912239], SRM_LOCKED[203.86087761], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21946.60], USDT[0.00000001], WAVES-PERP[0], XRP[82159.966313], XRP-PERP[0], ZIL-PERP[0] | | |
| 00176054 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX[1.0330294], AVAX-PERP[0], BADGER-PERP[0], BAL[0.0744613], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000547], BTC-PERP[0], BTMX[0.00216625][0], BTC-MOVE-WK-2020515[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00005489], CREAM-2020122503[0], CREAM-PERP[0], DAI[0.00002389], DENT-PERP[0], DOGE[119.76651018], ETH[0], ETH-20200628[0], ETH-20200525[0], ETH-20201228[0], ETH-PERP[0], EUR[8.59], FTT[25.00000001], FTT-PERP[0], GMEE[0.0000000], GMEPRE[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0.03990354], LUNC-PERP[0], MATIC-PERP[0], NFT (315585069869815990/Monaco Ticket Stub #11112[0], NFT (454833841873936652/Hungary Ticket Stub #1572[0], NFT (482549624794350972/Montreal Ticket Stub #706[0], NFT (497988152823398261/FTX EU - we are here! #15760[0], NFT (553696957000993527/France Ticket Stub #440[0], NFT (567336841796674292/The Hill by FTX #6385[0], PAXG-20200626[0], PAXG-PERP[0], RAY[.549691], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX[0], SNX-PERP[0], SRM[10.49972154], SRM_LOCKED[38.35272252], SRM-PERP[0], SUSHI[0.00000001], TRUMP[0], TRUMPFEBW[0], TRX[0.000009], TRYB-20200628[0], USD[13278.02], USDT[0.00000002], WBTC[0], XMR-PERP[0], XRP[0], XRP-20201225[0] | Yes | |
| 00176056 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02500014], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], SAND[0], SLV[0], SLV-20210326[0], SOL-PERP[0], UNI-PERP[0], USD[8.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00176065 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00669239], BTC-MOVE-20201023[0], BTC-MOVE-2020104[0], BTC-MOVE-2020102[0], BTC-MOVE-20201025[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20200Q40[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0464], CRO-PERP[0], CRV[.38], CRV-PERP[0], CVX[.06], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00083349], EOS-PERP[0], ETC-PERP[0], ETH[0.00611112], ETH-PERP[0], ETHW[0.00513584], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00941999], FTT-PERP[0], FXS[.05], FXS-PERP[0], GMEE[0.00000003], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC[0.00000001], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC[0.05420001], LTC-PERP[0], LUNA2[7.3649598], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEXO[0], OMG-PERP[0], OP-PERP[0], PAXG[.01], PAXG-PERP[0], RAY[-0.00000001], REN-PERP[0], ROOK-PERP[0], RSR[2.71435554], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[170008.5], SHIB-PERP[0], SNX[0.00293443], SNX-PERP[0], SRM[13.47963524], SRM_LOCKED[27.46838797], SRM-PERP[0], STEP[.054195], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[-7227.23], USDT[0.00119904], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176072 | | APE-PERP[0], BADGER[.00735615], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[.9716], DOGE-PERP[0], ETC-PERP[0], ETH[10.93907649], ETH-PERP[0], FTM[0.0013789], FTT[150.3568865], GAL[.001], ICP-PERP[0], LUNA2[0.00722880], LUNA2_LOCKED[0.01686721], LUNC[1574.0878704], LUNC-PERP[0], MEDIA[.0006701], MOB[.14323], OXY[1692.047005], RUNE[0], SOL[1.00000001], SOL-PERP[0], SRM[2332.07848044], SRM_LOCKED[152.43103196], SUSHI[.0044875], TRX[6644.03324500], TRX-PERP[0], USD[3688.93], USDT[1700.407694], USDT-PERP[0], XRPBEAR[.0062], XRP-PERP[0] | | |
| 00176112 | | ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-PERP[0], BTC[0.04003702], BTC-032525[0], BTC-MOVE-20200626[0], BTC-MOVE-0120[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200626[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[0.00888244], FIDA_LOCKED[1.69654741], FLOW-PERP[0], FTT[502.86274649], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], HNT-PERP[0], IMX[-0.00000001], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.98499598], LUNA2_LOCKED[18.36135558], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (420876183107687185/FTX Moon #15)[1], NFT (420996459552422572/FTX Swag Pack #68Z (Redeemed))[1], OIL100-20200525[0], PAX[0.00000001], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIT-20210924[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[130.9674666], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[422.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001] | Yes | |
| 00176115 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[2999.487], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[200.94585], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.1384394], FIDA_LOCKED[4.8741357], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4988913], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00031], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.968254], LOOKS-PERP[0], LRC-PERP[0], LTC[.00060791], LTC-PERP[0], LUNA20.47221756], LUNA2_LOCKED[1.10184097], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (327224362658252608/hand made #3)[1], NFT (498577308908143718/hand made #1)[1], NFT (565901318181432280/hand made #2)[1], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG-PERP[0], PORT[45.962134], RAY-PERP[0], REEF-20211231[0], REEF[27489.7236825], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[6007944.4], SHIB-PERP[0], SLP-PERP[0], SOL[0.00626074], SOL-PERP[0], SRM[3.5523843], SRM_LOCKED[1.00632799], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[1350.76526], TRU-PERP[0], TRX[10.38462718], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00425483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176119 | | AAVE-PERP[0], ALGO[.0460875], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[1.2324], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[.247722], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.17286499], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.169336], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068574], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[385.58], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176124 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[86.40617676], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[.8LT[3729], BNB-PERP[0], BNS-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-2020031[0], BTC-MOVE-WK-2020043[0], BTC-MOVE-2020043[0], BTC-MOVE-2020058[0], BTC-MOVE-2020052[0], BTC-MOVE-2020052[0], BTC-MOVE-2020068[0], BTC-MOVE-2020072[0], BTC-MOVE-2020102[0], BTC-MOVE-2020118[0], BTC-MOVE-2020102[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-WK-2020073[0], BTC-PERP[0], BVOL[0.00004844], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], COPE[.798725], CQT[.93355985], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.22777650], ETHBULL[30.2973], ETH-PERP[0], ETHW[0.29073610], FIDA[1.13247396], FIDA_LOCKED[3.27955162], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.66193631], FTT-PERP[0], GALA-PERP[0], GST[1639.9], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK[0], LINKBEAR[.00003146], LINK-PERP[0], LOGAN20[1][0], LTCBULL[.0081779], LUNA2[19.44901354], LUNA2_LOCKED[46.38103159], LUNC[2], LUNC-PERP[0], MAPS[.166405], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.00884485], MEDIA-PERP[0], MNGO-PERP[0], NBS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHORT_BIDEN_TOKEN[13182.5], SKL[.8803], SOL-PERP[0], SRM[.96933478], SRM_LOCKED[3.68115873], STEP[2040.84806], STEP-PERP[0], SUSHI[.494015], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.000014], USD[-1.70], USDT[0.00721001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00176127 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[0.00000001], KIN[0.0000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.9600192], LUNC[6780467.9], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[22.272735], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0028916], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.54], USDT[4.61462530], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.30915], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00659889], LUNA2_LOCKED[0.03553075], LUNAR-PERP[0], LUNC[0.00000049], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[80.16], USDT[0.00080804], USTC[.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04617746], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176154 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], APE[0.00189273], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20201024[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[9.04945120], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-20200626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210325[0], ETH-PERP[0], FTM[0.13620906], FTM-PERP[0], FTT[0.08926069], FTT-PERP[0], GALA-PERP[0], GMT-20210625[0], GMT-PERP[0], HT-PERP[0], HT[0.14060673], LINK[0], LINK-PERP[0], LOOKS[7.80497133], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03630051], LUNA2_LOCKED[0.08470118], LUNC[1.16938900], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.08734005], RAY-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SLP-20200925[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00037674], SRM_LOCKED[0.05583483], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[1.55120809], WAVES-PERP[0], XRP-PERP[0] | | |
| 00176172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14121068], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0019194], SRM_LOCKED[.16632129], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00354600], WAVES-PERP[0], WSB-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176181 | | ASD[12.03463968], ATLAS[15.28248134], BAO[2998.11], BTC[0.00009379], COIN[0.04006889], DMG[10.595617], FTT[3], LUNA2[0.03691692], LUNA2_LOCKED[0.08613948], LUNC[8038.73780397], PAXG[0.00009993], USD[0.00], USDT[0.01596879], YFI[0.00052144] | | ASD[10.348083], BTC[.000092], COIN[.03997S], YFI[.000497] |
| 00176191 | | ADA-2020062600[0], ADA-2020092500[0], ADA-2020122500[0], ADA-2020103260[0], ADA-2021092400[0], ALT-2021122500[0], AVAX-0325[0], BCH[0.00000001], BNB[0], BNB-0325[0], BNB-2021062500[0], BTC[0.00063432], BTC-2020032700[0], BTC-2020061100[0], BTC-2020062600[0], BTC-2020102300[0], BTC-2020122500[0], BTC-2020100230[0], BTC-2021012100[0], BTC-2021062500[0], DEFI-20201230[0], DEFI-20210326[0], DEFI-2021081600[0], DEFI-20211231[0], DOGE[3], DRGN-2020122500[0], DRGN-2021092500[0], ETH[0.27309502], ETH-2020032700[0], ETH-2020062600[0], ETH-2020092500[0], ETH-2021122500[0], ETH-20210625[0], ETHW[.273095], EXCH-20211225[0], FTT-2020100200[0], FTT[0.00000055], LINK-20201326[0], LINK-20211225[0], LINK-20210326[0], LRC-20201326[0], LTC[0.00000001], LTC-20200327[0], LTC-20200626[0], MID-2021092500[0], MID-2021122500[0], MID-20210326[0], PAXG[0], PRIV-20201250[0], PRIV-20210326[0], PRIV-20210626[0], REN-PERP[0], RSR[33.89634862], RSR-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-2020062600[0], SHIT-20200926[0], SHIT-20211225[0], SHIT-20210326[0], SHIT-20211231[0], SOL[0094402], SOL-0325[0], SOL-20210626[0], SOL-20210924[0], SPY[0], SRM[49.03609671], SRM_LOCKED[301.48968626], SUN[.010916], SUN_OLD[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], TRX[.016299], UNI-20210326[0], UNI-20210625[0], UNI-20210926[0], USD[.8210042[0], USDT[1.64112721], XTZ-20201225[0] | | |
| 00176192 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BNB-2020062600[0], BNB-PERP[0], BTC[0.0000003], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020061900[0], BTC-PERP[0], BVOL[0], COMP[0], COMP-20201225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-2020092600[0], DEFI-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPUT-20200925[0], ETH[.0000001], ETH-2020062600[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.26163819], FIDA_LOCKED[66.63052573], FLOW-PERP[0], FTT[0.05422493], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210626[0], SOL-PERP[0], SRM[4.36482238], SRM_LOCKED[1084.97635078], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TLA-20200925[0], UNI-20210625[0], WAVES-PERP[0], XTZ-2020092500[0], YFI[0], YFI-20210326[0], YFI-20210626[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176213 | | ATOM-PERP[0], BTC[0.81510000], BTC-PERP[0], FTT[25.03557530], LUNA2[0.08602245], LUNA2_LOCKED[0.20071905], LUNC[18731.57], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[63603.99], YFI-PERP[0] | | |
| 00176228 | | ADA-2020092500[0], ADA-PERP[0], ALGO-2020032700[0], ALGO-2020092500[0], ALGO-2020032700[0], ALGO-2020092500[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-2020062600[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-2020092500[0], BNB-2021062500[0], BNB-PERP[0], BTC[0.24150001], BTC-0624[0], BTC-2020032700[0], BTC-2020092500[0], BTC-20211231[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], CGC-1230[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20201225[0], COMP[0], COMP-2020092500[0], DAI[503.62201075], DEFI-20200925[0], DOGE-2020062600[0], DOTPRESPUT-2020PERP[0], ENJ-PERP[0], EOS-2020062600[0], EOS-PERP[0], ETH[4.23643201], ETH-PERP[0], ETHW[4.31522223], EUR2144.37], EXCH-2020032700[0], FB-1230[35], FTT0.00000001], GME-0930[0], GME-1230[0], GME-20210624[0], HNT-PERP[0], KNC-2020092500[0], LINK-2020032700[0], LINK-2020092600[0], LTC-20200925[0], LUNA2[0.00662214], LUNA2_LOCKED[0.01540500], LUNC[1437.6305796], LUNC-PERP[0], MATIC-2020092600[0], MATIC-PERP[0], MID-2020092500[0], MID-PERP[0], MRNA-2021092400[0], MRNA-2021123100[0], MTA-2020092500[0], MTA-PERP[0], NEO-PERP[0], NIO-2021092400[0], NIO-PERP[0], PAXG[1.25599175], PRIV-2020032700[0], ROOK[1.24621439], RUNE-2020092500[0], SHIB-PERP[0], SHIT-2020032700[0], SHIT-2020092500[0], SHIT-PERP[0], SOL-2020092500[0], SOL-20210326[0], SXP-2020062500[0], SXP-PERP[0], THETA-2020092500[0], THETA-PERP[0], TOMO-2020032700[0], TOMO-2020092600[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[-5], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLA-PERP[0], UNI-2020092500[0], VET-2020092500[0], XTZ-2020032700[0], XTZ-2020092500[0], XTZ-PERP[0] | | |
| 00176233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000531], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000530], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07167690], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91847562], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6140.53], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  | |
| 00176235 | | 1INCH-PERP[0], AAVE[0.00424761], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00296937], BNB-2020062600[0], BNB-PERP[0], BTC[0.00003102], BTC-0325[0], BTC-2020092500[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-2020062600[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-2020071[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200818[0], BTC-MOVE-20200902[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-20201226[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20200116[0], BTC-MOVE-WK-20200117[0], BTC-MOVE-WK-20200131[0], BTC-MOVE-WK-20200207[0], BTC-MOVE-WK-20200214[0], BTC-MOVE-WK-20200221[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-PERP[0], BTMX-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00024871], ETH-0325[0], ETH-PERP[0], ETHW[0.00024871], FTM-PERP[0], FTT[0.83684004], FTT-PERP[0], GRT-PERP[0], HT[0.049743], HULK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0.00009307], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.0035865], SOL-20210625[0], SPELL-PERP[0], SRM[187.22382669], SRM_LOCKED[3335.23157044], SRM-PERP[0], SUSHI-20210625[0], SUSHI[.5808775], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[19807.94], XMR-PERP[0], XRP[0.90500001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[1-.314], YFI[0.00007950], YFI-PERP[0] | | |
| 00176253 | | ALPHA[0], AVAX[0], BTC[0.00003805], BTC-PERP[0], BULL[0], DOGE[0], ETH[0.00000001], ETHBULL[0], FIDA[.00026278], FIDA_LOCKED[.10038388], FTT[0.00000001], KIN[0], LINK[0], LINKBULL[0.00000001], LUNA2[0.03948010], LUNA2_LOCKED[0.09212024], LUNC[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATICBULL[0], NFT [30487827811360996FTX EU - we are here! #11772[1], NFT [31396752962625249840FTX AU - we are here! #16774[1], NFT [31809994635537807FTX EU - we are here! #17621[1], NFT [43318653825805536/FTX AU - we are here! #12207][1], NFT [47380342331546074/2/FTX AU - we are here! #12216][1], RAY[0], SOL[0.00000002], SOL-PERP[0], SRM[0.05097637], SRM_LOCKED[0.60252098], STEP[0], SUSHIBULL[0], TRX[0], UNI[0], USD[0.00411986], XLMBULL[0], XRBBEAR[0], XRPBULL[0] | | BTC[.000038], USD[2.42], USDT[.004091] |
| 00176259 | | AAVE[0.00050642], ADABULL[0.00000030], ADADOOM[3167.46381172], ADAMOON[0.00000041], ALGOBULL[5974.59343712], BCHBULL[2.82207256], BCHMOON[0.00023442], BNB-PERP[0], BTC[0.00000089], BTC-PERP[0], BTT[0.00000028], BULL[0.00223069], DENT[57960.93433026], DOGEBEAR[1], ETHBULL[1.00683311], ETCDOOM[88384.94419.817332], ETCMOON[0.00000014], HBAR[10000], HTBULL[0.00000004], LINK[0.00059773], LINKBULL[0], LINKMOON[0.00000192], REEF[0.00058533], SRM[0.60045714], SRM_LOCKED[286.14033674], TRXBULL[34.89872173], USD[0.01], USDT[0], XRP[0.00000298], XRPBULL[5.44149649], XRPMOON[0], XRP-PERP[0] | | |

Schedule F-1, Part 1: Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200327[0], BTC-20200925[0], BTC-20210326[0], BTC-20210610[0], BTC-PERP[0], BTTIME-PERP[0], BVOL-20200925[0], CHZ-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], UNI-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.20227411], SRM_LOCKED[4.90917455], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-20200925[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176267 | | ADABULL[10.54527818], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BALBULL[0], BF_POINT[200], BNB[130.45171989], BOBA[818.12 77350065], BTC[8.91211500], BTC-MOVE-2020042[0], BTC-MOVE-20200430[0], BTC-MOVE-2020042x[0], BTC-MOVE-20200508[0], BTC-MOVE-20200508[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-20200612[0], BTC-PERP[0], BULL[0.00000105], CEL-PERP[0], COMP[0.00000002], COMP-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRV[.55073583], DAI[60648.94960927], DEFI-PERP[0], DOGEBULL[847.24570854], DOGE-PERP[0], ENS[.00210222], ETH[4.38311517], ETHBULL[0.00003706], ETH-PERP[0], ETH-PERP[0], FTM[.09303031], FTT[10666.08107013], FTT-PERP[0], GEN[.043734], GMT-PERP[0], GRT-PERP[0], LINK[5.2602], LINA-PERP[0], LINK[0000001], LTC[29.38746311], LTCBULL[12684.31772835], LUA[.000000001], LUNA2[0.19625260], LUNA2_LOCKED[0.45792274], LUNC[42734.41787965], LUNG-PERP[0], MER[4.468659], MTA-PERP[0], NFT (332334808443537290)ASDC-Airdrop[1], RAY[.72501295], SHIT-PERP[0], SOL[937.59847791], SOL-PERP[0], SRM[31.20615116], SRM_LOCKED[9379.66528116], SRM-PERP[0], SUSHI[0.23654658], SUSHBULL[19096286.44], SUSHI-PERP[0], TOMO-PERP[0], TRX[519.008912], TRXBULL[2.90773935], TRX-PERP[0], UNI[0.07823733], UNI-PERP[0], USD[3379130.63], USDT[4710506.32938498], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WBTC[1.50398126], XRPBULL[112107.18158], YFI[0.00057452], YFI-PERP[0] | | ETH[1.011312], LTC[28.50313], USD[2042518.69], USDT[3683171.014477], WBTC[1.501559] |
| 00176276 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[-0.0000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02192723], FTT-PERP[0], LINK[.0000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.20394688], SRM_LOCKED[954.8599949], STG[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0.00001018], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM[0.30536], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0.00894890], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ROOK[.00000001], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.02983481], SRM_LOCKED[14815694], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-20200925[0], XRPBULL[0.00527008], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176295 | | 1INCH-2021123[0], 1INCH[.9996], 1INCH-PERP[0], AAVE-2021123[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.00042377], BAL-PERP[0], BCH[.0009998], BCH-PERP[0], BNB[0.21367552], BNB-PERP[0], BTC[0.00011056], BTC-20200925[0], BTC-PERP[0], BVOL[0], DOGE-0325[0], DOGE[.9154], DOGE-PERP[0], DOT[.9984], ETH[0.00098698], ETH-PERP[0], ETHW[0.00098698], FTT[0.92521201], LTC[0.10000082], LTC-PERP[0], MATIC-PERP[0], RAY[0.00929203], SOL-PERP[0], SRM[15.58744162], SRM_LOCKED[49.52145184], SUSHI[0.00000007], USD[10431.72], USDT[15.25225235], USDT-PERP[0], WBTC[0.00001306], XRP-0325[0], XRP-2021123[0], XRP[20.57055684], XRP-PERP[18], YFI[0] | | |
| 00176299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[8.9794], ATLAS-PERP[0], AVAX[445.742454], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[3333.33], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[15168.04944966], SRM_LOCKED[92881.66349249], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], USD[80.65], USDT[1082.21047845], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176306 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000073], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00003122], ETH-PERP[0], ETHW[.00003122], FIDA-PERP[0], FTM-PERP[0], FTT[0.51420144], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.65998573], LUNA2_LOCKED[17.87330004], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00169688], SOL-PERP[0], SRM[4.75290753], SRM_LOCKED[4.75290753], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.05], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00176310 | | 1INCH-PERP[0], AAVE[0.00016198], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGOBULL[11349412.15336463], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006358], BTC-MOVE-20200430[0], BTC-MOVE-20200424B[0], BTC-MOVE-2020042x[0], BTC-MOVE-20200508[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200523[0], BTC-MOVE-20200501[0], BTC-MOVE-20200517B[0], BTC-MOVE-20200530[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200515[0], BTC-MOVE-20200619B[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20210627[0], BTC-PERP[0], BULLSHIT[.39235684], C98-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.76165885], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01813191], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.43382447], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[20.3473335], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIVBULL[0], PRN-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[14.56585500], SRM_LOCKED[88.8586678], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000786], TSLA-20210924[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[72.10], USDT[0.08453032], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176318 | | AAPL[0], AMZN[.00000008], AMZNPRE[0], BNB[0], BTC[0.00002205], ETH[0.00010600], ETHW[0.00004750], FB[0], FTT[784.49881373], GOOGL[.00000002], GOOGLPRE[0], SRM[73.82777284], SRM_LOCKED[377.75115791], TSM[0], USD[-0.04], USDT[0.00000001] | | |
| 00176319 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTIME-PERP[0], CAKE-PERP[0], COPE[.18908], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[145.98491017], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00731065], LUNA2_LOCKED[0.01705221], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[.411665], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.2929], SOL-PERP[0], SRM[.29462398], SRM_LOCKED[.83118146], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[735.26], USDT[60002.73000000], USTC[.103449], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176337 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMB[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTIME-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHBULL[2.66009322], ETH-PERP[0], EXCHBULL[0], FIDA[228.82562714], FIDA_LOCKED[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.08813686], FTT-PERP[0], GALA-PERP[0], GAL[0], GRT-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID[0.00000011], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.18450134], SRM_LOCKED[0.55567634], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRXBULL[0.00000001], TRX-PERP[0], UBXT_LOCKED[59.47470111], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[34.30], USDT[0.00000009], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176363 | | AMPL-PERP[0], ATOM-0325[0], ATOM[.070322], ATOM-PERP[0], AVAX[.085066], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[10], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.002], FIDA[10.190341], FTM-PERP[0], FTT[0.27224194], FTT-PERP[0], FXS-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOGAN202[0], LTC[0], LUNA2[0.03164988], LUNC[.0045759], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.070778], RAY-PERP[0], RUNE[.083831], SOL[0.05519020], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.61945236], USTC[1.91736], USTC-PERP[0], YFI-PERP[0] | | |
| 00176366 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCHBULL[.142419], DRGNBULL[.00455], ETH-PERP[0], FTT[0.02838464], LINK-PERP[0], LTCBULL[0.01854], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], SNX-PERP[0], THETA-PERP[0], TOMOBULL[.229654], TRXBULL[.045], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[1065], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176373 | | BTC[.02321331], LUNA2[10.91512404], LUNA2_LOCKED[25.46862276], USD[0.00], USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176379 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20200327[0], BCH-20210625[0], BCH-PERP[0], BNB[0.0000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200326[0], BTC-20200626[0], BTC-20210328[0], BTC-20210625[0], BTC-20211231[0], BTC-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-2020060[0], BTC-MOVE-2020600[0], BTC-MOVE-2020610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200729[0], BTC-MOVE-20200827[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201006[0], BTC-MOVE-20201015[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201110[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20201208[0], BTC-MOVE-20201228[0], BTC-MOVE-20201231[0], BTC-MOVE-20210205[0], BTC-MOVE-20210424[0], BTC-MOVE-20210111[0], BTC-MOVE-20210116[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210627[0], BTC-MOVE-20210823[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-20200311[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200318[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210102[0], BTC-MOVE-WK-20210163[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210417[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-20200626[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210625[0], DRGN-20200925[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20200326[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-20210326[0], IMX[0], KNC[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-20200327[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTC-20200327[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS[0], MATIC[0.00000001], MATIC-PERP[0], MID-20200925[0], MID-20210625[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[25.22394561], SRM_LOCKED[154.4578478], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.70], USDT[0], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176397 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000034], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[8.1237025], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[22.58370007], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[0.0994417], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00003], TULIP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176416 | | AAVE-PERP[0], ALA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB.026485[3], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00321049], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SRM[0], SRM_LOCKED[0.49461461], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176428 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ERS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.05648], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.500162], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[69.24], USDT[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176464 | | ALPHA[0], AXS-PERP[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], DAI[0.05655959], EOS-20210924[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[1011.43787326], LTC[0.00552860], MER[1.810054], OXY[1.82601], RAY[1], SNX-PERP[0], SOL[.5707523], SRM[137.95134145], SRM_LOCKED[760.28110594], SUSHI-20210924[0], TRX[.001116], USD[0.01], USDT[0] | | |
| 00176466 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[736.6], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.11997506], LUNA2_LOCKED[11.94660849], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.05560967], SRM_LOCKED[0.3748728], SRM-PERP[0], STEP[1150.0118], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.31], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176481 | | APT[0.83310543], AVAX[0.00000001], BNB[0], ETH[0], FIDA[0], LTC[0], LUNA2[0.12610142], LUNA2_LOCKED[0.29423665], MATIC[0], NFT (4454179990041075407/TX Crypto Cup 2022 Key #11993)[1], NFT (4727444301597054417/FTX EU - we are here! #6307)[1], NFT (5530024313090003277/The Hill by FTX #31967)[1], SOL[0], TRX[0.000011], USD[0.00], USDT[0] | | |
| 00176490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.57080073], LUNA2_LOCKED[3.66520171], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.298012], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00176498 | | AR-PERP[0], BNB-PERP[0], BTC[0.00002278], BTC-PERP[0], C98[599.886], ETH[0], ETHW[.000741], LUNA2[0.57485222], LUNA2_LOCKED[1.34132186], LUNC[125175.2830792], MANA[.867], MANA-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00176519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045712], LUNC[42.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[0], NFT[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[-18.3], SRN-PERP[0], STEP[.0555325], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[184.05], USD[956.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176531 | | ALGOBULL[3397.62], ALTBULL[.00029979], ATOMBULL[.1209151], BEAR[.060368], BNBBULL[0], BTC[0.00000079], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0.00060954], DOGEBULL[0.00002096], EGLD-PERP[0], ETHBEAR[99714], ETHBULL[0], FTT[1.09916], LINKBULL[15.019986], LTCBULL[.619566], MATH[.19991], MATICBULL[.000881], SHIB-PERP[0], SRM[1.04676416], SRM_LOCKED[03529782], SXPBULL[.0124916], THETABULL[0.0002585], TOMOBULL[.09993], TRU[.9998], UBXT[4.999], UNISWAPBULL[.00001], USD[0.00], USDT[0.00094196], VETBULL[.0149866], XRPBULL[.00000009], XTZBULL[15100.5276304], XTZ-PERP[0] | | BTC[.000028] |
| 00176534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00164624], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00006805], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00003233], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04224], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.1627017], LUNA2_LOCKED[0.3796475], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001566], TRX-PERP[0], UNI-PERP[0], USD[18.28], USDT[0.0000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176554 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.24983471], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01625068], ETH-20211231[0], ETHW[0.01825068], FIDA-PERP[0], FTM-PERP[0], FTT[.008097], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[11.59629132], SRM_LOCKED[60.90147184], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-47964.35], USDT[150730.44377369], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176557 | | APE-PERP[0], ATOM-PERP[0], AVAX[.03458], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM[.006574S], CREAM-PERP[0], DEFI-20211231[0], DOGE-20211231[0], DOGEBULL[.0005897], DOT-20211231[0], DOT-PERP[0], ETH-20211231[0], ETHBULL[0.00760000], ETH-PERP[0], FTM[.8409], FTM-PERP[0], FTT[0.14367057], FTT-PERP[0], LUNA2[0.00022538], LUNA2_LOCKED[0.00052588], LUNC[0032755], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SPELL[87.09], SPELL-PERP[0], SRM[12.38031295], SRM_LOCKED[57.12951515], STEP[.05467], STEP-PERP[0], SUN[.0004457], TRX[.415973], USD[-3.17], USDT[0], XRP-20211231[0], XRP[.7457], XRPBULL[92.255] | | |
| 00176558 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[-0.00710000], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00947737], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.07262730], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP3[.0271], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200327[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.06246215], SRM_LOCKED[425.59734849], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.66958], TRX-PERP[0], TSLA-1230[0], TULIP-PERP[0], UNI-PERP[0], USD[38718.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176562 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46587327], LUNA2_LOCKED[1.08703764], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[67], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-2020Q2[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.10], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00176572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[149.96], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA[69.986], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00044275], LUNA2_LOCKED[0.00103308], LUNC[96.41], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX[559.888], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00176594 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09649961], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DVDX[.00000001], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31516747], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[25.01547640], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[1.07480292], SRM_LOCKED[28.47471658], SRM4-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.001169], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.49], USDT[0.00000001], VET-20200925[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00176611 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.57589362], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[158.39093472], GRT-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[160.46319281], SRM_LOCKED[243.53062939], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1861.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00176616 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCHA[.0004088], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[6.312], ETH-PERP[0], ETHW[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.22122479], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC[0000001], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05088827], LUNA2_LOCKED[0.11873931], LUNC[11081.03], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00176629 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00176632 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[9.1982], DODO-PERP[0], DOGE[.68219], DOT-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETH[.312], ETH-PERP[0], ETHW[.312], FLOW-PERP[0], FTT[0.22122479], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.90253], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[0.03641475], SRM_LOCKED[0.28432293], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[152.659], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176642 | | BEAR[.494824], BIDEN[0], BTC-20210326[0], BTC-MOVE-20200218[0], BTC-MOVE-20200220[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULLSHIT[0.00091156], DEFI-PERP[0], DOGEBEAR[6587566.54], DOT-20210326[0], EOSBULL[60.2599000], ETCBEAR[.00930548], ETC-PERP[0], EXCHBULL[0], FTT[153.88721295], HGET[200.71919025], LTCBULL[5.3800269], LUNA2[18.16963745], LUNA2_LOCKED[42.39582071], MAPS[700.0035], MIDBULL[0.00009610], SRM[.995538], TRX-20210625[0], TRXBULL[35.7756918], TRXDOOM[0], TRX-PERP[0], USD[359.29], USDT[100.16500778], USDTDOOM[.00002383], USTC[2572], XRP-PERP[0], XTZBULL[.53800269], YFI[0], ZECBULL[0.03330016] | | |
| 00176649 | | ANC-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200121[0], BTC-MOVE-20200514[0], BTC-MOVE-20200524[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-20201008[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201015[0], BTC-MOVE-20201011[0], BTC-MOVE-20201104[0], BTC-MOVE-20201104[0], BTC-PERP[0], C98-PERP[0], CREAM-20201225[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-PERP[0], EOS-20201225[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000002], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[125.08404363], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OIL-20200427[0], OIL100-20200501[0], POLIS[0.00007448], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.01244291], SRM_LOCKED[0.70572988], SRN-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[-44.08], USDT[0.00307842], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176657 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE[244.75102313], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALCX[.0009407], ALGO-20200925[0], ALGO-PERP[0], ALPHA[.37126], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], ATOM-20210325[0], ATOMIC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00466718], BAL-20200925[0], BAL-20201225[0], BCH-PERP[0], BNB-20201226[0], BNB[260.11611], BNB-PERP[0], BNT[0.09220137], BSV-20200626[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.09343084], BTC20210326[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV[3427.06243032], DAI[3669.93153848], DEFI-20200925[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-20200926[0], DRGN-PERP[0], EMB[.965905], EOS-20210326[0], EOS-PERP[0], ETC-20200925[0], ETC-20211225[0], ETC-PERP[0], ETH-20200626[0], ETH-20200925[0], ETH-20200925[0], ETH-20200925[0], ETH[444.63020416], ETH-PERP[0], EUR[14.92533459], EUR[517222.43], EXCH-20200925[0], FIDA-PERP[0], FIL-20200925[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[3603.24147005], FTT-PERP[0], GLD[144.80600263], GME-20210326[0], GME.71784716], GRT-20210326[0], GRT-PERP[0], HGET[.03404], HNT-20201225[0], HT-20200925[0], HT-20210125[0], KIN[20000], KIN-PERP[0], KNC[.06995533], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.01468363], LUNA2_LOCKED[0.03426804], MATIC-PERP[0], MKR[0.00009519], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], OMG-20200925[0], PAXG-20200925[0], PAXG[0], PAXG-20200925[0], PAXG-20201225[0], PFE-20210326[0], REN-PERP[0], ROOK[.0008947], ROOK-PERP[0], RSR-PERP[0], RUNE[0.08750912], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLV[2851.223348], SNX[0.05865442], SOL[0.39875920], SOL-20200926[0], SOL-20210326[0], SOL-PERP[0], SRM[433.80860556], SRM_LOCKED[2128.86905686], SRN-PERP[0], SUSHI[0.13243830], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.05117012], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], TWTR[-0.42929409], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3081348.04], USDT[116421.26281245], USD[720.81866493], USTC[0789173], VET-PERP[0], WBTC[10.75728984], XAUT-20200626[0], XAUT-20200925[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00055355], YFII-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX[.942928], ZRX-PERP[0] | Yes | |
| 00176665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL[.007505], BNB-PERP[0], BTC[0.00002522], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[30.63880554], ETH-PERP[0], ETHW[0.20080554], FTT[150.97542474], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[37.57578025], SRM_LOCKED[132.30741525], USD[449.01], USDT[77020.61265364], YFI-PERP[0] | | |
| 00176683 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[287.5], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.09982], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06797795], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19998679], AVAX-20211231[0], AVAX-PERP[0], AXS[0.50000000], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00887732], BAL-PERP[0], BAND[0.08419640], BAND-PERP[0], BAR[.7], BAT-PERP[0], BCH[0.00088042], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-9930[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTT-PERP[0], BTTPERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.1], CLV[680.55686632], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[347.93145303], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.[0], ENJ-PERP[0], ENS[.0052297], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-20211231[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.743], ETHW-PERP[0], EUL[4.9], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-09303[0], FTM[.9636], FTM-PERP[0], FTT[32.17875511], FTT-PERP[0], FTXDXY-PERP[0], FXS[11.6], FXS-PERP[0], GALA[90], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[113.7824986], GRT[38.93126055], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[91.8], IMX-PERP[0], INJ-PERP[0], INTER[1.9], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[11], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA[20.92725526], LUNA2_LOCKED[2.16359560], LUNA2-PERP[0], LUNC[36332.92886633], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00052860], MKR-PERP[0], MNGO-PERP[0], MSOL[1.19], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[27.8], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PRV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND[4], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1898581.6], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.02550460], STG-PERP[0], STMX-PERP[0], STORJ[0.01], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[112], TLM-PERP[0], TOKE[0], TOMO-PERP[0], TONCOIN[2.38], TONCOIN-PERP[0], TRU[.9290044], TRU[.929], TRX-PERP[0], TRX[0.08283632], TRX20210326[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1842.56], USDT[0.00488601], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[.49856], WAVES-PERP[0], WBTC[.0024], WFLOW[22.4], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[7.45805876], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176795 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00728944], GRT-PERP[0], LTC-PERP[0], LUNA[247.04991666], LUNA2_LOCKED[109.7831389], MANA-PERP[0], PAXG-20201225[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-20200925[0], USD[210.42], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-20200925[0] | | |
| 00176805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002215], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-PERP[0], BTC-20210304[0], BTC-20210924[0], BTC-20210325[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00869321], ETH-12300[0], ETH-20210324[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00654837], FTT-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFNT-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04000095], SOL-PERP[0], SPELL-PERP[0], SRM[0.00001924], SRM_LOCKED[0.2858115], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[20.66], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043062], MATIC-PERP[0], NEO-PERP[0], OXY_LOCKED[586149.90450035], SHIT-PERP[0], SNX-PERP[0], SOL[0.00373149], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176813 | | ALGO[.023017], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[0.98185482], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00581596], LTC-PERP[0], LUNA[20.78750191], LUNA2_LOCKED[0.83704446], LUNC[146480.2], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXB-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[28.33], USDT[0.40866700], USTC[49], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00176828 | | 1INCH-PERP[0], AAVE[.00244608], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[.0319637], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.01000105], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[.003137], TRX[.000001] |
| 00176868 | | AMPL[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[15.0294838], LUNC[.46], LUNC-PERP[0], NFT (3794441432972217210/FTX EU - we are here! #234990)[1], NFT (416457413545288575/FTX Crypto Cup 2022 Key #13630)[1], NFT (566258130510821025/FTX EU - we are here! #235099)[1], TRX[1.99960000], USD[23.23], USDT[0], XRP[0] | | |
| 00176886 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[313.17812], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[38.37312], DMG-PERP[0], DOGE[49], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HXRO[.9808], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.33909121], LUNA2_LOCKED[0.79121282], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.92094989], SRM_LOCKED[0.75561809], SRM[.12934999], SRM_LOCKED[0.75561809], SRM[.12934999], SRM_LOCKED[0.75561809], SUSHI-PERP[0], SXP[.08264], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USDT-PERP[0], USD[568.33], USDT[0.40866760], USTC[48], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00176890 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-2020Q1[0], BTC-MOVE-2020Q1[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESSPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[22575.47], USDT[0.40866760], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00176891 | | AVAX[84.26620801], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[427.65589402], FTT-PERP[0], JOE[97], LTC-PERP[0], LUNA2[0.78757712], LUNA2_LOCKED[1.83767995], NEAR[7.6], NEXO[7708.01109], SOL[104.65211586], SOL-PERP[0], USD[35], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00176936 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[3], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BEAM-WK-0520122520[0], BEAR-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV[0], BSV-20210326[0], BTC-20210326[0], BTC-MOVE-2020Q1[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAD[0], CADBULL[0], CADHEDGE[0], CADBULL[0], COMP[0], COMP-20210326[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFIBEAR[0], DEFI-20210525[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210524[0], DOT-PERP[0], DRGN-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FTT-20210523[0], ETH-20210625[0], ETHBULL[0], ETHHEDGE[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.36739125], EXCHBULL[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.15109395], FTTBULL[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GRTBULL[0], HNTBULL[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], MAPS[44.970075], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00091387], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1099244], SRM_LOCKED[0.03655], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETABULL[0], THETABULL[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-20210326[0], TSLA-20210328[0], UNI-20210326[0], UNISWAPBULL[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-19.97], USDT[0], USTC[0.00577777], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZM-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00176947 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC20211125[0], BTC20211223[0], BTC20220121[0], BTC20220128[0], BTC20220203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[444.80342216], ETH-PERP[0], ETHW[429.20942215], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1000.07290002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0330[0], GMT-1230[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], H&R-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.16249422], SRM_LOCKED[66.97570612], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], SWEAT-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX[147], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[41752.82], USDT[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[1178683], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00176962 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02283134], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4152.82], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00176965 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[1.22339844], AAVE-PERP[0], ALCX-PERP[0], ALGO[808], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], APE[.0848], AR-PERP[0], ATOM18.64697325], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-20210326[0], AUDIO[1939.771715], AUDIO-PERP[0], AVAX-20211231[0], AVAX[23.23016773], BADGER-PERP[0], BAL-PERP[0], BAT[428.90025], BAT-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[1.22716512], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ[4619.0937], CHZ-PERP[0], COMP-20210326[0], COMP4 1294612], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CRO[145.96537], DEFI-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210325[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-20211231[0], DOT-20210326[0], DOT[31.78321578], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DYDX[62.068201], EDEN[492.6], ENJ-PERP[0], ENS[397.43955143], EOS-20210326[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[4381.94], EXCH-20210625[0], EXCH-20210924[0], FIL-20210326[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTM[102.53793790], FTT[73.2524138], FTT-PERP[0], GALA[1680], GBP[3004.57], GODS[473.7944], GRT-20210625[0], GRT[237.914215], GRT-PERP[0], HBAR-PERP[0], HNT[222.6180381], HNT-PERP[0], HOLY-PERP[0], HT[49.99252], HUM-PERP[0], ICP-PERP[0], IMX[1158.475319], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[20.5], LINK-PERP[0], LRC[193], LRC-PERP[0], LTC-20210326[0], LUNA2[0.00044968], LUNA2[19930200], LUNC-PERP[0], MATIC[108.008], MATIC-PERP[0], MKR-20210326[0], MKR-PERP[0], MNGO-PERP[0], MOB[171], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[243.876574], NPXS-PERP[0], OKB[25], OKB-PERP[0], PAXG-PERP[0], PERP[32.194984], PERP-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], RNDR[1678.833408], ROOK-PERP[0], RUNE[146.2819191], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[89.96481 3], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL[4.88204888], SOL-PERP[0], SRM[100.97569277], SRM_LOCKED[3.71841501], SRM-PERP[0], STORJ[419.160308], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-20200626[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI[24.7], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[869.09], USDT[0.00000001], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YGG[188.97074], ZEC-PERP[0], ZRX[141.972452], ZRX-PERP[0] | | |
| 00176971 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[6.33228624], ATOM-PERP[0], AVAX[0.29743268], AVAX-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[1.36781672], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FTM-PERP[0], FTT[66.06823926], FTT-PERP[0], GRT-PERP[0], KSM[1234.44], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[.00015399], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000737], SUSHI-20210625[0], TRX[.000003], USD[13.33], USDT[1.02073208], XRP-PERP[0] | | ATOM[6], USDT[1] |
| 00176976 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0404[0], BTC-MOVE-20200201[0], BTC-MOVE-20200608[0], BTC-MOVE-20200619[0], BTC-MOVE-20201006[0], BTC-MOVE-20201010[0], BTC-MOVE-20200220[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20200820[0], BTC-MOVE-WK-20200823[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210327[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20210327[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00225222], SRM_LOCKED[0.1164179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00343001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00176986 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[69708118], ADA-PERP[0], APE[.001233], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[36553157], BNB-PERP[0], BOBA[.01822835], BOBA-PERP[0], BSV-PERP[0], BTC[0.000021], BTC-PERP[0], BTT[10335], BTTPRE-PERP[0], CEL[.003525], CEL-0-PERP[0], CHZ-PERP[0], CONV[109040.5171], CVC-PERP[0], DOGE-20220324[0], DOGEBEAR2021[.000443], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETHBEAR[12594476.7], ETH-PERP[0], ETHW[.00020428], FIDA[.9976], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.12976009], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2-LOCKED[.000643], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG[.6356432], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QNT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00265524], SRM_LOCKED[.01164179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[.53 4342562 9], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP[.426934], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00176987 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[0.0438736], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], LEND-PERP[0], LUNA2-LOCKED[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP[.426934], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | | |
| 00176990 | | 1INCH-20210326[0], 1INCH-PERP[7064], AAVE-PERP[0], ADA-20210326[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[100431.9], BNB-20200925[0], BNB[2.979404], BNB-PERP[119.1], BTC[0.00009525], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20210124[0], EUR[0.00], EEFI-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-20210325[0], ETH-20210625[0], ETH-PERP[0], FTM-20210625[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-20210326[0], QTUM-PERP[0], RAY-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SRM[270.9851474], SRM_LOCKED[293.70935153], SRM-PERP[0], SUSHI-20200926[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[8.006380774], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.185203.80], USDT[0], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | USD[5000.00] |
| 00177021 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[-0.0398619], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00583253], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[2998.92], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00375], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[234.08014501], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[500.0025], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00547526], LUNA2_LOCKED[0.01277561], LUNC-PERP[0], NEAR[.056666], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00922505], SOL-PERP[0], SPELL-PERP[0], SRM[78.08538777], SRM_LOCKED[318.87461223], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34657.11], USD[3844.39671696], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177027 | | 1INCH-PERP[0], ADA-0930[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAI[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[5720.00], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00009667], LUNA2_LOCKED[0.00022558], LUNC-PERP[0.00000003], MATIC[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SOL[0.17.20337040], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.09], USDTBULL[0.00003316], USDT-PERP[0], USTC[0], WBTC[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00177030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00661373], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[8.43278724], SRM_LOCKED[81.76490006], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177045 | | ETH[0], FTT[0.00085867], LUNA2[0.00318804], LUNA2_LOCKED[0.00743876], LUNC[0], USD[2374.05], USDT[0], USTC[0] | | |
| 00177046 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], DEFIBULL[0], DOGEBEAR[750547455.31851136], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SRM[0.62983613], SRM_LOCKED[2.46287537], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.19], USDT[0.00336034], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177048 | | ALPHA[729830.856295], BTC[85.47931655], DYDX[.008141], ETH[529.46952616], ETHW[1530.46952616], EUR[0.00], FTT[.074825], LINK[.037416], LUNA2[0.70644006], LUNA2_LOCKED[1.64836016], LUNC[.00060706], SRM[94.70560789], SRM_LOCKED[626.19439211], SUSHI[.48412], SXP[.037612], USD[66.19], USDT[100.50206639], USTC[100] | | |
| 00177050 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH[26.63546800], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ABNB[10.72502], ABNB-20210326[0], ABNB-20211231[0], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMD[.000001], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], ANC-PERP[0], APT-PERP[0], -1], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[4.04591492], BAL[300.00300000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITW-20210326[0], BNB-20210326[0], BNB-PERP[0], BSV-0624[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211225[0], BTC-20210326[0], BTC-MOVE-20200716[0], BTC-MOVE-20200728[0], BTC-MOVE-20200718[0], BTC-MOVE-20200807[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200709[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-20201113[0], BTC-MOVE-20201011[0], BTC-MOVE-20201125[0], BTC-MOVE-20201228[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20201015[0], BTC-PERP[0], BTMX-PERP[0], BTTER-PERP[0], BULL[0], BVOL[0], BVOL-PERP[0], CEL-20210625[0], COMJ[.000001], COMP[0], COMP-20200626[0], COMP-20200306[0], COMP-2021Q1[0], COMP-PERP[0], COPE[1000.01], CREAM-20200925[0], CREAM-20200925[0], CRO[0.00000040], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPREDICT-20200925[0], DOTPREDSPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-FK-PERP[0], ETHW[-0.61059011], EXCH-PERP[-0.25], FB-20210225[0], FIL-20210328[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1010.12254823], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[7.99558673], GME[-2.69153826], GME-20210629[0], GME-20210928[0], GMT-20210326[0], GRT-0930[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], -500], LEND-20201225[0], LEND-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK[818.33081117], LINKBEAR[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1356.50901881], LRC-PERP[0], LUNA2[132.24579947], LUNA2_LOCKED[308.57352090], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEER-PERP[0], MER[1000.1], MER-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MRNA-20201225[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], NIO-20210326[0], OMG-20210625[0], OMG-20210826[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-1211], PAXG-20200327[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PIE-20210326[0], POLIS[97.7], POLIS-PERP[0], PORT[2482.404824], PRIV-PERP[0], RAMP-PERP[0], RAY[1117.97154730], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SLP-PERP[0], SOL[0.00000002], SOL-0930[0], SOL-20210625[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SQ[1.00000], SQ-20201225[0], SQ-20210326[0], SRM[12.68831452], SRM_LOCKED[269.91927128], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI[87.57922971], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP[280.8], TRX-PERP[1000], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20211231[0], TSLA[3.000015], TULIP[500], TULIP-PERP[0], UBER-20201225[0], UNI-20200925[0], UNI-20210326[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[11889.29], USDT[0.00000002], USDT-PERP[0], USTC[18720.03141936], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XPLA[9660.332225], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.61053712], YFI-20210326[0], YFII-PERP[-2], YFI-PERP[0], ZEC-PERP[0], ZM[1.01412713], ZM-20210326[0], ZRX-PERP[0] | | SUSHI[84.150831] |
| 00177066 | | SRM[1], USD[0.80], USDT[.051984] | | |
| 00177075 | | AVAX-PERP[0], BADGER[.0098], BAL-PERP[0], BNB-PERP[0], BTC[0.00003651], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.0009972], DOT-PERP[0], ETC-PERP[0], ETH[0.20736863], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[100.08410190], FXS-PERP[0], GME-20210326[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00041132], LUNA2_LOCKED[0.00332975], LUNC[0.07738050], ROOK[.0003], SOL[.7190485], SRM[8.57191285], SRM_LOCKED[2971.02504412], SUSHI-PERP[0], UNI[.017], UNI-PERP[0], USD[1444929.40], USDT[198163.74640465], USTC[.02], USTC-PERP[0], WBTC[.00000926], YFI-PERP[0] | | |
| 00177077 | | ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003970], BTC-MOVE-20200531[0], BTC-MOVE-20200616[0], BTC-MOVE-20200706[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH-PERP[0], MKR-PERP[0], SRM[5.86846217], SRM_LOCKED[22.02667099], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00177083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200322[0], BTC-MOVE-20200326[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.03347794], FTT-PERP[0], GRT-PERP[0], LINK-BULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NFT (3446302045304425/FTX EU - we are here! #189456)[1], NFT (5279982388191479192/FTX EU - we are here! #189651)[1], SRM[.02800184], SRM_LOCKED[.10670106], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XRPBULL[0], ZEC-PERP[0] | | |
| 00177120 | | BIDEN[0], BTC[0.00006095], BTC-20200626[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE.495265], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.77], FTT[22.91475492], MATIC[8.5702S], NFC-SB-2021[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[517.6], TRUMPSTAY[345.7578], UBXT[.23195692], UBXT_LOCKED[80.9039439], UNI[.01037762], USD[0.19], USDT[3.48402504] | | |
| 00177137 | | ALGO-PERP[0], BTC[.00004104], BTC-20200327[0], ETC-PERP[0], ETH[.00008074], ETHW[0.00014633], FTM[.6038], FTT[1.05719], JOE[.907], MATIC[.6135], MTA-PERP[0], SOL[.007456], SRM[5.26644975], SRM_LOCKED[69.73355025], TOMO-PERP[0], UNISWAP-PERP[0], USD[290095.69], USDT[14977.21863013], XTZ-PERP[0] | | |
| 00177151 | | ADABULL[0], BADGER[.8696], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.00363026], LINKBULL[0], MIDBULL[0], SRM[.00008595], SRM_LOCKED[.04966518], THETABULL[0], THETAHEDGE[0], UNISWAPBULL[0], USD[-0.01], USDT[0], XTZBULL[0], YFI[0] | | |
| 00177151 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], BADGER[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.67020026], FTT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.68320168], SRM_LOCKED[35.94677524], THETA-PERP[0], USD[19.11], USD[0], USTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00177158 | | ADA-PERP[0], ALGOBULL[993730], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[28], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09924000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00286975], LUNA2_LOCKED[0.00669609], LUNC-PERP[0], MASK-PERP[0], MATICBULL[679.67], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-20211210[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00728300], SOL-20211231[0], SOL-PERP[0], SRM[0.90415450], TRX-20211231[0], TRX-PERP[0], USD[228.42], USDT[0], USTC-PERP[0], XAUT-0624[0], XRPBULL[0], XRP-PERP[0], YFI-0624[0], ZRX-PERP[0] | | |
| 00177168 | | 1INCH-20210924[0], AAVE-20211231[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.0174924], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20210924[0], DOT-20200925[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.31800301], ETH-20200327[0], ETH-20210924[0], ETHW[0.31800300], FIDA[56], FIL-20210924[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MAPS[35], MATIC-20200327[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-20210625[0], NEAR-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], NFT (285968626993557160/FTX AU - we are here! #28887)[1], NFT (3250489941957765334/Monaco Ticket Stub #609)[1], NFT (42103337338353833/FTX AU - we are here! #14865)[1], NFT (476472984896681/FTX EU - we are here! #14865)[1], NFT (484620375600044905/FTX AU - we are here! #115533)[1], NFT (509486344477838331/FTX EU - we are here! #115950)[1], NFT (52465034572609890/The Hill by FTX #9748)[1], NFT (55944635325214794/FTX AU - we are here! #1326)[1], OKB-20200327[0], OKB-PERP[0], OMG-20210924[0], OMG-20210912[0], OMG-PERP[0], ONE-PERP[0], OXY[25.32101], POLIS[1.1], QTUM-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[0.07821581], SOL-20200925[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[101.00411537], SRM_LOCKED[2.94831095], SRM-PERP[0], STEP[0.5], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[200], TRX[.00003], UNI-20210924[0], UNI-PERP[0], USD[953.03], USD[728.15958379], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0] | Yes | |
| 00177182 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[2.6], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.0428], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074898], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-704.90], USDT[0.16051402], VET-PERP[0], WAVES-PERP[0], XRP[116.438743], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177197 | | LUNA2[3.05233218], LUNA2_LOCKED[7.12210843], LUNC[664651.76], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177208 | | AURY[5.87215102], BTC[0.00000009], CEL[0.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.00033542], LUNA2[0], LUNA2_LOCKED[3.91261391], ROOK[.11897739], RUNE[.094129], RUNE-PERP[0], TRX[.00092], USD[0.00], USDT[.009147] | | |
| 00177212 | | BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0624[0], ETC-PERP[0], CEL-PERP[0], ETH[0.00087584], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[150.00365550], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[.21063745], SRM_LOCKED[13.62965936], USD[319188.24], USDT[1109.34111696], YFI-PERP[0] | | |
| 00177245 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200626[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02654399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09986031], LUNA2_LOCKED[2.56662074], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-20200925[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PAXG-PERP[0], POLIS-20200925[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00094663], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20210625[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UNI-20201225[0], UNISWAP-PERP[0], USD[347.18], USDT[1.98840601], VET-PERP[0], WAVES-PERP[0], XRP[256], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177252 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[199888175], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASDBEAR[17979799.67], ASDBULL[334.602003], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[5860029.3], ATOMBULL[20020.005], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00036], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[102000.51], BNBBEAR[15094332.62], BNB-PERP[0], BOBA[684.03343289], BSV-PERP[0], BTC-MOVE-20200425[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20200724[0], BTC-PERP[0], BULL[0.99949195], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00928059], COMPBEAR[4367522.21], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGEBULL[3.999448], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EAU-PERP[0], EOS-PERP[0], ETCBEAR[7127587.49], ETC-PERP[0], ETH[0], ETHBEAR[166374323.25], ETHBULL[3.95318622], ETH-PERP[0], ETHW[390.21184460], FIL-PERP[0], FLM-PERP[0], FTM[240.44651136], FTM-PERP[0], FTT[288.945700], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JOE[835.003175], KIN-PERP[0], LINKBULL[140.000729], KIN-PERP[0], LINKBEAR[166405594.5], LINKBULL[161.900809], LINK-PERP[0], LTC[0.0899732], LTCBEAR[16000.08], LTCBULL[1004.9178273], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[229.40754748], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[54.5], SHIB-PERP[0], SLRS[655.003275], SNX-PERP[0], SOL[453.47480429], SOL-PERP[0], SPELL[153100.7475], SPELL-PERP[0], SRM[217.49262404], SRM_LOCKED[2.25900694], SRM-PERP[0], STEP[0.83850], STMX-PERP[0], SUSHI-PERP[0], SUSHIBULL[164435.2526], SUSHI-PERP[0], SXPBEAR[66262407.9], SXPBULL[37532.327675], SXP-PERP[0], THETABEAR[103941032], THETA-PERP[0], TRXBEAR[15277090.56], TRX-PERP[0], TULIP[12.800064], UNI-PERP[0], USD[197.82], USDT[0.00000001], VETBEAR[367947.5], VET-PERP[0], WAVES-PERP[0], XLMBULL[40.0002], XLM-PERP[0], XRPBEAR[14090070.45], XRPBULL[37271.18947], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177269 | | 1INCH-20210625[0], BTC[0.00000001], BTC-MOVE-2022Q3[0], BTC-PERP[0], COMP[16.94744218], ETH-PERP[0], FTT[0], LINK-20200925[0], LINK-PERP[0], MID-PERP[0], RAY-PERP[0], SKL[20867.8948], SOL-20200925[0], SOL-PERP[0], SRM[17.93048292], SRM_LOCKED[581.4172351], SRM-PERP[0], USD[22.19], USDT[314.36663293] | | |
| 00177288 | | AAVE-PERP[0], ADA-PERP[1], ALGO-PERP[1], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0.01000000], AVAX-PERP[0.10000000], AXS-PERP[0.10000000], BADGER-PERP[0], BCH-PERP[0.00099999], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20201125[0], BTC-MOVE-20201208[0], BTC-MOVE-20210105[0], BTC-MOVE-20210112[0], BTC-MOVE-20210312[0], BTTPRE-PERP[0], COMPBULL[0.00000552], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[-17], DFL[107969.676], DOGE-PERP[1], DOT-PERP[0.09999999], DYDX-PERP[0], EOS-PERP[0.00099999], ETHBEAR[.08572], ETH-PERP[0.00099999], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0.10000000], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LTC-PERP[-0.39000000], MANA-PERP[0], MATIC-PERP[1], NEAR-PERP[0], OP-PERP[0], OXY[.937092], OXY-PERP[0], POLIS[1569.28], PERP-PERP[0], POLIS[1.46473709], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[94780], SOL-PERP[0], SPELL[14.42819826], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[8392.2232], TRX[.00000001], UNI-PERP[0], USD[126.23], USDT[0.00371421], XLM-PERP[0], XRPBULL[.0000186], XRP-PERP[0] | | |
| 00177309 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00241489], DOT-PERP[0], ETH[.14775889], ETH-PERP[0], ETHW[.28375889], FLM-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[4.1], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LRC[.007], LTC-PERP[0], LUNA2[2.27747675], LUNA2_LOCKED[5.31411243], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ROOK[0.00042634], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP[0.08838502], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00084238], TRX-PERP[0], USD[42.46], USDT[1.20751884], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000777] |
| 00177314 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[12.384], BNB-PERP[0], BSV-20210326[0], BSVBEAR[100.7632], BSV-PERP[0], BTC-20210326[0], BTC-20200925[0], BTC-20210203[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002299], CEL-PERP[0], CLV[.01044], CLV-PERP[0], DODO[.2825], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR[6104.1], DOGE-PERP[0], ETH[0], ETHBEAR[94925.45], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HI[0.00000001], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTCBEAR[.09178], LTC-PERP[0], LUNA2_LOCKED[150.0457926], LUNA2.00000001], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKRBEAR[.8914], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB[71160], SHIB-PERP[0], SLRS[1347], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRPBULL[.07857], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177319 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.13283675], LUNA2_LOCKED[2.64328576], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.59], USDT[0], USTC[160.35851827], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177323 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], BTC[0.00002676], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210626[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20200925[0], LTCBULL[.0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.00054125], SRM_LOCKED[0.01668538], SRM-PERP[0], TRX[.003877], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000691], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20200326[0], BTC-MOVE-20200421Q1[0], BTC-MOVE-WK-20200427[0], BTC-PERP[0], CHR-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20200924[0], ETH-20210325[0], ETH-20211123[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165.03863882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25687650], LUNA2_LOCKED[0.59470950], LUNC[35499.677497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[320730146588019611341/The Hill by FTX #1008/1], NFT[32373144871824614/Monza Ticket Stub #1930/1], NFT[351413643155645878/Singapore Ticket Stub #2921/1], NFT[445250604256215801591/Austin Ticket Stub #431/1], NFT[527500644345419593/FTX Swag Pack #169 (Redeemed)/1], OKB-PERP[0], OXY[772.000445], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[304.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00177337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.11144588], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16497460], LUNA2_LOCKED[0.38494074], LUNC[35923.5675059], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00177348 | | ADA-PERP[0], ATLAS[2.122], ATOM-PERP[0], BEAR[.08998], BNBHEDGE[.0006597], BTC[0.00003481], DYDX[.087756], FTX[0.00013681], FTT[.0611538], HNT[.0672926], LINKBEAR[.00245], LUNA2[0.01857766], LUNA2_LOCKED[0.04334787], LUNC[4045.32485], MER[.241], MNGO[4260], MPL[4949.83], NEAR[.09572], NFT[554884520401048948/The Hill by FTX #20414][1], RAY[0.69200000], RNDR[167.9], SOL-1230[0], SOL[297.89822000], SOL-PERP[0], SPY-20210326[0], STEP[0.1005704], SUSHI[.346658], TONCOIN[.0937338], USD[0.13], USDT[0.00442680] | | |
| 00177365 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0.05], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[4.79446862], SRM_LOCKED[74.98283595], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[133.10], USDT[0.00122248], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00177382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011129], LUNA2_LOCKED[0.00025966], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177401 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-MOVE-0216[0], BTC-MOVE-0228[0], BTC-MOVE-0407[0], BTC-MOVE-20200612[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020100[0], BTC-MOVE-2021005[0], BTC-MOVE-2020100[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201101[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-20210326[0], ETH-20210924[0], ETH-2021123[1[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SPELL-PERP[0], SRM[2.535568], SRM_LOCKED[87.88279146], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00310801], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177407 | | CRV[.00000001], DMG-PERP[0], ETH[0.00000002], ETHW[0.00000002], FTT[151.66085930], SGD[0.28], STG[.00000001], TOMO[.00000001], USD[5200.01], USDT[0] | Yes | |
| 00177411 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-2021123[1[0], AVAX-PERP[0], BAL-20210625[0], BNT[0], BSV-PERP[0], BTC[0.13183234], BTC-0325[0], BTC-0624[0], BTC-1230[.4084], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], ETH[.0.11-1230[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.25], GMT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20201225[0], LINK-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-2021123[1[0], SOL-PERP[0], SRM[7.9830952], SRM_LOCKED[44.91895792], SXP-PERP[0], TRX-0930[0], USD[-7173.98], XRP-20201225[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00177430 | | ETH[-0.00000003], LTC[0], LUNA2[0], LUNA2_LOCKED[131.22838903], SOL[.0653], TRX[.000001], USD[0.00], USDT[0.48977549] | | |
| 00177432 | | AMPL-PERP[0], AVAX-PERP[0], FLOW-PERP[0], FTT[151.02660071], GRT-PERP[0], LTC-PERP[0], SRM[49.50325435], SRM_LOCKED[303.79671722], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 00177468 | | AAVE[8.43351044], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00003422], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[46.00046], DOGEBULL[0], ETH[0.25531467], ETHBULL[0.18830189], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1026.19509983], FTT-PERP[0], LUNC-PERP[0], POLIS[240.0017], POLIS-PERP[0], SLP-PERP[0], SOL[0], SRM[77.29585636], SRM_LOCKED[473.46414364], TRX[.000002], UNI[.95473312], USD[3951.19], USDT[500.57215439] | | AAVE[6.433504], USD[10000.00] |
| 00177488 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[1[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23629610], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-20200327[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[537.686632], LUNA2_LOCKED[1254.599808], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRX-PERP[0], TRX-PERP[0], USD[2479.67], USDT[137.45183780], USTC[76112], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177490 | | 1INCH[0], ASD[12444.44627024], ATLAS[16664.16703871], AUDIO[78107.3654818], BAND-PERP[0], BTC[0.68853334], DOGE[1582.09308967], ETH[1.52145687], ETHW[0.09991886], FIDA[0], FTT[305.63324953], HKD[0.00], LINA[71213.96117395], LUNA2[1.79407989], LUNA2_LOCKED[188.186643], LUNC[0], MAPS[33447.1918204], MASK[0], RAY[1531.47889942], SOL[2792.93002612], SOL-PERP[0], SRM[4917.15841209], SRM_LOCKED[121.01249256], STEP[0.00000002], TRX[13076.73147444], USD[5031.36], USDT[0.08485196] | | DOGE[1099.076767], RAY[8], SOL[88.98268954], USD[5003.05] |
| 00177491 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.6409], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00257099], LUNA2_LOCKED[0.00599899], LUNC[559.84], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[.092926], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[2.6678], SLP-PERP[0], SNX-PERP[0], SOL[.0099], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00907377], XLM-PERP[0], XRP-PERP[0] | | |
| 00177572 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.0000002], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6885.51], USDT[0.00000001], USTC-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0] | | |
| 00177574 | | AKRO[12372.949], BAO[109980.2], BNB[.00225035], BTC[0], DOGE[30], ETH[.00063967], ETHW[.00063967], LUNA2[73.61567994], LUNA2_LOCKED[171.7699199], RUNE[0], SHIB[37583.53416587], USD[0.01], USDT[0] | | |
| 00177583 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00373388], ETH-20200925[0], ETH-20210625[0], ETH-2021123[1[0], ETH-PERP[0], ETHW[0.00373387], FTT[1869.24572679], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[-63.20038354], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[139.367595], SRM_LOCKED[939.92209812], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], USD[39.91], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00177597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.2539649], LUNA2_LOCKED[0.69028048], LUNC[35630.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000800], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0 82777945], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177598 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.00000001], FTT-PERP[0], JPY[5.64], LUNA2[0.08304252], LUNA2_LOCKED[0.19376590], LUNC[17419.58147847], LUNC-PERP[0], MATIC-PERP[0], NFT [421848800677964686/The Hill by FTX #37818][1], SOL[0.01221603], SOL-PERP[0], SRM-PERP[0], TRX[.000015], UNI-PERP[0], USD[523.46], USDT[3.60065008], USDT-PERP[0], XAUT[0.00029561], XAUT-PERP[0], XLM-PERP[0], XRP[0.87298048], XRP-PERP[0] | | |
| 00177600 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002087], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.01], FLOW-PERP[0], FTT[150.58701245], FTT-PERP[0], FXS[.09668028], FXS-PERP[0], GALA-PERP[0], GBP[49997.00], GMT-PERP[0], LDO[.99128343], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0295809], SRM_LOCKED[5.12637309], STG-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00177612 | | 1INCH[0], AUDIO[.51455], BTC[37.7800661], ETH[590.07803819], ETHW[.07780619], FTT[8965.45461], HNT[3.009399], LUNA2[56.94089606], LUNA2_LOCKED[132.8620908], MNGO[2015216.3653], PSY[10000], RAY[5612.07364825], REEF[.500005], RUNE[3578.870338], SOL[33430.37729037], SRM[521.3725423], SRM_LOCKED[3116.38080816], USD[-768959.64], USDT[5.05040939] | | |
| 00177617 | | ATLAS[49992.45], BNB-20210625[0], BNB[.5298993], BTC[0.03301516], BTC-0325[0], BTC-2021123[1[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[6.61005393], ETHW[6.61005393], FTT[1184.54620674], FTT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[.00000001], MATIC-PERP[0], MKR[1.73488629], POLIS[469.959], POLIS-PERP[0], SOL[30.46549933], SRM_LOCKED[30.17450067], TRX[.000003], USD[0.01], USDT[6256.90270816] | | |
| 00177635 | | BEAR[91.86], BTC[.51077146], BTC-MOVE-20200129[0], DOGEBULL[153.5474956], PSY[5000], SRM[2.49929118], SRM_LOCKED[15.50070882], TRX[.001431], USD[0.00], USDT[76851.60000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177651 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-BEAR[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-20210625[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210624[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20200327[0], BCH-20200626[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR6HIT[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-20210625[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC14.66340001[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHB-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200626[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN3-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20200327[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETC-20200327[0], ETC-20200626[0], ETC-20210625[0], ETCBEAR[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCHBEAR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[85222.85821693], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200626[0], HT-20200925[0], HT-20201225[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20200327[0], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA[2837.4817759], LUNA2_LOCKED[1964.122743], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATICBULL[0], MATIC-PERP[0], MID-20200626[0], MID-20200925[0], MID-20201225[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MOB-20210625[0], MOB-PERP[0], MTA-20210625[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20200626[0], NEO-20200925[0], OKB-20200925[0], OKB-20201225[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-20200626[0], PAXG-20201225[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[806.08613034], SRM_LOCKED[36511.88259894], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRX[.00077.7], TRX-0325[0], TRX-0624[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], TRY[0], TRYB-20200626[0], TRYB-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USDC[-1.37], USDT[0.00000004], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-20200925[0], XAUT-2020122S[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177655 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000271], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.67264322], SRM_LOCKED[2.55157244], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.36], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00177656 | | 1INCH-PERP[0], AAVE[0.13000001], AAVE-PERP[0], AAVE-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0.02300000], ALGO-PERP[0], ALICE-PERP[-0.5], ALPHA-PERP[0], AMPL[0.28159651], AMPL-PERP[0], ANC-PERP[0], APE[2.3], APE-PERP[-2.3], ASD[97.5], ASD-PERP[-1/8], ATLAS[52970.1680], ATLAS-PERP[-1680], ATOM-20210326[0], ATOM-PERP[0], AUDIO[3], AUDIO-PERP[-47], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[-0.09999999], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-1], BNB[0.0000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA[-1], BOBA-PERP[0.0999999], BRZ[1], BRZ-PERP[-1], BTC[0.00167682], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.02311231/0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[-50], CLV-PERP[0], COMP[0], COMP-20210625[0], CQT-PERP[0], CREAM[0.750000000], CREAM-PERP[-1.25], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH[-1], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0.00000009], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[27.6], EDEN-PERP[-28.3], ENJ-PERP[0], ENS-PERP[-0.0999999], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.4], ETHW-PERP[-1.2], EUR[0.00], FIDA[3], FIDA-PERP[-3], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[-1], GALA-PERP[0], GAL-PERP[-0.09999999], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMX-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IGG-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[-30], KSOS[100], KSOS-PERP[-100], LDO-PERP[-1], LEO[1], LEO-PERP[-1], LINA-PERP[-140], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.83413546], LUNA2_LOCKED[1.94631608], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MAPS-PERP[-1], MATIC-PERP[0], MEDIA[-0.01], MEDIA-PERP[-0.01], MER-PERP[0], MKR[0], MKR-PERP[-0.00099999], MNGO-PERP[0], MOB[10.5], MOB-PERP[-10.5], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[6], OMG-PERP[-6], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[510], PEOPLE-PERP[-510], PERP-PERP[0], POLIS[19.9], POLIS-PERP[-19.9], PROM-PERP[-0.001], PUNDIX-PERP[-2.00000000], RAMP[1], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[28], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-5], SLP[2760], SLP-PERP[-2760], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[11200], SPELL-PERP[-22000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[-9], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-45], TOMO-PERP[-1], TONCOIN[8.1], TONCOIN-PERP[-8.0999999], TRU[192], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[-0.19999999], USD[219377.17], USDT[580487.64641718], USTC[115], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMTK-PERP[0], XRP-PERP[-19], YFI[0], YFI-20210625[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USD[0.07] | |
| 00177657 | | ADA-PERP[0], ATOMBULL[32.007579], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], GODS[.0009], LUNA2[0.00440502], LUNA2_LOCKED[0.01027838], NEAR-PERP[0], SOL[0], TRX[0.12001500], TRXBULL[.007144], TRX-PERP[0], USD[1233.75], USDT[0.08181457], USTC-PERP[0] | | |
| 00177687 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00004538], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT [349399778828963558/FTX AU - we are here! #15484][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0872673], SRM_LOCKED[10803522], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.05181329], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177692 | | AVAX[0], BCH[0], BTC[0.00201292], BTC-PERP[0], ETH[0.87673648], ETH-PERP[0], ETHW[0.03256106], EUR[1.04], FTT[1000.071995], LINK[.0092974], MNGO[33.85695], SRM[9.90392235], SRM_LOCKED[6136.56198696], USD[25525.82], USDT[2357.00758088], XRP[27.9596], YFI[0] | | |
| 00177695 | | AMPL-PERP[0], ASD-PERP[0], AXS[.07643], BNB[.0095], BNB-20201225[0], BOBA[.021], BTC[0], BTC-MOVE-20201030[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[22.1178], DOGE-PERP[0], DOTPRESPLIT-2020925[0], FIDA[.704041], FIL-20201225[0], FIL-PERP[0], GST-20210326[0], GRT-PERP[0], GST-20210624[0], GST-PERP[0], LUNA2[0.01928798], LUNA2_LOCKED[0.04500530], LUNC[4200], OKB[1], OKB-PERP[0], OXY[.365408], RAY-PERP[0], SHIB[7.3730.273032], SOL[-0.16596922], SOL-PERP[0], SRM[4.92436], SRM_LOCKED[27.63446], SXP[2.7], THETA-PERP[0], TRX[.28674454], UNI-PERP[0], USD[2144.99], USDT[0.80000001], USTC[0], XRP-PERP[0] | | |
| 00177696 | | BTC[0.00000041], ETH[.00000325], ETHW[.00000325], FTT[25.9984], HT[0.21322446], LEO[0.83534473], SHIB[.05529795], TRX[.000001], UNI[0.09987317], USD[0.00], USDT[0.07211057], XRP[0.50590252], XRP-PERP[0] | | |
| 00177700 | | AAVE-PERP[0], ADABULL[0], ATLAS[31296.34177933], AUD[628.11], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DRGN-PERP[0], ETH[0], FTT[0.89983800], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9982], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[17.097462], SOL-PERP[0], THETA-PERP[0], USD[0.91], USDT[0], VET-PERP[0] | | |
| 00177701 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.03787715], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0.02999999], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[5000], LINK-PERP[0], LTC-PERP[0], LUNA20-20210[0.11456693], LUNC[10691.6536939], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.008817], TRX-PERP[0], TULIP-PERP[0], USD[693.14], USDT[93.94661207], USDT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00177705 | | 1INCH-PERP[0], ALGOBULL[449818.27972235], ALGO-PERP[0], ASD[.023694], ASDBULL[254.91296277], BCH-PERP[0], BSVBULL[179936.20234927], BCH-PERP[0], BSVBULL[179936.20234927], BCH-PERP[0], BTC-MOVE-20200222[0], BTC-MOVE-20200223[0], DOGE-PERP[0], EOSBULL[14997730.26827431], ETH[-0.00269548], ETH-PERP[0], ETHW[-0.00267857], FTT[29650.10615237], HT-PERP[0], LINK[.0418605], LUNA2[0.21551706], LUNA2_LOCKED[0.63351649], LUNC[9101.2356047], NFT [293728774521987023/Graphing Calculator #11][1], NFT [438436044639772709/Donboard #11][1], NFT [438436044639772709/Danboard #11][1], OXY[.6412138], OXY[.6412138], OXY[.6412138], OXY_LOCKED[826816.66010251], SRM[4.12444635], SRM_LOCKED[8966637.87642969], SXP[15.199994.44028390], USD[85.40], USDT[11332.87680085] | | |
| 00177727 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTC-20210326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200420[0], BTC-MOVE-20200427[0], BTC-MOVE-20200422[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200721[0], BTC-MOVE-WK-20200728[0], BTC-MOVE-20200616[0], BTC-MOVE-20200623[0], BTC-PERP[0], BTC-MOVE-WK-100200[0], BTC-MOVE-WK-20200729[0], BTC-MOVE-WK-20200804[0], BTC-MOVE-WK-20200812[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4204.78504557], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03964886], LUNA2_LOCKED[.09246486], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[426974513660106819/FTX Crypto Cup 2022 - Miami Ticket #1][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[386.2453167], SRM_LOCKED[3148.4746833], SRM-PERP[0], SUSHI-PERP[0], SXP[.06461185], SXP-PERP[0], THETA-PERP[0], TOMO[.0894502], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8720.68], USDT[5253.89726568], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.1677485], XRP-PERP[0], XTZBULL[.00017831], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177733 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.04578158], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.39117011], SRM_LOCKED[3.54232982], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1867.47], USDT[0.00068948], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00177742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[214.9862], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00016367], ETH-20210625[0], ETH-PERP[698.28299999], ETHW[0.00016367], FTM-PERP[0], FTT[0.04255650], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.86257518], SRM_LOCKED[75.84047308], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-3115175.86], USDT[.0056], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177746 | | LUNA2[0.02939939], LUNA2_LOCKED[0.06859858], LUNC[6422.21630086], NFT (2976183401402047721/FTX Crypto Cup 2022 Key #17317)[1], NFT (357587392535302716/FTX EU - we are here! #204891)[1], NFT (3601241489604652483/FTX EU - we are here! #204682)[1], NFT (4635486522531748553/FTX EU - we are here! #204801)[1], USD[0.00] | Yes | |
| 00177756 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.38489662], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.15715873], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[1.56238996], FIDA_LOCKED[36.17169461], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000894], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[126.94730663], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[17.28089910], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[23.59961397], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.7884122], SRM_LOCKED[318.1832548], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[203.94934242], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], UBXT_LOCKED[1913.84472548], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.009168], ETH[.156559], LINK[17.250946], LTC[2.851401] |
| 00177764 | | ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200827[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00500891], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], SOL[0], SRM[5.1903360], SRM_LOCKED[19.7998508], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.32805733], XTZ-20200327[0], XTZ-20200626[0] | | |
| 00177771 | | ADA-PERP[0], ALT[2500], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.19209030], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[125], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM_LOCKED[1.53610891], SUSHI-PERP[0], THETA-PERP[0], TLM[600], TOMO-PERP[0], TRX-PERP[0], USD[236.54], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177775 | | BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETHW[398.39962040], ETHW-PERP[0], FLOW-PERP[0], FTT[25.10748309], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00385025], LUNA2_LOCKED[0.08983392], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRUMP[0], USD[267.90], USTC[0.54502214], VET-PERP[0], WBTC[0] | | |
| 00177784 | | BTC[0.00000001], BTC-PERP[0], COPE[6.991621], ETH[0], FTT[30.96094003], MTA[52.9676117], NFT (3470306491785793427/FTX AU - we are here! #57)[1], SHIB-PERP[0], SOL[100.11506845], SRM[237.89670398], SRM_LOCKED[4.97405694], USD[2.85], USDT[0.44300000], YFI-PERP[0] | Yes | |
| 00177787 | | 1INCH-PERP[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000568], BTC-20200327[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[5.77652302], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SOL[824.02298262], SRM[1269.77022058], SRM_LOCKED[44.77384946], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.84], USDT[0.00000079], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00177788 | | AMPL[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0.00059663], BTC-PERP[0], CAD[2.88], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.08052772], HTBULL[0], OKB[0], OKBBULL[0], SOL[0.00808452], SOL-PERP[0], SRM[4.49726371], SRM_LOCKED[2.37402867], USD[-0.01], USDT[0], YFI[0.00049439] | | |
| 00177799 | | AAPL[.0032992], AAPL-2021123[0], AAVE[0.00000700], AAVE-PERP[0], BNB[0.00588317], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.04155037], ETH-PERP[0], ETHW[.04155037], FTT[.03110397], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0.00275929], LINK-PERP[0], NU[0.29 982], RUNE-PERP[0], SHIB-PERP[0], SOL[.00223], SOL-PERP[0], SRM[30.53154688], SRM_LOCKED[127.7644875], TRX[99.983012], TSLA[.00006], TSLA-20210924[0], USD[.3.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00177800 | | AKRO[2], BAO[2], LUNA2[-0.42121611], LUNA2_LOCKED[1.05495043], NFT (307379416795230317/FTX EU - we are here! #63554)[1], NFT (3279882870094126327FTX EU - we are here! #232552)[1], NFT (3526285931163144767FTX AU - we are here! #387)[1], NFT (3575344049754283711Hungary Ticket Stub #247)[1], NFT (3740793601873810038/Mexico Ticket Stub #1016)[1], NFT (3960428980198137533/Montreal Ticket Stub #1683)[1], NFT (4049965369854206913FTX AU - we are here! #28980)[1], NFT (4228192090951471913/Monaco Ticket Stub #705)[1], NFT (4312011966007063668/FTX EU - we are here! #232545)[1], NFT (4386153097119855266/Belgium Ticket Stub #1881)[1], NFT (4532225350062353301Singapore Ticket Stub #150)[1], NFT (4582416072534608269/FTX Crypto Cup 2022 Key #1299)[1], NFT (4763021646581885651/Japan Ticket Stub #79)[1], NFT (4939142969728099946/The Hill by FTX #2865)[1], NFT (5022774735065548869/Monza Ticket Stub #1881)[1], NFT (5378761497497359712/FTX AU - we are here! #3925)[1], NFT (5606900808190452465/Silverstone Ticket Stub #781)[1], NFT (5614344641175980821Austin Ticket Stub #402)[1], NFT (5666121525093207351/Austria Ticket Stub #317)[1], TRX[1.000816], USD[1.87], USDT[41.82919763], USTC[44] | Yes | |
| 00177801 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB[0.64775731], BNB-PERP[0], BNT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[1.17613000], ETH-20200327[0], ETH-PERP[0], ETHW[0.00013000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1095.10742383], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], BVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00004380], SRM_LOCKED[842.00157813], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBW.IN[200], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2166.48], USDT[16.98954849], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0.00037866], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0.038224], BSV-PERP[0], BTC[0.00930073], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.79644501], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFIBEAR[.03416411], DEFIBULL[0.04832736], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.079901], EOS-PERP[0], ETH[0.00206125], ETH-PERP[0], ETH[0], ETHBEAR[.034161], ETH-PERP[0], ETHW[0.04832736], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[26.63], MATIC-PERP[0], MINA-PERP[0], MTA[.9670019], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00883518], SRM_LOCKED[28.54690925], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], TSLA-2021123[0], UNISWAP-PERP[0], USD[.55], USDT[-1.22009866], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00061057], XTZ-PERP[0], YFI-PERP[0], ZECBULL[32.90991185], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177805 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], DMG-20200925[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200925[0], BTC-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DOT-PERP[0], DOTPREP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20200925[0], FTT-20201225[0], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-20200925[0], LEO-20200925[0], LEO-20201225[0], LINK-PERP[0], LTC-20200925[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY.42296[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SRM[3.84 24997451], SRM_LOCKED[120.28304123], STG[4.9441/0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[.000778], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[14984.35], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0930[0], ARKK-0624[0], ARKK-0930[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009840], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.338996], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.02642], DYDX-PERP[0], ETC-PERP[0], ETH[0.25 PERP[0], EUR[0.01], FB-20211231[0], FLOW-PERP[0], FTT[26.20406117], FTT-PERP[0], HOOD[.009672], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.8042], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.27321363], LUNA2_LOCKED[2.97083181], LUNC[27034.992], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY.9832], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI[.2928], SUSHI-PERP[0], THETA-PERP[0], TRX[.000916], TRX-PERP[0], TSLA-20210924[0], UNI[.18484], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[3597.93190703], USO-0325[0], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00177809 | | APE[.039388], ATLAS[76961.14029832], AURY[.11634981], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[.26839191], FIDA[.20391159], FTT[150.09985596], GRT[0], LUNC-PERP[0], MATIC[0], MNGO[7.37382606], OXY[.17292532], RAY[903.23611141], SRM[1166.48896788], SRM_LOCKED[647.78580707], STEP-PERP[0], TRX[.89736574], USD[12308.04], USDT[0] | | |
| 00177812 | | DOTRESPLIT-2020PERP[0], ETH[.00019569], FTT[750.07416782], LINKBULL[0], LINK-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM_LOCKED[424.88651569], TRX[.755], USD[87982.95], USDT[332.19676231], VET-PERP[0] | Yes | |
| 00177813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.3], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CUSD-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHE-0325[0], ETH-PERP[0], FIDA[6.66027932], FIDA_LOCKED[46.68305873], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[758.52542768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00461685], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0.07575706], MTA[0.00000006], MTA-20200625[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY[20210], OMG-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[2033.47008157], SOL-PERP[0], SPELL-PERP[0], SRM[142.12615748], SRM_LOCKED[760.20359814], SRM-PERP[0], STEP-PERP[0], SUN[0], SUN_OLD[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[80793.04059550], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[103353.74], USDT[0.24967642], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00177816 | | ALGO-PERP[0], ATOM[.09], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[0.10032182], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.95920756], FTM-PERP[0], FTT[150.04189526], HT-PERP[0], LTC-PERP[0], LUNA2[0.00516941], LUNA2_LOCKED[0.01206195], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SOL[.00284567], SOL-PERP[0], TRX[.000065], TRX-PERP[0], USD[8.69], USDT[2.59371673], USTC[.731755], YFI-PERP[0] | | |
| 00177820 | | ALGO-20200327[0], ALGO-PERP[0], BNB[0], BTC[0], ETH[0.00000001], ETH-20200327[0], EXCH-20200327[0], EXCH-PERP[0], FTT[0.00000056], MATIC-20200327[0], MATIC-PERP[0], SRM[.177592], SRM_LOCKED[102.58988579], USD[4.05], USDT-PERP[0], XRP-20200327[0], XRP-PERP[0] | Yes | |
| 00177832 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210326[0], AVAX[0], AVAX-PERP[0], BADGER[.00578095], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00000003], BCH-20200327[0], BCH-20200625[0], BCH-20200927[0], BCHA[.04039969], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-20201229[0], BSV-20210328[0], BSV-20210628[0], BTC[0.00327], BTC-20200327[0], BTC-20201230[0], BTC-20210326[0], BTC-20210628[0], BTC-20211225[0], BTC-20210924[0], BTC-2021-0312[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00035765], DOGE[10.37993004], DOGE-PERP[0], DYDX[.02728], DYDX-PERP[0], EDEN-PERP[0], ENJ[.122475], ENS-PERP[0], ETC-20200734], ETH-20200327[0], ETH-20200626[0], ETH-20201229[0], ETH-20210326[0], ETH-20210628[0], ETH-20210602[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02507311], FTM-PERP[0], FTT[9.14307317], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOO-PERP[0], LINA[3.23655], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNA2[0.12142104], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.87169820], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], REP[0], RSR-PERP[0], RUNE[0.00100000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-10061.74301007], SOL-PERP[0.00446.99999999], SRM[75.64283122], SRM_LOCKED[6448.83688072], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[3448], TRX-PERP[0], UNI-PERP[0], USD[3634459.93], USDT[0.21781630], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00177851 | | AMPL[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.9979], CRV-PERP[0], EOS-PERP[0], ETH[0.00094761], ETHW[0.00094761], GARI[13], GLMR-PERP[0], GOG[1], LUNA-PERP[0], LUNA2[.00106327], LUNA2_LOCKED[.00248097], LUNC[231.53], NFT[3483122107878051e7he-Hd by FTX #217633[1], TOMO-PERP[0], USD[17.25], USDT[0.01194981], XRP[0.80000000], XRP-PERP[0] | | |
| 00177860 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[.06], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003741], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100001], ETH-PERP[0], ETHW[0.01100000], FTT[0.52856446], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[1.92000000], LTC-PERP[0], LUNA2[.31938066], LUNA2_LOCKED[5.41188798], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[9.70910000], SOL-PERP[0], SRM[.17476648], SRM_LOCKED[8.73184360], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[25554.96], USDT[61.42501402], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177866 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AURY[.9901], AVAX[.099586], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], HNC-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[160.44202126], SRM_LOCKED[3823304], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USDT-PERP[0], XMR-PERP[0], XRP[.97834], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00177884 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001678], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01025669], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.69512232], LUNA2_LOCKED[15.62195208], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2.85527540], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00177888 | | 1INCH-PERP[0], AMPL-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200702[0], BTC-PERP[0], COMP-PERP[0], CREAM[.00613954], DEFI-PERP[0], DMG[.0052808], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.09751], FTT-PERP[0], GRT-PERP[0], KNC[.0575025], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.76677795], SRM_LOCKED[.05272162], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[.016009], UNI-PERP[0], USD[10], USDT[0], XRP-20211225[0], XRP-PERP[0] | | |
| 00177904 | | AVAX[.00000001], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.01000561], ETH-PERP[0], ETHW[0.01044530], EUR[0.00], FTM-PERP[0], FTT[0.12359691], FTT-PERP[0], LUNA2[0.00184401], LUNA2_LOCKED[0.00430270], LUNC[.0059403], LUNC-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 00177908 | | ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ALT-20200925[0], ALT-20201225[0], BTC[0.00000194], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DEFI-20201225[0], DEFI-20210626[0], DOGE[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], ETH[0], ETH-20200327[0], ETH-20201229[0], ETH-20210326[0], ETH-20210926[0], EXCH-20201225[0], EXCH-20210326[0], HT-20200928[0], LINK-20210326[0], LINK-20210625[0], MATIC-20200327[0], MATIC-20201225[0], MKR-20200327[0], PRIV-20200327[0], PRIV-20210625[0], SHIT-20200326[0], SHIT-20201225[0], SHIT-20210326[0], SOL-20210624[507.45573241], SUSHI-20210326[0], SUSHI-20210625[0], UNI-20210626[0], USD[1.58], USDT[0], XTZ-20201225[0] | | |
| 00177912 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL[0.00000925], BAL-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-20200626[0], BSV-20200925[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-20200926[0], DEFI-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.02772019], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PRIV-20200625[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[.66975642], SRM_LOCKED[2.49041472], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], USD[1439.66], USDT[0], VET-PERP[0], WBTC[0.00000261], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00177936 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[769.85739545], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0455524], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000008], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98441669], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[2.28482459], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012973], ETHBULL[0.00000004], ETH-PERP[0], ETHW[0.00012070], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.48042771], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.03389673], LUNC[0.36360002], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[.0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1267.73], USDT[0.03577312], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177942 | Contingent, Disputed | BTC-MOVE-20200208[0], BTC-MOVE-20200211[0], BTC-MOVE-20200221Q1[0], BTC-MOVE-20200222[0], BTC-MOVE-20200224[0], BTC-MOVE-20200229[0], BTC-MOVE-20200214[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-20200426[0], ETH-PERP[0], FTT-PERP[0], LTC-20200626[0], USD[10.00], USDT[2.5], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00177960 | | BIDEN[0], BNB[0], BNTX[0], DAI[0], ETH[0], ETH-PERP[0], LUNA2[0.00008367], LUNA2_LOCKED[0.00019524], LUNC[.1], MRNA[0], TRUMP[0], TRX[0.00078800], USD[99.98], USDT[0.98607010], USTC[.01177954], XRP[0] | | USD[99.17] |
| 00177967 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.74256395], BADGER[0.0369450], BAND-PERP[0], BCH[0.00001267], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09790918], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019495], LUNA2_LOCKED[0.00045489], LUNC[42.4519326], MID-PERP[0], MKR-PERP[0], MOB[0], RAY[545], SHIT-PERP[0], SNX-PERP[0], STEP[22564.35954164], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[.29], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00177972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-035250[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-032550[0], BTC-062450[0], BTC-093050[0], BTC-123050[0], BTC-20200626[0], BTC-MOVE-20200410[0], BTC-MOVE-20200Q3[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1500.11875], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01876068], FTT-PERP[0], GMT-PERP[0], GMX[0.01981201], ICP-PERP[0], IMX[400.9], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-032550[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[0.7155486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0000001], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[848.07], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177974 | Contingent, Disputed | TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], USD[0.00], XAUT-20200327[0], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00177976 | | 1INCH[0], 1INCH-093[0], 1INCH-PERP[0], AAPL[0], AAVE-093[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[285891], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00090003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBAU[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01096874], ETH-20190402[0], ETH-PERP[0], ETHHC-0.01006828[0], EUR[0.01], EXCH-PERP[0], FIDA[.03712873], FIDA_LOCKED[.10658565], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004414], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0.00000002], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00200954], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00440600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [363269634513220047Donut #1[1], OLY[0021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00327113], SOL-20211231[0], SOL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0.52086600], TRX-PERP[0], TSLA[-0.00018413], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[3.50], USDT[15.51685370], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.003253] |
| 00177981 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0], DAI[.00000001], DMG[0], DRGNBULL[0], ECH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNCBEAR[0], KNCBULL[0], LINA-PERP[0], LTC-PERP[0], LUA[.00000001], MEDIA[.00942], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM[7.39266287], SRM_LOCKED[25.95924112], STEP-PERP[0], SUSHIBEAR[0], TOMOHEDGE[0], TRX[.000001], TRXHEDGE[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00177984 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-093[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BTC[0.02420539], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[3.20665172], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[516.02310777], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2_LOCKED[17.29567245], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[2055.89501196], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[43.43002726], SOL-PERP[0], SRM[50.26236638], SRM_LOCKED[24672672], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00177986 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ASD[0.00248217], ASD-20210625[0], ASD-PERP[0], ASD-20200925[0], AVAX[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-20200625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-21062[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-20200226[0], BRZ-20201225[0], BRZ[50276.65090376], BRZ-PERP[0], BSV-PERP[0], BTC[0.00830041], BTC-032525[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210Q3[0], BTC-MOVE-20200240[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], C98-PERP[0], CAKE-PERP[0], CBSE[0.00000002], CEL-PERP[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CRON[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210325[0], DOGE[0.00000001], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0624[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00019663], ETH-032525[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211210[0], ETHE[0], ETHE-20210326[0], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], EXCH-20211231[0], EXCH-PERP[0], FIDA[.03712533], FIDA_LOCKED[.10388873], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26261249], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GME-0624[0], GMT-PERP[0], GOOG[.00000014], GOOGL[.00000018], HOOD[.PRE[-0.00000001], ICP-PERP[0], JPY[0.02], LB-20210812[0], LEO-20200925[0], LEO-PERP[0], LINK[.00000001], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20201230[0], MNGO-PERP[0], MNA-06240[0], MRNA-20210326[0], MSTR[0], MSTR-032560[0], MSTR-0624[0], MSTR-20210326[0], NEAR-PERP[0], NFC-SB-2021[0], NFLX[0.00000001], NFLX-0624[0], NFLX-20210625[0], NVDA-0624[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-20200626[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RENBTC[0.0000002], RON-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SC-20210326[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20201325[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00001748], SPY-0325[0], SPY-0624[0], SRM_0937189], SRM_LOCKED[38.01660349], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20200925[0], TOMO-20200925[0], TOMO-20210326[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[1], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TSLA[.00000004], TSLA-0624[0], TSLA-20201325[0], TSLAPRE[0], TULIP-PERP[0], UBER[0.04983042], UNI-0930[0], UNI-PERP[0], UNISWAP-20200925[0], USD[36.59], USDT-0624[0], USDT[1.68344388], USDT-20200925[0], USDTBULL[0], USDT-PERP[0], USO[.00986434], USO-0324[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0], WNDR[0], XAUT[0], XAUT-032525[0], XAUT-PERP[0], XRP[.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[1.674525] |
| 00177998 | | BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETHBULL[.0008], FTT[.98180001], LUNA2[163.0347049], LUNA2_LOCKED[380.4143115], LUNC[1317795.54591552], MOB[.0038058], USD[596.21], USDT[16286.1418] | | |
| 00178000 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BAT-PERP[0], BOBA_LOCKED[45833.33333334], BTC-HASH-20240[0], BTC-PERP[0], BTT[3000030], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[20], EOS-PERP[0], ETC-PERP[0], ETH[110.07367342], ETH-PERP[0], EWM[0.00067341], FTM-PERP[0], FTT[1002.942611], FTT-PERP[0], GMT-PERP[0], HT[34377.800278], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.33795423], SRM_LOCKED[121.74204577], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[31866.28], USDT[0.00414497], VET-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00178001 | | ATOM[.08864], ATOMBULL[.4686], ATOM-PERP[0], AVAX[.0895732], AVAX-PERP[0], BEAR[931.8], BTC[0.00001162], BTC-PERP[0], DOGE[.80978566], DOGE-PERP[0], DOT-PERP[0], DYDX[.09252], ETH[.00019938], ETHBEAR[1197830.10889244], ETHBULL[0.00144484], ETH-PERP[0], ETHW[.00019938], FTT[.035024], KAVA-PERP[0], LINKBEAR[.09736], LINKBULL[.29354], LINK-PERP[0], LTC[.0030042], LTCBEAR[.889513], LTCBULL[9.882753], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[.00000005], LUNC[.005506], LUNC-PERP[0], MINA-PERP[0], MKR[.0009954], MKR-PERP[0], SRM[1.00567452], SRM_LOCKED[.00448398], TRX[.715905], USD[0.23], USDT[0.00681460], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00178005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20201225[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00019148], LUNA2_LOCKED[0.00044676], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00178006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20200228[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200401[0], BTC-MOVE-20200406[0], BTC-MOVE-20200616[0], BTC-MOVE-WK-20200315[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.064637], LUNA2[11.08747856], LUNA2_LOCKED[25.87078331], LUNC-PERP[0], MAPS[.74996], MATIC-PERP[0], MNGO[3.88596], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT[.61632], USD[5.04], USDT[14.77741909], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178012 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMZN[45.153], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00008843], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0009], ETH2[0.0009], ETHW[0.0009], ETHW-PERP[0], EUR[0.88], FB[62.66], FIL-PERP[0], FTM-PERP[0], FTT[25.07346787], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0024[0], GRT-2021062[0], GRT-PERP[0], HT[14.3], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32496244], LUNA2_LOCKED[0.75824571], LUNA2-PERP[0], LUNC[0.0783], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.60360748], SRM_LOCKED[0.87609252], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.70], USDT[0.00654217], USDT-PERP[0], USTC[46], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00178013 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00031292], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05499127], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[69483], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039727], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA2[1.41149661], LUNA2_LOCKED[3.29340210], LUNC[1.36], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0.00000001], MTA-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00034070], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[8662.81], USDT[0.00815802], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC[BULL][0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00178028 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-032[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.24319136], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[750.91179328], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13872343], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00319504], LUNA2_LOCKED[0.00743176], LUNC[693.55], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[385], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-12017.24], USDT[4284.45701603], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178035 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000037], BTC-2020062[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FTT[.02488869], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00673189], LUNA2_LOCKED[0.01570776], MATIC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000034], USTC[.9529327], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178037 | | ALCX[.001], AVAX-PERP[0], BADGER[.01], BAL-PERP[0], BNB-2020092[0], BNB-PERP[0], BTC[0.00000250], BTC-PERP[0], CHR[.05], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.005], DYDX-PERP[0], ENS[.00325633], ETH[0.00062625], ETH-PERP[0], ETHW[0.00062625], FTT[0.03958262], GMT[.002145], GODS[.007], HBAR-PERP[0], ICP-PERP[0], IMX[.009], KNC[.1], LINK-PERP[0], MKR-PERP[0], MTA[.005], MTA-PERP[0], REN[1], RUNE-PERP[0], SHIT-PERP[0], SRM[.99996061], SRM_LOCKED[308.46003639], STEP-PERP[0], SUSHI-2020092[0], SUSHI-PERP[0], USD[59649.70], USDT[0.00435554], VET-PERP[0], XRP-PERP[0] | | |
| 00178042 | | 1INCH[0], AAVE[0], BTC[0.00000001], BTC-MOVE-2020506[0], BTC-MOVE-2020508[0], BTC-MOVE-2020515[0], BTC-MOVE-2020516[0], BTC-MOVE-2020518[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-PERP[0], BULL[0], COMP[0], ENJ[0], ENS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041645], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], NEAR-PERP[0], RAY[0], REEF[0], SOL[0], SOL-PERP[0], SRM[.0935922], SRM_LOCKED[2.49531708], USD[44477.70], USDT[0] | | |
| 00178047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020327[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI-PERP[0], DOGE-2020032720, DOGE-PERP[0], DOGE-2020032720, DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-2020032720, ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FILM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.73865557], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-2020032720, LINK-2020062620, LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-2020032720, PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[33.5700843], SRM_LOCKED[113.40205871], SUSHI-PERP[0], SXP-PERP[0], THETA-2020132620, THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.07], USDT[0.06645493], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020032720, XRP-PERP[0], XTZ-2020032720, XTZ-PERP[0], YFI-PERP[0], ZECBULL[6.82500291], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178051 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC-2020092520, BTC-HASH-2020Q3[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200406[0], BTC-MOVE-20200605[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200713[0], BTC-MOVE-20200620-0Q3[0], BTC-MOVE-2020071320, BTC-PERP[0], CEL-PERP[0], CHZ-2021062520, CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[21059], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT-2021225[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[316000], LOCKED_OXY_STRIKE-0.03_VEST-2030[266666], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1347.13375796], MAPS_LOCKED[4235668.78980896], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSRM_LOCKED[1], MTA-20201225[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SLG-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM_LOCKED[2566449.05618277], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-2021062520, SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[2110.96], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178052 | | APE-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000003], COIN[0], ETH[0.00196592], ETHW[.00207909], FTT[0], GMT-PERP[0], HGET[791.48], ICP-PERP[0], MATIC2[0], NFT [381827198483846861/FTX EU - we are here! #84781/[1], NFT [403025004235555079/FTX AU - we are here! #53921[1], NFT [433425021001383241/FTX EU - we are here! #84647[1], NFT [467487274927432568/FTX AU - we are here! #28131[1], NFT [532653906236137114/The Hill by FTX #39579[1], NFT [557092729886099919/FTX EU - we are here! #84530[1], PTU[750], SOL[0], SRM[31.53915206], SRM_LOCKED[229.76453994], TOMO-PERP[0], TRX[.00157], USD[0.00], USDT[0.00000007] | | |
| 00178060 | Contingent, Disputed | TRYB-2020062[0], USD[5000.00] | | |
| 00178062 | | ADA-PERP[0], AMPL[0], AVAX[.02747661], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000347], BTC-2020062[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20211231[0], ETH[45.73423368], ETH-PERP[0], ETHW[0.00102591], FTT[150.02217446], FTT-PERP[0], KIN[1], LINK[0], LINK-PERP[0], OXY-PERP[0], RAY[.41807815], RAY-PERP[0], SRM[1.72560575], SRM_LOCKED[0.52759987], SRM-PERP[0], STETH[0.00006408], TRX[320.4108327], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.22], USDT[.00929], XRP-PERP[0], YFI[0] | Yes | |
| 00178073 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMR-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AX9[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-20210326[0], ETH-PERP[0], ETHW[0.00025892], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01343575], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-20210326[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.79657718], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIR-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-032[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLP-2021032[0], SLV-20210326[0], SNX-20210326[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SPY-2210625[0], SRM[.7655496], SRM_LOCKED[11.055821], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.63], USDT[0.00000004], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], WNB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[345.43667095], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178103 | | AUD[0.00], BNB[0], BNT[0.00000001], BTC[0], BTC-MOVE-2020032720, BTC-MOVE-2020042620, BTC-MOVE-2020050620, CEL[0], CUSDT[0], DAI[0.68506250], DEFI[.00000001], ETH[0], FTT[26.09558635], GRT[0], LINA[.00000001], LTC[0], LUNA2[215.60078286], LUNA2_LOCKED[36.40182668], LUNC[0], SOL[0], SRM[-0.97794992], SRM_LOCKED[.97794992], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178119 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE[253.78446621], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALEPH[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[6.62256873], ATLAS-PERP[0], ATOM-20200626[0], ATOM[8.93043671], ATOM-PERP[0], AVAX[0.40039625], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL[0.00000001], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01563787], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0.00591057], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210928[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAD-PERP[0], CHZ[2.3279], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[192710.65427069], DOGE-20200327[0], DOGE-20200626[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201226[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200625[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-20200327[0], EOS-20200327[0], EOS-20200625[0], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETH-20201226[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[300.11021552], FIDA-LOCKED[79.54340964], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00240295], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200926[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-20200327[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[759.39716045], MATIC-20200327[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0.00000001], MANA-PERP[0], MTL-PERP[0], NEO[0], OKB-20200626[0], OKB-PERP[0], OMG-20200626[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200626[0], SNX-PERP[0], SOL[0.00000001], SOL-20200626[0], SOL-20210326[0], SOL-PERP[0], SRM-20200325[0], SRM-20210625[0], SRM[10.95860372], SRM_LOCKED[8975.73012681], SRM-PERP[0], SUSHI[10540.84505464], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200626[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200327[0], TOMO-20200626[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], USD[565982.54], USDT[0.00000001], WBTC[0.00000001], XLM-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | APT[6.173247], ATOM[6.914495], AVAX[.4], ETH[.004064], MATIC[25.007043], SUSHI[51.621168] |
| 00178122 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA[20.11505295], LUNA2_LOCKED[0.26845690], LUNC[25053.024081], MANA-PERP[0], MTL-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.33], VET-PERP[0], XRP[1.642994], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178141 | | 1INCH-PERP[0], AAVE[0.0742157], AAVE-20201225[0], AAVE-PERP[0], ADABEAR[0.00076725], ADA-PERP[0], ADABULL[0.01397893], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[-182], AGLD[8.1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.01397893], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[250], ATLAS-PERP[0], ATOMBEAR[0.00068061], ATOM-PERP[0], ATOMBULL[0.00068745], BCHBEAR[0.00068745], BCH-PERP[0], BEAR[.038084], BEDN[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBEAR[.5], BSV-PERP[0], BTC[0.00047800], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020WK31[0], BTC-MOVE-2020WK33[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020WK34[0], BTC-MOVE-2020WK35[0], BTC-MOVE-2020WK36[0], BTC-MOVE-2020WK38[0], BTC-MOVE-2020WK39[0], BTC-MOVE-2020100[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201018[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201120[0], BTC-MOVE-20201130[0], BTC-MOVE-20201708[0], BTC-MOVE-20201715[0], BTC-MOVE-20201718[0], BTC-MOVE-20201100[0], BTC-MOVE-20201102[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20210216[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00007656], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[0008505], COMP-PERP[0], CREAM-20210326[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[-2.25745446], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079602], ETH-20210326[0], ETHBEAR[.0021885], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.63914625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[-1], GRT-PERP[0], GODS[2.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.20494269], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK[0.000000001], LINK-20201225[0], LINKBEAR[.0003335], LINKBULL[.79983], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA[22.09213471], LUNA2_LOCKED[4.88164766], LUNC[19714.35], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[54], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[17.5391498], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[9.09005952], RSR-PERP[0], RUNE[0.02051521], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01264840], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[14.38523414], SRM_LOCKED[30829188], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000006], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-20201225[0], USD[42.15], USDT[18.57012920], USDT-PERP[0], USTC[131], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178148 | | 1INCH-PERP[0], AAVE[0.00555214], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.003409], ALPHA[0.89085201], AR-PERP[0], ATLAS[3.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.001128], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.066896], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000813], BNB-PERP[0], BSV-PERP[0], BTC[.000025], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200530[0], BVOL[0], CMB-PERP[0], CADS[31.00], CEL-PERP[0], CHR[.867373], CHZ-PERP[0], COIN[0.10275831], CREAM-PERP[0], CRO[.225], CRV[.02], CRV-PERP[0], DOGE[0.58019037], DOT[.00483], DYDX-PERP[0], EDEN[2000.1], ENS-PERP[0], EOS-PERP[0], ETH[0.00083430], ETH-PERP[0], EUR[1899.00], FIDA[.834028], FIDA-PERP[0], FIL-PERP[0], FTM[.05511], FTM-PERP[0], FTT[1000.088405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[772.76969435], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.06218949], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.08], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NFT [32599907410350400/Austria Ticket Stub #445[0], NFT [33161798767284568/FTX EU - we are here? #160417][0], NFT [342583730654806575/FTX AU - we are here? #2703][0], NFT [34321585761218072/Japan Ticket Stub #1954][0], NFT [37053649978953862/FTX AU - we are here? #26262][0], NFT [39563916691290006/Montreal Ticket Stub #57][0], NFT [43063154342520106/Belgium Ticket Stub #129][0], NFT [44289035290652276/FTX Crypto Cup 2022 Key #973][0], NFT [48683026137069039/Austin Ticket Stub #705][0], NFT [48734455524843831/The Hill by FTX #3368][0], NFT [51054575939067001/Hungary Ticket Stub #751][0], NFT [52511547741526102/Monza Ticket Stub #1939][0], NFT [53162081728500574/FTX EU - we are here? #15956][0], NFT [53857992694522632a/FTX EU - we are here? #160342][0], NFT [57415767646897505/FTX AU - we are here? #2701][0], NFT [57637907986363177039/Mexico Ticket Stub #1229][0], OKB[0.00067288], OXY[1.553815], PAXG[0.000001], POLIS[.008], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.9646138], RAY-PERP[0], RGN[0], REN-PERP[0], SAND[.01401], SAND-PERP[0], SHIB[11], SHIB-PERP[0], SOL[0.00386934], SOL-PERP[0], SRM[103.36949989], SRM_LOCKED[511.30337901], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.02274063], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEBWIN[1389.1218675], TRX[0.17050692], TRX-PERP[0], TSM[.00007945], UNI[0.00101666], UNI-PERP[0], USD[11475.79], USDT[0.09713796], WAVES[0638], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AAVE[.005552], COIN[.102539], DOGE[.501333], ETH[.000795], LINK[.062176], OKB[.0006], RAY[.964588], SUSHI[.00252], TRX[.15015], USDT[.094827] |
| 00178157 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.0000002], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [306234422378655/Luxury/JollBear][0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.84855479], SRM_LOCKED[128.20165273], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[.32512], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000115], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1377.63], USDT[1937.86397720], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00178167 | | ALGOBULL[21688830.202], INJ-PERP[0], TRX[.000003], USD[0.28], USDT[.58279305] | | |
| 00178176 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1109[0], BTC-PERP[0.00040000], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0.00700000], FIL-PERP[0.1], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00020895], LUNA2_LOCKED[0.00048755], LUNC[45.5], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[-16.13], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00178177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0007175], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[8.80235], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.0035], BCH-PERP[0], BICO[.9468475], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[.67638], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.01827446], LUNC[17.59], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [45698052148666514 4/FTX Night #350][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI[.49579], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.08967075], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[50.8155], SUSHI-PERP[0], TRUMP[0], TULIP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[20.20], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMC-PERP[0], ENS-PERP[0], FTM[0.0014], FTT[0.09741828], FTT-PERP[0], GODS-PERP[0], GRT[0.00000001], GRT-PERP[0], GTBULL[0], HNT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3.67526773], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[172.52], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[15.99712], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178187 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20201225[0], BTC-20210625[0], DEFI-20210326[0], DEFI-PERP[0], BTMX-20200626[0], BTMX-20210326[0], C98-20210326[0], CHZ-PERP[0], CREAM[0.00000001], CREAM-20210326[0], CREAM-20210325[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00000005], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-20200626[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.13339716], FTT-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200327[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200626[0], LEO-20200925[0], LINK-20200926[0], LINK-20200926[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA234.95638467], LUNA2_LOCKED[128.2316642], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20200327[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NFT [303853673505102933/Official Solana NFT][1], NFT [305085090917197560/StarAtlas Anniversary][1], NFT [338472471058204989/Official Solana NFT][1], NFT [351440521206897284/StarAtlas Anniversary][1], NFT [363290304608687304/1850/Official Solana NFT][1], NFT [371796513675055764/StarAtlas Anniversary][1], NFT [380034629699187312/Official Solana NFT][1], NFT [382523807350969637/Official Solana NFT][1], NFT [392963232791290029/Official Solana NFT][1], NFT [437219817781275944/StarAtlas Anniversary][1], NFT [440844305622893878/Official Solana NFT][1], NFT [444258375234304376/StarAtlas Anniversary][1], NFT [466532395688141842/StarAtlas Anniversary][1], NFT [499696199678651313/StarAtlas Anniversary][1], NFT [512290853173365033/StarAtlas Anniversary][1], NFT [566466714353469318/Official Solana NFT][1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRV-PERP[0], RAY-PERP[0], RUNE[0.00000001], RUNE-20210325[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SOL[0.19004233], SOL-20210326[0], SOL-PERP[0], SRM[0.14565244], SRM_LOCKED[594.57790819], SXP-20210326[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[34.37], USDT[1.77674760], USDT-PERP[0], VET-20200925[0], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0] | | |
| 00178189 | | AKRO[.00000001], ALGO-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20201225[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[50.03698608], FTT-PERP[0], GMT-0325[0], GRT-20210625[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LUNA2.62421606], LUNA2_LOCKED[6.12317089], MATIC[4.5059], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[36.33687245], SRM_LOCKED[594.57790819], SXP-20210326[0], USD[.54], USDT[0.14356782] | | |
| 00178203 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00106356], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[.65271377], LUNA2_LOCKED[0.18966548], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[.03], USDT[0] | | |
| 00178225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02613094], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.00060515], SRM_LOCKED[0.0231685], SUSHI-PERP[0], TLM-PERP[0], TRUMPFEBW1N[234.93455], TRX[868.761517], USD[0.00], USDT[110.03399475], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00178236 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.8], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SOS[200000], SRM[.3545119], SRM_LOCKED[2.40876602], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00178243 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[130.1746435], SRM_LOCKED[692.79568118], USD[19.40], USDT[0.00187892], XTZ-PERP[0] | | |
| 00178245 | | BTC-PERP[0], C98-PERP[0], FTT[0.05691647], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.45616475], SRM_LOCKED[37.70383525], USD[0.00], USDT[40628.90151781] | | |
| 00178254 | | BTC[0], ETH[0], FTT[0.06352259], LUNA2[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004168], NFT [522021753774626850/The Hill by FTX #29567][1], USD[0.54], USDT[0.14356782] | | |
| 00178310 | | ATLAS[2807.30428071], ATLAS-PERP[7000], AVAX[5.59813497], BAND-PERP[0], BNB[1.05365083], BTC[0.02758504], BTC-PERP[0], C98-PERP[500], COMP-PERP[0], CRV-PERP[2000], DENT-PERP[221000], DODO-PERP[1400], DOT[1.49980762], DOT-PERP[0], ETH[0.96959723], ETH-PERP[0], ETHW[0.96959723], FLM-PERP[1241.4], FTM[.4974335], FTT[26.49256739], KNC-PERP[0], LTC[.00599953], MATIC[1.99658], NEAR[7.89877577], NEAR-PERP[400], NFT [342747851395311195/The Hill by FTX #46865][1], NFT [398760866773366510/FTX EU - we are here! #204996][1], NFT [474444284346617889/FTX EU - we are here! #205524][1], NFT [520680865152258275/FTX EU - we are here! #205091][1], RAY[34.24214], REN-PERP[400], SAND[.716482], SAND-PERP[0], SOL[3.38777146], SOL-PERP[0], SRM[251.67568853], SRM_LOCKED[53064227], STG[4.999145], SXP-PERP[785.7912], TRX[.000055], TRX-PERP[0], USD[3543.66], USDT[700.23391640], VET-PERP[0] | Yes | |
| 00178345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.01136], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02750284], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.90574], MOB-PERP[0], NEAR-PERP[0], NFT [290029609450680340/FTX x VBS Diamond #11][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[-.10695], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLRS[.1], SNX-PERP[0], SNY[.7874], SOL-PERP[0], SRM[53.05205574], SRM_LOCKED[224.50574098], SRM-PERP[0], SRN-PERP[0], STEP[.043103], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12249.32], USDT[3.43776219], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178366 | | ETH[.00020001], ETHW[.0006668], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00987], NFT [292322943788054259/FTX EU - we are here! #145911][1], NFT [293404564335706180/3/FTX EU - we are here! #145972][1], NFT [403214085922551535/Medallion of Memoria][1], NFT [404478633783386753/The Hill by FTX #38388][1], NFT [549604107718009829/FTX EU - we are here! #146025][1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000081], USD[636.46], USDT[0] | | |
| 00178370 | | BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], LUNA2[.00462936], LUNA2_LOCKED[0.01080185], SOL[0], TRUMPFEBW1N[.1934], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00178376 | | AMPL-PERP[0], BAO[791.73247215], BICO[466.9066], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200808[0], BTC-MOVE-20200927[0], BTC-MOVE-WK-20200731[0], BVOL[.00039992], ETH-PERP[0], SRM[.09654068], SRM_LOCKED[36795508], USD[20.82], USDT[0.00000001], YFI[0] | | |
| 00178403 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201204[0], BTC-MOVE-20201031[0], BTC-MOVE-20201204[0], BTC-MOVE-20201040[0], BTC-MOVE-20201041[0], BTC-MOVE-20201035[0], BTC-MOVE-20201036[0], BTC-MOVE-20201037[0], BTC-MOVE-20201052[0], BTC-MOVE-20201032[0], BTC-MOVE-20201033[0], BTC-MOVE-20201050[0], BTC-MOVE-20201040[0], BTC-MOVE-20201040[0], BTC-MOVE-20201046[0], BTC-MOVE-20201047[0], BTC-PERP[0], SOL[0], SOL-PERP[0], SRM[4.88209814], SRM_LOCKED[3.77604305], USD[0.00], USDT[0] | | |
| 00178406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[882.16283396], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUD[10.00], AUDIO-PERP[0], AVAX[0.50002207], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.48091173], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.90977614], ENJ-PERP[0], ETH[.00000112], ETH-PERP[0], ETHW[4.01031402], FTM[472.57426966], FTM-PERP[0], FTT[30.11020597], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00747369], LTC-PERP[0], MANA[711.26106171], MATIC[0.00104384], MATIC-PERP[0], NFT [548663520277533065/The Hill by FTX #38546][0], POMP[120.678274], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00343941], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2384.73], USDT[0], XMR-PERP[0], XRP[1606.97880996], XTZ-PERP[0], YFI-PERP[0] | | |
| 00178410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200717[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.00000012], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00002408], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004434], LUNA2_LOCKED[0.00010348], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], OMG-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178411 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06400000], EUR[0.75], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.90557747], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GRT-20210326[0], HBAR[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00022981], LUNA2_LOCKED[0.00053577], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[5.02375115], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[2.03644428], SRM_LOCKED[34.59958988], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[59077.57], USDT[45.68000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178463 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.02746806], BAND-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08535162], FTT-PERP[0], GRT-PERP[0], LINK[0.19980981], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SNT-PERP[0], SNX[0], SNX-PERP[0], SOL[.0043], SOL-PERP[0], SRM[38.48053493], SRM_LOCKED[129.12554185], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[17364.72], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00178469 | | BTC[0.00017216], ETH[1.49044356], ETHW[1.49044356], FTT[49.9255508], HGET[80.86765074], SRM[1.6248199], SRM_LOCKED[2.3751801], USD[5.45], USDT[2424.8] | | |
| 00178484 | | ADA-20201225[0], ADA-PERP[0], ALGO-20210924[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0, -0.00100000], AMPL[0], AMPL-PERP[0], ATOM-0930[0], ATOM[39.998456], ATOM-PERP[1], BNB[.77985232], BNB-PERP[0], BTC[0.14897989], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00019998], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0442[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0708[0], BTC-MOVE-0718[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0918[0], BTC-MOVE-0925[0], BTC-MOVE-0426[0], BTC-MOVE-1023[0], BTC-MOVE-2020080[0], BTC-MOVE-2020081[0], BTC-MOVE-2020081[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0815[0], BTC-MOVE-2020081[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020082[0], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020063[0], BTC-MOVE-2020064[0], BTC-MOVE-2020065[0], BTC-MOVE-2020066[0], BTC-MOVE-2020067[0], BTC-MOVE-2020068[0], BTC-MOVE-2020069[0], BTC-MOVE-2020070[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020080[0], BTC-MOVE-2020082[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020093[0], BTC-MOVE-2020094[0], BTC-MOVE-2020095[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020119[0], BTC-MOVE-2020120[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0321[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0210625[0], BTC-MOVE-WK-0210807[0], BTC-MOVE-WK-0210910[0], BTC-PERP[0, 1639], BULL[0.00000001], BVOL[0.00000001], DEFI-0325[0], DEFI-0624[0], DEFIBULL[0.31537077], DEFI-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0325[0], ETH-0624[0], ETH[0.69558981], ETH-0930[0], ETH-1230[-0.50000000], ETH-PERP[1.99], ETHW[1.14666619], FIL-PERP[0], FTT[32.89776021], FTT-PERP[3.99999969], FTXDXY-PERP[-0.04], HNT-PERP[52.6], IBVOL[0.00000001], LINK-PERP[0], LTC[0.00685838], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LTC-20211231[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.00000001], MTA-PERP[0], OLY2021[0], PAXG[0.13649469], PAXG-20210326[0], PAXG-PERP[0, 18], PRIV-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[15.96225466], SOL-PERP[-9.99999999], SXP-PERP[0], TONCOIN[1.7], TONCOIN-PERP[0], TRUMP[0], TRX[153.90002], TRX-PERP[0], USD[1847.73854842], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[15.5] | | |
| 00178485 | | BOBA[14.81006751], BTC-PERP[0], GODS[18.55323055], HMT[239.99403956], LUNA2[0.19959629], LUNA2_LOCKED[0.46572468], MAPS[76], SLRS[226.81919], SOL[20.4013957S], SRM[72.96592642], SRM_LOCKED[1.76720144], TRX[0.00000003], USD[-21.39], USDT[26.92889141], USTC[26.25382016] | | |
| 00178494 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0.09240001], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20211231[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[79648.33162000], BRZ-PERP[0], BTC[0.00016671], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[.00001], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP[.00000001], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.05354006], EXCH-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT[0.82887608], FTT-PERP[0], GAL-20210625[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.07365], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00345484], LUNA2_LOCKED[0.00806103], LUNC[0.0086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMB-20211231[0], OMG-20211231[0], OP-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SPA[.1684], SPELL-PERP[0], SRM[.1814493], SRM_LOCKED[1.97522506], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69737.32], USDT[0.12002921], USTC[.34184], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-20201225[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[4.48303725], SRM_LOCKED[20.27374352], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[225.73], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00178522 | | 1INCH-PERP[0], AAPL[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.6840999], FIDA_LOCKED[4.75138477], FTM-PERP[0], FTT[0.74244046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11939621], LUNA2_LOCKED[0.27857116], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[70.74709475], SRM_LOCKED[2.50303821], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], TSLA[.00000003], TSLAPRE[0], SWTRE[0], UBXT_LOCKED[115.59122834], UNI-PERP[0], USD[3812.51], USDT[2548.14920111], XMR-PERP[0], XRP-PERP[0] | | |
| 00178525 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.07264458], FTT-PERP[0], INJ-PERP[0], LUNA2[692.9902912], LUNC-PERP[0], MEDIA-PERP[0], NFT[324149402591205/Mustang Mach 1 - Limited Edition #1][1], NFT[50783468805346809/FTX Swag Pack #400][1], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.7189518], SRM_LOCKED[7.95949063], SRM-PERP[0], TRX[.000017], UNI-PERP[0], USD[2.21], USDT[1.78124872], USTC-PERP[0], XRP-PERP[0] | | |
| 00178529 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTMX-20200925[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[.00013897], ETH-20200925[0], ETH-PERP[0], ETHW[.00001897], FTT[.837619], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MCB-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00178532 | | 1INCH-PERP[0], AAVE[.0000001], AAVE-20201225[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[8.15061557], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00009998], BTC-20201225[0], BTC-PERP[0], BTTMC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[5], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[.00004526], ETH-20201225[0], ETH-PERP[0], ETHW[.00004526], FIDA[.5470], FIL-PERP[0], FTM[200.000], FTT[.9997], FTT-PERP[0], FTXPAY-PERP[0], HNT[0.07000017], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[308939768837892/FTX Foundation Group donation certifications #10][1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.09287285], RUNE-PERP[0], SOL[.00334448], SOL-20201225[0], SOL-PERP[0], SRM[2.09250606], SRM-PERP[0], STMX[.14446486.3], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[777.11], USDT[816.73664710], WBTC[0.00002196], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.0008977S], YFI-PERP[0] | | |
| 00178533 | | BTC-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.0000002], LUNC[.004532], SRM[.6465615], SRM_LOCKED[2.62900197], SRM-PERP[0], TRX[.000003], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNB-20210625[0], BTC-20210623[0], BTC-20210623[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-2020041[0], BTC-MOVE-2020049[0], BTC-MOVE-20200410[0], BTC-MOVE-20200920[0], BTC-MOVE-20201018[0], BTC-MOVE-20201061[0], BTC-MOVE-20210620[0], BTC-MOVE-20210700[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-WK-20200925[0], ... USD[-54.80], USDT[0.00576137], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00178554 | | AVAX-PERP[0], BCH-PERP[0], BNB[0.00836], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.0085], DOGE-PERP[0], DOT-PERP[0], ETH[0.00047625], ETH-PERP[0], FIDA[5479.56935617], FIDA_LOCKED[20931523.43064383], FTT[3134.34971586], FTT-PERP[0], GRT-PERP[0], HT[9.99466S], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1359.467135], LUNA2_LOCKED[3172.089981], LUNC[2960268303.7893792], MATIC[S], MATIC-PERP[0], MNGO[6.8786], MNGO-PERP[0], MOB[17.01578315], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6125.88785428], SRM_LOCKED[4915892.28494711], SRM-PERP[0], USD[256490.53], USDT[37.66040896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178620 | | AKRO[2], APT-PERP[0], BAO[2], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0], OP-PERP[0], SRM[4491635], SRM_LOCKED[5.84921746], TRX[1], UBXT[1], USD[1.07], USD[0] | | |
| 00178645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[17532028], FIDA_LOCKED[40466912], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.51], USD[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00178647 | | 1INCH-PERP[0], 31968712[0], 1INCH-PERP[0], AAVE[0.0010314], AAVE-PERP[0], ADA-20210626[0], ALGO-PERP[0], ALGO-20210626[0], ALGO-PERP[0], _49449[0], ALICE-PERP[0], ALGO-20210626[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.05458096], AXS-PERP[0], BAL[0.01070143], BAND-PERP[-376], BCH-PERP[0], BIT-PERP[0], BNB[0.00400240], BNB-PERP[0], BNT-PERP[0], BTC[0.00008885], BTC-1230[0], BTC-20200327[0], BTC-PERP[0], BTT[47308840], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00016447], COMP-PERP[0], CREAM[0.0884451], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.1582325], DODO[0.05531142], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01855821], ... YGG[.8], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2.94239928], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.0946], COMP-PERP[0], CQT[.492025], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1207.38263199], FTT-PERP[0], GALA[.0937], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01062817], LUNA2_LOCKED[0.0247900T], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NKN-PERP[0], NT[.36250628865398320S/The Hill by FTX #43186][1], NFT[453280094962333241S/FTX Crypto Cup 2022 Key #22879][1], NFT[525554911407793428/FTX EU - we are here #165478][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.047452], POLIS[2.5497112B], PORT[.03591S], PRIV-PERP[0], RAY-PERP[0], REEF[.2], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.964876], SNX-PERP[0], SOL-PERP[0], SRM[.268941], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.562145143], TRX-PERP[0], UNI-PERP[0], USD[1441.50], USDT[1.45043160], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.8], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178680 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004484], LUNC-PERP[0], MATIC[0000001], MATIC-PERP[0], MNGO-PERP[0], NFT[420044238613007433/FTX EU - we are here #36472][1], NFT[443807825385102353/FTX EU - we are here #36697][1], NFT[539558914071932431/FTX EU - we are here #36594][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.562145143], TRX-PERP[0], TRUMPFEBWIN[822], TRX[.000009], TRX-PERP[0], USD[-0.02], USDT[0.0740044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00178683 | | AAVE[0], APE-PERP[0], ETH[0.00000001], FTT[850.89927425], GLMR-PERP[0], HT[0], NFT[432158055960015175/FTX AU - we are here #14284][1], NFT[487062321549118554/FTX AU - we are here #27854][1], SRM[.2533436], SRM_LOCKED[100.76112846], USD[0.00], USDT[0.00000194] | | |
| 00178704 | | ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-PERP[0], ASD-PERP[0], ATOM-20200327[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-PERP[0], ATOM-20201225[0], ALGO-20200327[0], ALGO-20200626[0], ATOM-20200626[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-PERP[0], BRZ-20200626[0], BSV-20200327[0], BSV-20201225[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BTMX-PERP[0], DOGE-20200327[0], DOGE-20200626[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-20200626[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], EXCH-20200627[0], EXCH-20200925[0], EXCH-20201225[0], FTT-20200327[0], FTT[127.29263], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC-20200327[0], LEO-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], MATIC[150], MATIC-PERP[0], NEO-20200925[0], OKB-20200327[0], OMG-20200327[0], OMG-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PRIV-20200626[0], PRIV-20200925[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SRM[409.66404215172288], THETA-PERP[0], THETA-20200927[0], THETA-PERP[0], TOMO-20200327[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20200327[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[12791.80], USDT-20200626[0], XAUT-20200925[0], XAUT-20200925[0], XAUT-20201225[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00178727 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CLV[0], COMP-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00431823], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IMX[0], IMX-PERP[0], LOOKS-PERP[0], LUNA-20000004[0], LUNA2_LOCKED[0.00000000], LUNC[.00892213], LUNC-PERP[0], MATIC[0], MNGO[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00429598], SRM_LOCKED[0.01765308], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[9.79], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00178730 | | AMPL[0], APE[1437.15330399], BAO[12940045075], BAT[0403.024515], BIL[0], BNB[14.10215619], BTC[0.34428867], BTC-PERP[0], C98[3000.03], CBSE[0], COIN[0], DOGE[424916.41245865], EMB[3330.01665], ENJ[.01327], ETH[16.47734412], ETH-PERP[0], ETHW[6.42304413], FIDA[2.40847844], FIDA_LOCKED[5.55916636], FTT[1317.78464711], HT-PERP[0], LUNC[.0003318], MAPS[1334], OXY[1056.7747705], SOL[3952.1139288], SRM[52.44756505], SRM_LOCKED[371.7947023], STEP[0], TRUMPFEBWIN[34792.00633], USD[477080.92], USDT[8062.46020103] | | |
| 00178734 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[99.67191S], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASDBULL[0.00058490], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BCH[.743], BCH-PERP[0], BSV-PERP[0], BTC[0.02809652], BTC-MOVE-20201203[0], BTC-MOVE-2020040[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[2871860.06], DOGEBULL[0.00000177], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ELF-PERP[0], ETHBULL[0.00000344], ETH-PERP[0], FLM-PERP[0], FTT[661.65796433], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LINKBULL[0.00002189], LTCBULL[0.00000S], MATIC[150], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[1.74000001], SOL-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[399], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00178738 | | C98[0], FTT[.221397], SRM[.14760406], SRM_LOCKED[1.36793447], USD[0.00], USDT-PERP[0] | | |
| 00178742 | | 1INCH[0.70970055], APE[.973696], AXS[0], BNB[.00641817], BTC[0.00357275], BULL[0.00000328], BULLSHIT[0.00013937], CHF[355.45], CRV[.00000001], CUSDT-PERP[0], DEFIBULL[0], DOGE[0.87708689], DRGNBULL[0], ETH[0.28055431], ETHBULL[.00002752], ETHW[0.00888094], EUR[0.47], FTT[0.61750423], HT[0.04651764], LUNC-PERP[0], PAXG[0.00009088], REN[0.45842239], RUNE[0.93785055], SNX[.148794], SOL[7.214233], SRM[112.45949955], SRM_LOCKED[756.64050045], SUSHIBULL[0], USD[0.00023439], USD[7047.15], USDT[0], XAUT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-0.001], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00240733], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200106[0], BTC-20200326[0], BTC-MOVE-0519[0], BTC-MOVE-0526[0], BTC-MOVE-0804[0], BTC-MOVE-0905[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20210915[0], BTC-MOVE-20211003[0], BTC-PERP[0], C98-PERP[0], CEL[147287], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200327[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05904877], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[-1.13000000], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00068210], LUNC[565.7343556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.50000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00168], TRX-20200327[0], TRX-PERP[0], TSLA-2021092[0], TSLA-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[318.72], USDT[21.80837993], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00178770 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.39], FTM-PERP[0], FTT[0.17021810], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00111342], LUNA2_LOCKED[0.2125079], LUNC-PERP[0], MATIC-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[0.0728788], TRX[0.01539], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00178791 | | 1INCH-20211231[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB[1.98399381], BTC[.86664158], BTC-MOVE-0423[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], ETH-1230[0], ETH-20210326[0], ETH2.44830777], ETH-PERP[0], ETHV[0.00075498], FTT[30.06313318], FTT-PERP[0], JPY[39360.94], JPY-PERP[-100], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633413], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], SOL[0.00163047], SUSHI-PERP[0], USD[62520.72], USDT[0.44620471], USTC-PERP[0] | Yes | USDT[.009] |
| 00178794 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.0631452], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.000144], FTT[.17], GALA-PERP[0], HGET[.042], LTC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[13631.43401965], OXY_LOCKED[386149.90458035], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], TLM-PERP[0], TRUMPFEBWIN[29815.677], TRX[.900004], UBXT[2.63344], USD[53.16], USDT[5.04036446], XRP-PERP[0] | | |
| 00178804 | | ALCX[.0002878], DMG[.02712], DOT[.06], LUNA2[0.00658265], LUNA2_LOCKED[0.01535952], LUNC[.009956], TOMO[.0729269], TRX[.000055], USD[-0.31], USDT[-0.04936034], USTC[.9318], XRPBULL[.00009435] | | |
| 00178805 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV[0.00053425], BSV-20201225[0], BSV-PERP[0], DGE-PERP[0], DOGE[16], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.47204512], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO[.97549], LEO-PERP[0], LINK-20201326[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00673067], SOL-PERP[0], SRM[0.22924258], SRM-PERP[0], SUSHI[0.00746705], USD[1.35], USTC-PERP[0], YFI[0.00025866], YFI-PERP[0] | | |
| 00178808 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210110[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00027679], FIDA_LOCKED[.07049384], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00016776], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211213[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00006273], SRM_LOCKED[.0340627], SRM-PERP[0], SXP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000011], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[53.95893804], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00027679], FIDA_LOCKED[.07049384], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[0], LUNA2[0.00016677], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211213[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00006273], SRM_LOCKED[.0340627], SRM-PERP[0], SXP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.01], USDT[53.95893804], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00178843 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210604[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210325[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BIDEN[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], ETC-20210326[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FIL-20201225[0], FLM-20210326[0], FLM-PERP[0], FTM-20210326[0], FTT-20210625[0], GRT-PERP[0], HNT-20210326[0], HNT-PERP[0], HT-20210326[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-PERP[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.9990866], SRM_LOCKED[.0340627], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[9247.64], USDT[0.00000001], WAVES-20210326[0], WBTC-20210326[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00178863 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.148205], CRO-PERP[0], ETH[0.0433924], ETH-PERP[0], ETHW[.00428887], FTT[25.03], FTT-PERP[0], GALA-PERP[0], GENE[.00612], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM[1.63541329], SRM_LOCKED[37.91236284], USD[100013.30], USDT[0], USTC-PERP[0] | Yes | |
| 00178880 | | AAVE-20210625[0], AAVE-PERP[0], BCH[.00022942], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], IOTA-PERP[0], LINK-20201225[0], LTC-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SRM[18.75933809], SRM_LOCKED[71.24066191], USD[-0.11], USDT[.007419], XRP-20210625[0], XRP-PERP[0] | | |
| 00178891 | | BNB[.00989], ETH[-0.00099293], ETHW[0.00079320], SOL[-0.00082331], SRM[.72316885], SRM_LOCKED[2.45677773], SUSHI-PERP[0], TRUMPFEB[0], USD[1013.58], USDT[0.25730881] | | |
| 00178892 | | ASD-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BNB[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-20201224[0], BTC-PERP[0], BTMX-20201225[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000002], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], IBVOL[0], KSH8[0], LEO[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OXY-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SOL-PERP[0], SRM[.84602552], SRM_LOCKED[166.29051206], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRYB-20201225[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210326[0], UNISWAP-20210326[0], USD[15.63], USDT[0.00000001], USDT-PERP[0], WBTC[0], YFI[0] | | USD[15.56] |
| 00178901 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.00106], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.35649903], SRM_LOCKED[4.91357151], SUSHI[.0141], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UST[2.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00178906 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[1], CEL-20210625[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[175.0379965], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.5189869], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04414620], SOL-PERP[0], SPELL-PERP[0], SRM[2.2275437], SRM_LOCKED[13.3724563], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRX[0.000032], UNI-PERP[0], USD[73991.70], USDT[4954.89374689], USTC[0], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00178921 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.16565655], SRM_LOCKED[.52992258], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00178931 | | AAVE[0], AGLD-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0.00008330], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[1000.13143223], HT[PERP[0], KNC[0], KSM-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], NFT (354806826784610l14/FTX EU - we are here! #22679)[1], NFT (3593270442107791/FTX AU - we are here! #43966)[1], NFT (420517935188210914/The Hill by FTX #10300)[1], NFT (471550051216129326/FTX EU - we are here! #22685)[1], NFT (525951940936256916/FTX Crypto Cup 2022 Key #19293)[1], NFT (552564847857387558/FTX AU - we are here! #43982)[1], OMG[0], RNDR-PERP[0], SOL[0.10000000], SRM[.43436754], SRM_LOCKED[250.91965174], TRX-20200925[0], TRX[507734053394743], UNI-20200925[0], USD[19.38], USDT[0], USTC[0], XRP[0], YFI[0] | | |
| 00178946 | | 1INCH[1500.00782], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.027501], ASD-PERP[0], ATLAS[1.34596826], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-HASH-20200Q3[0], BTC-MOVE-2020051 1[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200527[0], BTC-MOVE-20200601[0], BTC-MOVE-2020020Q[0], BTC-PERP[0], BVOL[0.00002218], C98[172.00086], C98-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1], ETH-20210924[0], ETH-PERP[0], ETHW[1], FIDA[450.00465], FIL-PERP[0], FTM-PERP[0], FTT[0.810641 5], FTT-PERP[0], GAL-PERP[0], GRT[1116.78777], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.05716], LINK-PERP[0], LTC[37.7879549], LTC-PERP[0], LUNC-PERP[0], MAPS[.802852], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY.535207], PEOPLE-PERP[0], POLIS[.02261013], QTUM-PERP[0], RAY[245.83182239], REEF-PERP[0], RUNE[216.858789], RUNE-PERP[0], SAND-PERP[0], SOL[98.16305173], SOL-PERP[0], SRM[1687.8399791 2], SRM_LOCKED[192.75633794], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[38.000041], USD[70.52], USDT[4547.33992263], VET-PERP[0], VGX[.4], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP[30621.137435], XRP-PERP[0], ZIL-PERP[0] | | |
| 00178961 | | USD[0.00], USDT[0.03041099] | | |
| 00178963 | | ADA-20210924[0], ADA-PERP[20210327[0], ALGO-PERP[0], ASD-PERP[0], BCH-20200327[0], BCH-20200626[0], BCH-PERP[0], BNB-20200626[0], BTC-20200602[0], BTC-MOVE-20200206[0], BTC-MOVE-20200514[0], BTC-MOVE-20200514[0], BTMX-20210326[0], CEL-20210924[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], DMG[.09998575], DMG-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20201225[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00207227], GRT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], MTA-20201225[0], REEF-20211231[0], SRM[1.04452417], SRM_LOCKED[.03793473], THETA-20200626[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000001] | | |
| 00178964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.64], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.78633980], LUNA2_LOCKED[8.86279288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.24], USDT[0.00899452], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00178979 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1340.20748155], DYDX-PERP[0], ETH[140.15748183], ETHBULL[0.00003034], ETH-PERP[0], ETHW[.00000354], FLOW-PERP[0], FTM-PERP[0], FTT[10.08042602], FTT-PERP[0], IMX[16993.48460679], KBTT-PERP[800000], KSHIB-PERP[-2960000], LUNA2[12.79859093], LUNA2_LOCKED[28.48880360], LUNC[2786920.14000482], LUNC-PERP[0], MOON[1.8], NFT (320385817283785321/Belgium Ticket Stub #1121)[1], NFT (346128915962935253/Monza Ticket Stub #1964)[1], NFT (425392152747552900/FTX EU - we are here! #14548)[1], OKB-PERP[0], PERP[.028724], PERP-PERP[0], PUNDIX-PERP[400000], RNDR-PERP[-10000], RSR-PERP[0], SECO-PERP[0], SOL[601.81868218], SOL-PERP[0], SRM[125.3502361], SRM_LOCKED[569.47247778], SRM-PERP[0], STG[46574.73498886], STG-PERP[2770], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], USD[204920.87], USDT[63344.11153832], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USDT[63009.741351] |
| 00178981 | | 1INCH[83257.16480000], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[100], ADA-PERP[0], ALT-PERP[0], AMPL[215115.99293173], AMPL-PERP[0], APE[0.06693308], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.08375226], ATOM-20325[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[-0.00000341], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200327[0], BCH[-5.00134090], BCH-PERP[0], BNB-20200925[0], BNB[-988.05146111], BNB-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20200929[0], BTC-20210326[0], BTC-20210926[0], BTC-20210924[0], BTC-20210640[0], BTC-20211231[0], BTC[474.18599782], BTC-MOVE-20200220[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200305[0], BTC-MOVE-20200306[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200406[0], BTC-MOVE-20200411[0], BTC-MOVE-2020041 5[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200518[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[144242.151], CHZ-PERP[0], COMP[9.00132844], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV[3.75250], CRV-PERP[0], CVX-PERP[0], DAI[470134.50555000], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO[1034590.54406074], DOGE-PERP[2119523], DOT[30490.74864233], DOT-PERP[117647.6], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20211231[0], ETC[2.22], ETC-PERP[0], ETH-0525[0], ETH-0930[0], ETH-1123[0], ETH-20200327[0], ETH-20200929[0], ETH-20201003[0], ETH-20201020[0], ETH-20210625[0], ETH-20210924[0], ETH[245.00367077], ETH-PERP[0], ETHW[0.95368571], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[261013.20574497], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[-350977.60624160], GRT-PERP[0], GST[.46], GST-PERP[0], HNT-PERP[0], HT[9075.68289], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KBTT-PERP[0], KNC[0], KSHIB[3.2925], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[417050.31409368], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3594.99000000], LTC-PERP[0], LUNA2[660.78644 8], LUNA2_LOCKED[1541.83594 4], LUNA2-PERP[0], LUNC[0.00338975], LUNC-PERP[1039565000], MANA-PERP[0], MAPS[59492.50125], MATIC[-331.17640619], MATIC-PERP[0], MDBULL[1], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[-231.79769364], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[904], OXY[850745.1114], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[316212.7], SAND[.07752], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[46691.98395721], SOL-PERP[0], SRM[1592491.36857463], SRM_LOCKED[46920.64890506], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU[4.47859], TRU-PERP[0], TRX[-31758.23975464], TRX-PERP[0], UNI[87249.15985000], UNI-PERP[0], USD[221740.53], USD[217740.53], USD[0.01421494], USTC[-0.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[74.36552119], XRP[102161.24933521], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00178983 | | AMPL[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1445.98965618], GMT-PERP[0], HT[0], HT-PERP[0], INDI_ID_TICKET[1], LINA-PERP[0], LOGAN2021[0], NFT (308363986269676306/The Hill by FTX #18196)[1], NFT (362460428675747001/FTX AU - we are here! #3208)[1], NFT (397061698756439424/FTX AU - we are here! #91444)[1], NFT (411358472090275896/FTX AU - we are here! #3198)[1], NFT (418563634194022241/FTX AU - we are here! #28370)[1], NFT (454849672127326488/Montreal Ticket Stub #109)[1], NFT (487753466954058374/FTX EU - we are here! #91549)[1], NFT (534478531560591119/FTX EU - we are here! #91319)[1], RAY[.00000001], SRM[41.7461718], SRM_LOCKED[390.46059439], USD[2.87], USDT[0.00545153], USDT-PERP[0] | | |
| 00178988 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210625[0], BNB-20210625[0], BNB-20211123[0], BTC[0.00080004], BTC-20200626[0], BTC-20200925[0], BTC-20200929[0], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021 1231[0], BTC-20210625[0], BTC-20211231[0], ETH[0.00060409], ETH-20210625[0], ETH-PERP[0], EUR[2.61], FTM-PERP[0], FTT[1.50725130], GRT-20210625[0], HALF[0], IBVOL[0], OKB-20200626[0], PAXG[0.00000001], SOL-20210625[0], SOL[0.75], USDT[0.00000003], USDT-20210625[0], WBTC[0], WSB-20210625[0], XAUT[0.02670000], XLM[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00178996 | | 1INCH-PERP[0], AAVE[12], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.601219], ETH-PERP[0], ETHW[0.601219000], FLOW-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MAPS[552.6], MATIC-PERP[0], OXY[2164], SAND-PERP[0], SOL[0], SOL-PERP[2], SRM-PERP[0], SUSHI-PERP[0], TRX[.00035], UNI[90], UNI-PERP[45], USD[-1348.66], USDT[2227.40062728] | | |
| 00179003 | | ADA-PERP[0], ARKK[.001604], BABA[.00112], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200202[0], BTC-MOVE-20200206[0], BTC-MOVE-20200617[0], BTC-MOVE-20200207[0], BTC-MOVE-20200718[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], BVOL[0], C98[.33], C98-PERP[0], DAI[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EMX-PERP[0], ETH[.00094430], ETH-1123[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00094478], FB[.0005339], FB-0325[0], FTT[1000.1107356], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MANA[.0311], MKR-PERP[0], NEAR-PERP[0], NFLX[.00034665], PAXG[0.00006], RBT[.00005938], RUNE-20200925[0], SOL-0325[0], SOL-20200925[0], SRM[5.20115275], SRM_LOCKED[940.06068591], TRUMP[0], TRUMPFEBWIN[84885.15486], TRUMPSTAY[310551.18625], TRX[.000793], USD[22.18], USDT[0.02394992], WBTC[0], YFI-PERP[0] | | |
| 00179013 | | COPE[.811], ETHW[.00089771], GST[.04], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005044], SOL[.00404124], TRX[.000404], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179015 | | 1INCH[0.38127260], 1INCH-PERP[0], AAVE[0.01060129], AAVE-20210225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABEAR[4.26634955], ADABULL[-0.00000508], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20201225[0], ALGOBEAR[-23.610253], ALGOBULL[80.2755], ALGO-PERP[0], ALICE[-0.01702], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200926[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMC-PERP[0], ANG-20200925[0], ... [full token list truncated for legibility], YFI[0.00055743], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[-1610], ZRX-PERP[0] | | |
| 00179021 | | BTC-PERP[0], DFL[.00000001], FTT[.0804], SRM[.10929257], SRM_LOCKED[.25634096], SXPBULL[0.00081400], USD[0.00], USDT[0] | | |
| 00179025 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200926[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], ... [full token list truncated for legibility], XTZ-20210326[0], XTZ-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179032 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.23368061], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[0.14465991], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.69], USDT[0], YFI-PERP[0] | | |
| 00179048 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[2.89614656], C98-PERP[766596], FTM-PERP[0], FTT[1.63497446], LUA[.01628], PEOPLE[2.81], RAY[5850.56], RAY-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[3.50535954], SRM_LOCKED[15.05570682], SXP-20201225[0], TOMO-PERP[0], TRX[.001311], UNI-PERP[0], USD[-64289.92], USDT[123912.31159354] | | |
| 00179057 | | 1INCH-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[22.38676393], MATIC-PERP[0], MNGO[9.198], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[.23655339], SRM_LOCKED[4.04942084], USD[0.10], USDT[0] | | |
| 00179064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.12155956], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ... [full token list truncated for legibility], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179067 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.01846239], ALGO-PERP[0], AMC-20210326[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[14.58844535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ... [full token list truncated for legibility], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179082 | | AAVE[.00639735], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-0624[0], BNBBULL[0.00000001], BTC[0], BYND[0], DEFI-0624[0], ENS-PERP[0], ETH[0.00071711], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FTT-0624[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOOD-PERP[0], HT-0624[0], KNC-PERP[0], NIO[460.73830472], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-0624[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM[235.06519615], SRM_LOCKED[121.85014566], SUSHI[0], TRU-PERP[0], TRX[.000777], UNI[1764.03406950], USD[234234.68], USDT[0], WAVES-0624[0], YFI-PERP[0] | | |
| 00179105 | | BTC[0.00000774], CRO-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0], EXCH-20210326[0], FTT[150.06587700], HNT-PERP[0], LINA-PERP[0], LUNA2[0.00272176], LUNA2_LOCKED[0.06635078], PAXG[0], SRM[.54159308], SRM_LOCKED[24.14483993], USD[0.00], USDT[0], WBTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179107 | | ALGO-PERP[0], ALICE[177.18406], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT[.07674], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179114 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM[.201355], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[.0178985], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01211255], BNB-20210625[0], BNB-PERP[0], BTC-0930[0], BTC-1231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[16.442], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[1.06135000], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE[.40478501], DOGE-PERP[0], DOT[.0159615], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006249], ETH-PERP[0], ETHW[0.00100173], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[.0083725], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00130825], LTC-PERP[0], LUNA[0.0000005], LUNA2[.0124133], LUNC-PERP[0], MATIC[.11199], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX[.10256655], SOL[0.00876645], SOL-PERP[0], SPELL-PERP[0], SRM[.05409084], SRM_LOCKED[31.24649231], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210620[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.0021], UNI[.013546], UNI-PERP[0], USD[150383.32], USDT[0], VETBULL[0], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.61849000], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179117 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-20200629[0], BTC-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.32931974], LUNA2_LOCKED[0.76841274], LUNC[717710.068794], MATIC[.00000001], MATIC-PERP[0], ONT-PERP[0], PERP[.00000001], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179145 | | ADA-PERP[0], AKRO[20000.1], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[.00007715], AVAX-PERP[0], BAND[.0025], BAND-PERP[0], BTC[0.01590007], BTC-MOVE-20200214[0], COMP-PERP[0], DOGE[.000275], DOGE-PERP[0], ETH[0.19200048], ETH-PERP[0], ETHW[0.00000084], EXCH-PERP[0], FTT[150.06762402], LINA[10000.05], LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC[70000], MATIC-PERP[0], SHIB[10000005], SLP[.03595], SOL[.00006695], SRM[2.54920308], SRM_LOCKED[9.69079682], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], USD[243.33], USDT[4.62351722], XRP[10.001] | | |
| 00179194 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ALT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.30372300], ETH-20200925[0], ETH-20210625[0], ETHBULL[0.00005291], ETH-PERP[0], ETHW[0.30372299], FTM-PERP[0], FTT[1684.24391797], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (37012880572918793/Gangsta # 51)], NFT (56166939086091703/My Art #24)[1], OMG-20211231[0], OMG-PERP[0], SHIT-PERP[0], SOL[0.00270020], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM[104.5860635], SRM_LOCKED[740.14031294], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002723], TRX-20200925[0], TRX-PERP[0], USD[1277914.46], USDT[310579.43724026], VET-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00179196 | | APT[.1859736], DOGE[0], ETH[0], LUNA2[0.00000238], LUNA2_LOCKED[0.00000555], LUNC[.518776], NFT (301918793936389440/The Hill by FTX #25742)[1], NFT (334419546674762876/FTX Crypto Cup 2022 Key #17412)[1], NFT (401760137028038913/FTX EU - we are here! #67631)[1], NFT (404355089430905901/FTX EU - we are here! #67631)[1], NFT (479021836080632831/FTX EU - we are here! #67763)[1], TRUMPFEB[0], TRX[.54596183], TRX-PERP[0], USD[0.12], USDT[0.00000000] | | |
| 00179207 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20200925[0], ADA-20210326[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200327[0], ALT-20200626[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-20200327[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-20210625[0], BERNIE[0], BIDEN[0], BNB[0], BNB-0930[0], BNB-20200327[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200408[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200710[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210625[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200327[0], EOS-20200925[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-1231[0], ETH-0624[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.04170066], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], HT-20200327[0], HT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KSM-PERP[0], LDO-PERP[0], LINA-20200327[0], LINK-20200626[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-20210625[0], LTC-20210326[0], LTC-20210924[0], LUNA2[0.00027445], LUNA2_LOCKED[0.00064040], LUNC-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-PERP[0], MID-20200327[0], MID-20200626[0], MID-20200925[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], OKB-20200327[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-20201225[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-20200925[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.22066296], SRM_LOCKED[54.62984424], SRM-PERP[0], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], THETA-20210625[0], TOMO-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-20210326[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20211231[0], USD[0.12], USDT[0.00000001], USTC[0.03885101], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20211231[0], YFI-PERP[0], YFI[0], YFII-1230[0], YFII-20210326[0], YFII-20210625[0], YFII-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179218 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200211[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[10710], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01702441], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[417.1638554], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[12.48661647], SRM_LOCKED[54.86788697], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[393.19900117], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179227 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BNB[.005252], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.706523], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0624[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.4372], RAY-PERP[0], REEF-0624[0], RON-PERP[0], SAND-PERP[0], SHIT-20201225[0], SOL[.0801292], SOL-PERP[0], SRM[1.41417392], SRM_LOCKED[2.47932101], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000782], UNI-PERP[0], USD[4507.67], USDT[856.39325643], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179249 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00041174], AN2[.98276096], APE[.02], ATOM-PERP[0], AVAX[.03366464], BADGER[0], BADGER-PERP[0], BTC[0.00005292], BTC-PERP[0], CREAM[0.00900000], CREAM-PERP[0], DOGE[2.55724489], ETH[0.00000007], ETH-PERP[0], ETHW[0.00053753], ETHW-PERP[0], FIL-PERP[0], FTM[.00000245], FTT[0.23119328], GENE[.01711329], LUNA2[.0484734], LUNA2_LOCKED[487.14426283], LUNC[121], MATIC[.4585], MATIC[2.6199734], MATIC-PERP[0], MNGO[.01669667], SRM_LOCKED[14.98700101], TOMO[0.04977247], TRX[0.50126545], TRX[233.04845662], USD[0.00], USDT[0.00000003], USTC[0], WBTC[0.00006648], XRP-PERP[0] | Yes | |
| 00179272 | | AAVE-PERP[0], ATOM[0], AVAX[072.43483373], AVAX-PERP[0], BCH-PERP[0], BLOOMBER[0], BNB-PERP[0], BTC[0.42604], BTC[2.69657791], BTC-MOVE-053[0], BTC-MOVE-060[0], BTC-MOVE-0606[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0607[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0608[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[4771534], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX[0.07680], MAX[1056.716567], KNC-PERP[0], LINA-PERP[0], LUNA2[6619106], LUNA2_LOCKED[33.40949], MAH[25633.04346], MATIC[7.10542436], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[180.11957301], SRM[48.51840171], SRM-PERP[0], TRX[.002623], TRX-PERP[0], TRYB[23766214.49752646], TRYB-PERP[0], USD[1270945.86], USDT[8734.36421679], USDT-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 00179279 | | ALCX-PERP[0], AMPL-PERP[0], ASD[160126.9028], ASD-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO20222[0], BRZ[100], BTC[.08308031], BTC-MOVE-1102[0], BTT[10000000], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.55069297], FIDA-PERP[0], FIL-PERP[0], FTT[2.28447052], GAL-PERP[0], GARI[.84431539], GST-PERP[0], HT[2], HT-PERP[0], INDE[1410], JST[50], LUNA2_LOCKED[28539.12090], LUNA2-PERP[0], LUNC[3445930981.38997243], LUNC-PERP[0], MCB[.00000001], MEDIA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG[.00000001], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[.29958], SRM[2.76643575], SRM_LOCKED[41.03356425], SRN-PERP[0], SUN[12.85702], TRX[26.521282], TRY[177.01], UMEE[4], USD[201977.47], USDT[0.00747056], USDT-PERP[0], WBTC[.00008598], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.37208], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVZ[9.7667], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005025T], ETH-PERP[0], ETHW[0.00050257], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08017291], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0144864], LTC-PERP[0], LUNA[20.79018170], LUNA2_LOCKED[1.84375731], LUNC[172063.73], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.4], SNX-PERP[0], SOL[.01394867], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[-14.81], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000746], LTC-PERP[0], LUNC-PERP[-0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0053998], SRM_LOCKED[.09548867], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.195485], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179319 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01495018], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66194377], LUNA2_LOCKED[1.54453547], LUNC[144139.650192], LUNC-PERP[-.97000], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-2020032[0], TRX-PERP[0], USD[15.97], USDT[0.00002299], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179326 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-20200925[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00179333 | | AAPL-1230[0], AAVE[.007], AAVE-20201225[0], AVAX[0], BCH[0.00116124], BILI-20201225[0], BNB-1230[0], BTC-PERP[0], DAI[.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.04879634], ETH-1230[0], ETH-20211231[0], ETHW[0.00068213], EXCH-20200327[0], EXCH-20200629[0], EXCH-20200926[0], EXCH-20200925[0], FLOW-PERP[0], FTT[0.02319913], FTT-PERP[0], HT-20200327[0], INDI_IEO_TICKET[2], MSTR-20201225[0], NFT (381506203963609697)FTX AU - we are here! #25013[1], NFT (58355285663924345)FTX AU - we are here! #93767[1], NFT (458796777420125710)FTX AU - we are here! #1624[1], OKB-20200327[0], PHBR-PERP[0], RUNE-20210225[0], SHIT-0930[0], SHIT-20210125[0], SOL[.0057], SOL-1230[0], SOL-20200925[0], SRM[1.01345224], SRM_LOCKED[.03709063], SUSHI-20200925[0], SXP-20210326[0], TRX[.000292], TRX-20200925[0], TRX-20211225[0], TSLA-20201225[0], USD[0.23], USDT[6683.07248796] | | |
| 00179338 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210925[0], ALCX-PERP[0], ALEPH[.00000001], ALGO-20200327[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BNB-20210625[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[20.00017249], BTC-20200926[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200716[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DCR-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05871542], ETH-20200628[0], ETH-20210926[0], ETH-PERP[0], EXCH-20200327[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02478812], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-PERP[0], LITE[.00000001], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02210326][0], LTC-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210925[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210926[0], SOL-PERP[0], SPELL-PERP[0], SRM[19146644], SRM_LOCKED[7386456], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[14], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4270.83], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1446.8490024], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.09606973], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200613[0], BTC-MOVE-20200626[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20201016[0], BTC-MOVE-20201103[0], BTC-MOVE-20201111[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201130[0], BTC-MOVE-20201203[0], BTC-MOVE-20201218[0], BTC-MOVE-20201229[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210708[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201105[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01593487], ETH-20210326[0], ETH-20211225[0], ETH-20210625[0], ETHW[0.45698061], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[14.04394334], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[1362], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[1396], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC[4.47213684], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883379], LUNC-PERP[0], MATIC[0.8017880T], MATIC-PERP[0], MBS[2210], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-20200506[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20201227[0], PAXG-PERP[0], PERP-PERP[0], PNK-PERP[0], POLIS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[481.23606958], SRM_LOCKED[.0507194], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[11009], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-51.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WRX[1649.09327865], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.29581160], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179348 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00151166], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (564061735043667030)FTX AU - we are here! #59006[1], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.1498408], SRM_LOCKED[384.7301592], TRX[.002075], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC[10], USTC-PERP[0], VET-PERP[0] | | |
| 00179351 | | BTC[0], FTT[0], SRM[19.19818822], SRM_LOCKED[118.80181178], USDT[0] | | |
| 00179381 | | 1INCH[-0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000044], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-20210924[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], EUR[0], FIL-20200925[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000050], FTT-PERP[0], GALA-PERP[0], GBTC-0930[0], GMK-20211123[0], GST-0930[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20201225[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001610], LUNA2_LOCKED[0.00003761], LUNC[0.35135320], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0424[0], MTA-20200925[0], MTA-PERP[0], NFLX-0624[0], NFT (485464625840634628)The Hill by FTX #27744[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL[.35], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-20211231[0], SRM[4.33214992], SRM_LOCKED[13.24128098], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000007], TRX-20201125[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4034.88], USDT[0], USTC[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.572], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00179382 | | ADA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000809], BTC-PERP[0], BULL[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[14.49183781], ETH-PERP[0], ETHW[14.41485861], FTT[790.45585354], FTT-PERP[0], LUNA2[0.00381954], LUNA2_LOCKED[0.00891226], SOL[176648.55700876], SOL-PERP[0], SRM[1441.87350353], SRM_LOCKED[560.36027769], SRM-PERP[0], USD[674.44], USDT[0.00000002], USTC[0.54067460], USTC-PERP[0], WSB-20210326[0], XRP-PERP[0] | | SOL[.000358], USD[0.93] |
| 00179389 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DMGBULL[103.9792], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00882316], ETH-PERP[0], ETHW[0.00089762], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GST-0930[0], ICP-PERP[0], ICA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS[10], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS[.00000001], OXY[501], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SERUM_LOCKED[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.11913939], SOL-PERP[0], SRM[.79223106], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TULIP-PERP[0], USD[-653.73], USDT[338.95103308], XLM-PERP[0], XRP-PERP[0] | | |
| 00179403 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20200428[0], BTC-MOVE-20200512[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.03674031], SRM_LOCKED[.1455587], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.32], WAVES-PERP[0], XRP-PERP[0] | Yes | USD[5.53] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179409 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021032S[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-0320[0], BTC-20200506[0], BTC-20201225[0], BTC-2021032S[0], BTC-2021062S[0], BTC-20210924[0], BTC-MOVE-0112[0], BTC-MOVE-0613[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200601[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-20200811[0], BTC-MOVE-20201027[0], BTC-MOVE-20210729[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-MOVE-21041040[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200525[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.08986126], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-2021042S[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201226[0], ETH-2021062S[0], ETH-20210924[0], ETH-2021192A[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008452], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001991], LUNA2_LOCKED[0.00004646], LUNA2-PERP[0], LUNC[4.33604J1], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.0016841[0], SRM-LOCKED[0.0192064], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014104], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.52035000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179411 | | AMPL[0.03112608], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[373.10407211], AVAX-PERP[0], BAL-PERP[0], BNB[11.06553982], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC[1.75373770], BTC-20200327[0], BTC-20211231[0], BTC-PERP[0], CEL[0.05670301], CEL-PERP[0], DAWN[.018381], DAWN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[331.45121371], FTT-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LUNA2[559.38501276], LUNA2_LOCKED[0.25194810], LUNC[23382.59042322], LUNC-PERP[0], MASK-PERP[0], MATIC[0.55359971], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OP-PERP[0], PUNDIX-PERP[0], RAY[4781.32474277], RAY-PERP[0], ROOK-PERP[0], SOL[344.35358884], SOL-PERP[0], SRM[1.14265123], SRM_LOCKED[8.21734877], SRN-PERP[0], STEP-PERP[0], STETH[0.72202855], TRX[3011.42772], USD[21291.92], USDT[0.00910122], USDT-PERP[0], USTC[0.08437577], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | MATIC[.514308], SOL[90.41224911] |
| 00179412 | | BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[34.04282694], SRM_LOCKED[358.8767877], SUSHI-20210924[0], USD[15.63] | | |
| 00179413 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.59448544], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.18140756], LUNA2_LOCKED[0.42328431], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[5.13], USDT[0.11696681] | | |
| 00179417 | | BTC[0.00004257], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00062381], ETH-PERP[0], FTT[0.00085060], FTT-PERP[0], LUNA2[0.20365309], LUNA2_LOCKED[0.47519055], LUNC[.89], LUNC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[30], USD[303483.33], USDT[0.00000007] | | |
| 00179438 | | BADGER-PERP[0], BTC[.0014], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200516[0], BTC-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[217.99483416], SRM_LOCKED[8.03907619], SUSHI-PERP[0.00], USDT[52.97365] | | |
| 00179441 | | BCH-PERP[0], BTC[0.00000650], HT[0.99999960], OKB[0.00999950], USD[0.00], USDT[.269] | | |
| 00179455 | | FTT[0.04184733], SRM[10.33176025], SRM_LOCKED[511.56973621], USD[0.00] | | |
| 00179455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000806], FTT-PERP[0], GMT-PERP[0], GRT-2021032S[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.12133303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SLP-2021123[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[1.28142925], SRM_LOCKED[65.52896768], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-20200925[0], SXP-2021062S[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], ZIL-PERP[0] | | |
| 00179462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0.00932787], AVAX-PERP[0], BTC[0.00540000], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00694243], ETH-PERP[0], EUR[0.95], FTM[0.00000001], FTM-PERP[0], FTT[0.01854302], FTT-PERP[0], LINK[15.36820654], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-176.99], USDT[0.01045448], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179468 | | AMPL[0], ETH[.00000001], FTT[0], SRM[.06784162], SRM_LOCKED[.4290999], TRX[0], USD[0.00], USDT[2.67129113], VETBULL[0] | | |
| 00179484 | | BTC[0], FTT[0], LUNA2[0.17737945], LUNA2_LOCKED[0.41388539], LUNC[38624.75], USD[0.00], USDT[2.01648795] | | |
| 00179498 | | 1INCH-PERP[0], ADA-PERP[0], ADABEAR[477153868.19660893], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[339.33502632], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[2043042504.10], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[91938B2], ETC-PERP[0], ETHBULL[4.82197616], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02016320], LUNA2_LOCKED[0.04704768], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[1.88259995], MATICBEAR[227.033.659169], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0093730430], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[827908964], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[10.04], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179515 | | AAVE[0], AAVE-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH-PERP[0], FTT[0.13216329], SOL[0.00000088], USD[2.43] | | |
| 00179518 | | ASD[.00000001], ETH[.00078631], ETHW[0], FTT[150.84223689], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032458], LUNC-PERP[0], MATIC[0], SOL[.00345175], SRM[1.5618934], SRM_LOCKED[62.89475737], STETH[0.00039001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00179548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[1.314], AVAX-PERP[0], BABA[0.00671194], BABA-20210326[0], BAND-PERP[0], BAT-PERP[0], BLT[1.56793982], BNB[0], BNB-PERP[0], BTC[0.00008651], BTC-2021062S[0], BTC-MOVE-WK-20200207[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096029], ETH-PERP[0], ETHW[0.00000029], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0180], MATIC-PERP[0], MCB[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00833553], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX[0.89000149], TRX-PERP[0], UBXT[.19865], UNI[.00072443], UNI-PERP[0], USD[0.53], USDT[0.17265690], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179552 | | BTC[0.00000002], ETH[0.00000001], ETHW[0], FTT[154.43285944], SHIT-PERP[0], SNX[0.00000001], SOL[0], SRM[2.47092356], SRM_LOCKED[25.5950037], USD[324990.93], USDT[0.00000036] | | |
| 00179555 | | AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.38870922], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.0002266], ETHW[0.0002266], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC[0084898], LUNA2[0.06642932], LUNA2_LOCKED[0.01500176], LUNC[1400], MOB-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2319.77], YFI-PERP[0] | | |
| 00179560 | | 1INCH-PERP[0], ALT-PERP[0], AURY[.56593567], BNB-20200327[0], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200318[0], BTC-MOVE-20200325[0], BTC-MOVE-WK-20200317[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200327[0], ETH[0.00040008], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.19003], FTT-PERP[0], HOLY[1.00088855], HT-20200327[0], HT-PERP[0], KIN[1.19], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RAY-20200626[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[29.45910908], SRM_LOCKED[1346.87956168], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], UNI-20201625[0], USD[0.23], USDT[0], WBTC[0.00005889] | Yes | |
| 00179564 | | BTC-20201225[0], BTC-MOVE-2020Q4[0], FTT[0.65978699], SRM[15.8868794], SRM_LOCKED[106.7271965], SRM-PERP[0], STEP-PERP[0], USD[101.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179565 | | ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ASD-PERP[0], BCH-20200327[0], BNB[0.00000001], BNB-20200925[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC[0.00000000], BTC-20200626[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], COMP-20200626[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DMG-20200925[0], DMG-20201225[0], DOGE-20200925[0], DOGE-PERP[0], EOS-PERP[0], ETHD-00044283, ETH-20200327[0], ETH-20200626[0], ETH-20201025[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00044282], EXCH-PERP[0], FTM[0], FTT[0.160], FTT-PERP[0], GMT-PERP[0], GST[10.00000], LUNA2[0], LUNA2_LOCKED[16.98228575], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], NFT (378689160678303837/FTX EU - we are here here! #147612)[1], NFT (425654799248553270/Babe Sticker #1)[1], NFT (470031369132364487/Babe Sticker #2)[1], NFT (475614773217729630/FTX EU - we are here! #147343)[1], NFT (549146205567725450/GENERAL GRIEVOUS PONCHO #7)[1], NFT (557482574317950542/Ape Art #448)[1], NFT (559508307478307020/FTX EU - we are here! #147136)[1], NFT (572522546250560373/JOIN THE DARK SIDE TEE #7)[1], OLY2021[0], PAXG-PERP[0], RAY[237.63914972], REN[0.00000001], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0], SRM[259.34294105], SRM_LOCKED[67.46471297], SUSHIBULL[0], SXP-20200925[0], THETA-PERP[0], TOMO[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB.WIN[2397], TSLA[0.00000003], TSLA-20201225[0], TSLA-20210326[0], TSLAPRE[0], UNISWAP-PERP[0], USD[84.23], USDT[0.00000001], VET-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0] | | RAY[19.07707185] |
| 00179571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000019], FTT-PERP[0], KNC-PERP[0], LINK-20201220[0], LINK-PERP[0], LTC-PERP[0], LUNA20.6909763[0], LUNA2_LOCKED[22.42327823], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[1.36266329], SRM_LOCKED[9.8808778], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.72], USDT[0.00723286], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00179582 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0907375], FTT-PERP[0], NEAR[678.5], OMG[0], SRM[1.08656805], SRM_LOCKED[11.15779083], UBXT[5000], USD[127.17], USDT[4455.37697851] | | |
| 00179615 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.16666999], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (438159154660246121/Weird Friends PROMO)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00370000], SOL-PERP[0], SRM[4.04491547], SRM_LOCKED[64.91328832], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00179619 | | 1INCH-20210625[0], ADA-20200327[0], ADA-PERP[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], BAO-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-20200327[0], BNB-20201025[0], BNB-20210625[0], BNB-PERP[0], BOBA[10.3], BTC[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-20200917[0], BTC-MOVE-20200807[0], BTC-PERP[0], CHZ-20210625[0], COPE[1.755186], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20200327[0], DOGE-20210326[0], DOT-20210326[0], DRS-20200327[0], EOS-PERP[0], ERN-20210326[0], ETH-PERP[0], FTT-20200925[0], FTT-PERP[0], GBP[0.00], GOG[41], KIN-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00316753], LUNA2_LOCKED[0.00739043], LUNC[689.692858], MATIC-20200327[0], MATIC-20200925[0], MATIC-PERP[0], OMG-20210123[0], PRIV-PERP[0], RAY[0.04876092], RSR-PERP[0], SGD[0.00], SHIT-20200327[0], SHIT-PERP[0], SOL[0.07658196], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM-20200327[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200327[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[100.72], XLM-PERP[0], XRP-20200327[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00179629 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.49110663], LUNA2_LOCKED[3.47924882], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179631 | | APT[1000.14335547], ATLAS[3279.70758459], ATLAS-PERP[0], AVAX[.03664057], BNB-PERP[0], DOGE-PERP[0], DOT[1100.06901402], ETH[.00048749], ETH-PERP[0], ETHW[1.01048145], FLOW-PERP[0], FTT[756.59803849], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[500.0025], LUNA2[5.87760507], LUNA2_LOCKED[13.26065227], LUNC[9.09389745], LUNC-PERP[0], NFT (300729230612832953/FTX EU - we are here! #101425)[1], NFT (328847044372874295/Monza Ticket Stub #1427)[1], NFT (352239938725571371/FTX AU - we are here! #193441)[1], NFT (360177709321904110/Japan Ticket Stub #296)[1], NFT (393790005504287743/Singapore Ticket Stub #619)[1], NFT (328870052805646269/The Hill by FTX #989)[1], NFT (332716922407905215/Monza Ticket Stub #1427)[1], NFT (352239938725571371/FTX AU - we are here! #193441)[1], NFT (360177709321904110/Japan Ticket Stub #296)[1], NFT (393790005504287743/Singapore Ticket Stub #619)[1], NFT (365255815988795002/Belgium Ticket Stub #267)[1], NFT (424135766955642268/FTX EU - we are here! #101597)[1], NFT (436278123108447384/Montreal Ticket Stub #1150)[1], NFT (455794670252178500/Baku Ticket Stub #2331)[1], NFT (498836441715723797/FTX AU - we are here! #34697)[1], NFT (515987375941435685/FTX EU - we are here! #101522)[1], NFT (534637481318442777/Silverstone Ticket Stub #925)[1], NFT (555623165430190626/FTX Crypto Cup 2022 Key #1354)[1], POLIS[32.79707558], RAY[2.49647947], SOL[.00164271], SOL-20210924[0], SOL-PERP[0], SUN[.00015566], TRX[.00001114], TSM-20210625[0], UBXT[.85541006], UBXT_LOCKED[110.23712849], UNI[0], USD[2315.03], USDT[35.05583225], USTC[129.44389053] | Yes | |
| 00179635 | | APE-PERP[0], ETH[.0288], FIL-PERP[0], FTT[40052.86964973], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[.00304553], LUNA2[0.00085846], LUNA2_LOCKED[0.0220307], LUNC[0], LUNC-PERP[0], OKB-PERP[0], SOL[.999846], SRM[.10166952], SRM_LOCKED[10.36431826], TRUMP[0], TRX[.67055645], USD[94.06], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00179644 | | ALT-20200925[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BTC[0.00008306], BTC-20200925[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DOGE-20200925[0], DOTPRESPLIT-20200925[0], DYDX[.07865573], ETH[0], ETH-20200925[0], FTT[0.02023500], FTT-PERP[0], LEO-20210812[0], LINK-20200925[0], LINK-PERP[0], LOGAN2021[0], LTC[0], ROOK[.00014642], SHIB-PERP[0], SRM[.00146323], SRM_LOCKED[0.0556935], THETA-PERP[0], TRUMP[0], TRUMPFEB.WIN[3464.47965], TRX[77.97202778], UNI-PERP[0], USD[0.00], USD[0], XRP[0], XTZ-20200925[0] | | |
| 00179653 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.50000250], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTC-20210326[0], BTC[37.29158073], BTC-PERP[.29.4], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH[5.92433949], ETH-PERP[0], ETHW[15.97433949], FTM-PERP[0], FTT[200.01306359], FTT-PERP[0], HT[.9700], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00206845], LUNA2_LOCKED[0.04482639], MATIC[65.0001], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[2839.55579], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[112.67603306], SOL-PERP[0], SRM[42.17948612], SRM_LOCKED[1310.17737999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000000], USD[52115.01], USDT[0.27985847], USTC[2928], USTC-PERP[0], XRP-PERP[0] | | |
| 00179661 | | BTC[0], FTT[.00000001], RSR[2260670.09056874], SRM[2.95257888], SRM_LOCKED[121.13573892], TRX[.00000002], USD[0.04], USDT[0] | | |
| 00179662 | | 1INCH[.29568018], 1INCH-PERP[0], APT-PERP[0], BTC[.00005406], BTC-PERP[0], ETHW[.00051886], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[101.677345], LUNC-PERP[0], MCB[.00186032], OP-PERP[0], SOS[47193.06505054], TRUMP[0], USD[0.00], USDT[2.26406642], USTC-PERP[0] | Yes | |
| 00179671 | | AKR[39], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS[0], BAO[25], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01669787], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CEL-09300[0], CEL-PERP[0], DEFI-20210225[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01709049], ETH-20200125[0], ETH-20201225[0], ETH-20210925[0], ETHW[0.00], EXCH-PERP[0], FTT[0.0088302], FTT-PERP[0], FTT-PERP[10000], GMT-PERP[0], KIN[20], LTC-PERP[0], LUNA2[1.10016321], LUNA2_LOCKED[2.56704749], LUNC[239562.85578913], LUNC-PERP[0], MTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RAY[0.00051952], RAY-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SRM[1.09070349], SRM_LOCKED[537.84602421], SRM-PERP[0], STEP-PERP[0], TRX[0.01978875], TRY-PERP[0], UBXT[2], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[58418.71], USDT[50100.00549253], USO-09300[0], USTC-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00179676 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BCH-20200925[0], BIT-PERP[0], BNB-20200626[0], BNB-20200125[0], BNB-20200925[0], BNB-PERP[0], BTC[.00037393], BTC-20200925[0], BTC-MOVE-20200828[0], BTC-PERP[0], BTMX-FTX[25.04214684], FTT-20200125[0], FTT-20200925[0], FTT-PERP[0], FTT[25.8075003], HT-PERP[0], KNC-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.3147], LUNA2_LOCKED[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (367395043413135157/The Hill by FTX #42643)[1], OKB-20200925[0], OKB-PERP[0], SOL-PERP[0], SRM[1.48688721], SRM_LOCKED[234.35306641], SUSHI-PERP[0], TRX[.00011], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 00179681 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000005], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20210326[0], BTMX-20210626[0], BTMX-MOVE-20200925[0], BTMX-MOVE-20210326[0], BTMX-MOVE-WK-20200928[0], BTC-MOVE-WK-20210326[0], BTT-PERP[0], BYN-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0075821], FTT-PERP[0], GBP[0.00], GBTC[0], GRT[0], HT[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0], PAXG[0], PRIV-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-20210326[0], SRM[0], SRM_LOCKED[0], STMX-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-PERP[0], TRX[0], TRY-PERP[0], TRYB[0], TRYB-PERP[0], UBXT[377.03120362], UNI[0.00000001], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00179690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00348772], BNB-PERP[0], BTC[0.00003300], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.83483298], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76295522], LUNA2_LOCKED[17.78022883], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (440594494544663627/The Hill by FTX #36763)[1], NFT (548853722315237821/The Hill by FTX #36504)[1], NFT (566913768284362641/The Hill by FTX #36770)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3085.17], SRM_LOCKED[0.03393916], SRM_LOCKED[1.87034757], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[3085.17], USDT[0.03393916], USTC[0.08], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179698 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], GOG[10627.636], ICP-PERP[0], KIN[8106.8144991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004302], MATIC-PERP[0], MER[48.0696], RON-PERP[0], TRUMPFEBWIN[30069.9363], USD[8.54], USDT[0] | | |
| 00179704 | | 1INCH-20210326[0], AAVE-1230[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-2021231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-0523[0], BTC-MOVE-20200208[0], BTC-MOVE-20200215[0], BTC-MOVE-20200214[0], BTC-MOVE-20200215[0], BTC-MOVE-20200221[0], BTC-MOVE-20200418[0], BTC-MOVE-20200214[0], BTC-MOVE-20200221[0], BTC-MOVE-20200418[0], BTC-MOVE-20200500[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200214[0], BTC-MOVE-20200418[0], BTC-MOVE-20200500[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200510[0], BTC-MOVE-20200522[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], d-0769998[0], ETHW-PERP[0], EUR[0], FIDA-PERP[0], FIL-0924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0623[0], FTT-0930[0], FTT[0.00000002], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBEAR2021[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (494192083261521320/amarbol #1)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PNV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210325[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-1230[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02351137], SRM_LOCKED[.12536103], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-2021123[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[1.0025], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[12530.12], USDT[10000004], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021123[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00179713 | | AMPL-PERP[0], BTC[.00049965], CRO[30.14522084], DOGE-PERP[0], FTT[0.00000421], SRM[.0742354], SRM_LOCKED[.21729976], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00179715 | | BNB-PERP[0], BTC-MOVE-WK-20200306[0], BTC-PERP[0], CRO[60.65471038], DOGE-PERP[0], FTT[0], SRM[.00310081], SRM_LOCKED[.01181907], USD[0.00], XTZ-PERP[0] | | |
| 00179722 | | ADA-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[4.69900000], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[1.07029496], FIDA_LOCKED[2.46296832], FTT[0.09677596], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS[.860126], MATIC[0], MATIC-PERP[0], NFT (396707282807710951/FTX Night #476)[1], NFT (511349930240263721/FTX Beyond #470)[1], NFT (522983820032770845/FTX Moon #418)[1], SOL[0.12864031], SRM[1.25109215], SRM_LOCKED[8.8856604], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], USD[-4.08], USDT[0.00000001] | | |
| 00179730 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00171822], ETH-PERP[0], ETHW[0.00171821], FIL-PERP[0], FLM-PERP[0], FTT[0.00783235], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05764578], LUNA2_LOCKED[0.13450682], LUNC[12552.49], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00179741 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], BAL-PERP[0], BAO[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTT[0], HGET[.026], LOOKS[-0.00000154], MATIC-PERP[0], MEDIA[0], NFT (293505553448064216/FTX EU - we are here! #284982)[1], NFT (364490886289412404/FTX EU - we are here! #284980)[1], REAL[5651.8170464], SOL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UBXT[0], UBXT_LOCKED[149.40965401], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00179759 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BTC-20200925[0], BTC-2021231[0], BTC-20210625[0], BTC-20210924[0], BTC-HASH-2020230[0], BTC-HASH-20210520[0], BTC-HASH-2021[0/10], BTC-PERP[0.13300000], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20210225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20200925[0], DOT-2021123[0], DOT-PERP[0], DOTPREPLIT-20200925[0], DRGN-20200925[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA[.1183172], FIDA_LOCKED[1.70555479], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FTM-PERP[0], FTT[0.08864268], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-20200925[0], MER-20200925[0], MID-20200925[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], NEAR-PERP[0], ONE-20210625[0], ONE-PERP[0], OXY-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200625[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.03976573], SRM_LOCKED[152.32853312], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20210225[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-2020123[0], UNISWAP-PERP[0], USD[1041.94], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], YFI-20200925[0], YFII-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00179762 | | AAPL[.01], ALGOBULL[671.1877], ALTBULL[0.65256575], BOBA[.02093438], BTC-MOVE-0515[0], DOGEBEAR2021[0.0074397], ETCBEAR[.003], ETHW[.00002431], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[.000043], LUNC-PERP[0], PYPL[.005], USD[19.96], USDT[0], USTC-PERP[0] | | |
| 00179763 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AUD[305.06], BAT-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021123[0], ETH[7.2088657], FTX-PERP[0], ETHW[0], FTT[151.15974526], FTT-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | USD[1948.88] |
| 00179775 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00440743], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01341067], BTC-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0824[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0822[0], BTC-MOVE-WK-0829[0], BTC-MOVE-WK-0605[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-0531[0], BTC-MOVE-WK-0522[0], BTC-MOVE-WK-0529[0], BTC-MOVE-WK-0606[0], BTC-MOVE-WK-0522[0], BTC-MOVE-WK-0527[0], BTC-PERP[-0.01249999], BULL[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00560401], LUNA2_LOCKED[0.00564991], LUNC[6112.2312455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[405.92], USDT[4.50532012], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00000022], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00179776 | | ALT-PERP[0], ATOM-20201225[0], BSV-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], GMT[.55], GRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.61113784], SRM_LOCKED[24.7648001], SUSHI-PERP[0], USD[1.31], USDT[0.00000001] | | |
| 00179781 | | BTC-PERP[0], ETH-PERP[0], FTT[150], INDI_IEO_TICKET[2], MATIC[0], OKB-PERP[0], SRM[5.08784904], SRM_LOCKED[28.87215096], USD[1682.13] | | USD[912.85] |

Amended Schedule F - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179784 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG (2020025)[0], DODO-PERP[0], DOGE (2020025)[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.99982882], ETH-PERP[0], ETHW[0.00500000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-2020122S[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20752505], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[-0.0000001], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-2020122S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00561065], LUNA2_LOCKED[0.0309153], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-2020002S[0], NEAR-PERP[0], NEO-2020122S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[2.8246], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2020002S[0], SOL-2021222S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP-2020122S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBW1N[1538], TRX-2021032S[0], TRX[64.00298S], TRX-PERP[0], UNI-2020122S[0], UNI-PERP[0], USD[87512.12], USDT[61034.19129782], USDT-PERP[0], USTC[.794216], USTC-PERP[0], VET-2020092S[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[51596.80] |
| 00179790 | | AAPL-20210625[0], BABA-20210625[0], BNBBULL[0], BTC-20210924[0], BTC-PERP[0], DOGE[0.42981096], DOGE-20210625[0], LUNA2[1.59216582], LUNA2_LOCKED[3.71505358], LUNC[346697.45959706], MATIC-PERP[0], NVDA-20210625[0], SPY-20210625[0], TRX[.000002], TSM-20210625[0], USD[-1.75], USDT[2.23760174], XRP-20210625[0] | | |
| 00179793 | | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[10], ATOM-PERP[0], BEAR[634.98], BEARSHIT[4535.4], BTC-PERP[0], BULL[.00025975], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[46.592036B], DOGE-PERP[0], DYDX[.097066], ETH[.00000001], ETHBEAR[772800000], ETHBULL[8.63026827], ETH-PERP[0], FTM[.1], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00041197], LUNA2_LOCKED[0.00096127], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.775], ONE-PERP[0], POLIS[.1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99496], STEP[.058773], STEP-PERP[0], TRX-PERP[0], USD[2.45], USDT[0.00279746], USTC[.058317], USTC-PERP[0], XRP-PERP[0] | | |
| 00179801 | | AVAX[26.63033969], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], ETH[.00000001], ETH-PERP[0], FTT[.04126226], GALFAN[.18096], JOE[1285.39518057], LUNA2[22759.95689191], LUNA2_LOCKED[60.576644663], LUNC[5672806.10063529], NFT (319482908055389877FTX EU - we are here# 8249151)[1], NFT (364852905088231845FTX EU - we are here# 8249157)[1], Q[8673.72830367], SRM[.27478363], SRM_LOCKED[.00332997], TOMO[84.58093009], TRX[.000012], TRYB[108.67256516], TRYBBEAR[0.00000893], USD[14.22], USDT[0] | | USD[0.00] |
| 00179810 | | AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BLOOMBERG[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.08038702], FTT-PERP[0], LOGAN2021[0], LTC[.0092], LTC-PERP[0], LUNA2[0.56175778], LUNA2_LOCKED[1.31076816], MNGO[219.99639], MNGO-PERP[0], OIL-100-2020525[0], OIL-PERP[0], PETE[0], RAY-PERP[0], SHIT-PERP[0], SOL[347.06860578], SOL-PERP[0], SRM[249.50335590], SRM_LOCKED[5.91282776], STEP-PERP[0], TRUMP[0], TRX[58], USD[642.62], USDT[0], WARREN[0] | | USD[0.69] |
| 00179812 | | AGLD-PERP[0], AURY[.00000001], BTC[0.00020683], CBSE[0], COIN[0.00594202], DFL[4.88810531], EOS-PERP[0], ETH2[0.02689033], ETHW[0.00268931], FTT[0.16509138], HT[2.2], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], SOL[0], SOL-PERP[0], SRM[.47669453], SRM_LOCKED[341.17781096], SUSHI[0.21360048], TRX[.002059], UNI[0], USD[90740.01], YFI[0.00000011] | | |
| 00179814 | | BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.093], FTT-PERP[0], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], LUNC-PERP[0], SECO[10.001], SOL[S], SXP-PERP[0], USD[402.44], USDT[0] | | |
| 00179824 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-2020062[0], BTC-MOVE-20200304[0], BTC-MOVE-20210203[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[29.27537903], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[33.35265], MATIC-PERP[0], MID-2021032S[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (399810337789138891FTX EU - we are here# 8134799)[1], NFT (410395404642753605FTX EU - we are here# 8166492)[1], NFT (477244122281022798FTX AU - we are here# 855470)[1], NFT (501150262770750091Austria Ticket Stub #1047)[1], NFT (518524931021638774FTX EU - we are here# 8134626)[1], OXY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.1818285], SRM_LOCKED[27.8356296], SRM-PERP[0], SUSHI-2020102S[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.84], USDT[42.00490186], XTZ-2021032S[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179838 | | BTC[0], BTC-0930[0], BTC-MOVE-WK-0708[0], COPE[159000.63015], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02614856], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.05327826], SRM_LOCKED[30.77708427], TRX[290], UNI-PERP[0], USD[46930.75], USDT[100895.22807659], YFI-PERP[0] | | |
| 00179846 | | BTC[0.00000002], BTC-PERP[0], SRM[.32964685], SRM_LOCKED[1.2544562], USD[0.00] | | |
| 00179849 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.16839560], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.971021], TRX-PERP[0], UNI-PERP[0], USD[3954.55], USDT[0], XRP-PERP[0] | | |
| 00179853 | | ATLAS[2.76566], LUNA2[0.00340589], LUNA2_LOCKED[0.00794707], LUNC[741.64], USD[0.01], USDT[.68626157] | | |
| 00179858 | | ALT-2021032S[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNBBEAR[37298345.7], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[0], DYDX-PERP[0], EMB[4514], ETH[0], ETH-2021032S[0], ETHW[0.00008800], EXCH-2021032S[0], FLOW-PERP[0], FTT[1044.605787], GRT[1026.388935], GRT-2021032S[0], IP3[1500], LOOKS[.51434768], LOOKS-PERP[0], MID-2021032S[0], MNGO[30959.947574], MOB[100], NFT (355194861235804975FTX EU - we are here# 827102)[1], NFT (364641696825492087FTX EU - we are here# 827103)[1], NFT (566202997139206773/The Hill by FTX #33660)[1], SLV-2021032S[0], SOL-2020092S[0], SRM[104.35945213], SRM_LOCKED[578.63917757], SUSHI[.4488739], SUSHIBULL[140.81548817], SUSHI-PERP[0], TOMO-2020092S[0], TRX[.000005], USA-2020122S[0], USD[10.54], USDT[35], XPLA[10050], YFI-0325[0] | | |
| 00179872 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-2020327[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-2020327[0], BSV-PERP[0], BTC[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMPBEAR[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ENS[0], ETH[0.00000001], ETH-2020327[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-2020122S[0], GRT-PERP[0], KSHIB-PERP[0], LINKBULL[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.99751076], SRM_LOCKED[17.83846037], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], WBTC[0], XRP-2020122S[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00179876 | | AMPL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MTA-PERP[0], SOL[0.00440096], SRM[.0074498], SRM_LOCKED[1.29106185], SXP[0], USD[-0.04] | | |
| 00179880 | | 1INCH-PERP[0], ADA-PERP[0], ALCA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[5000000], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-2020122S[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19669013], LUNA2_LOCKED[0.45894363], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OIL-2020042T[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00654896], SRM_LOCKED[.0158094], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-22.62], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00179893 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.26796664], BTC-20210326[0], BTC-20210924[0], BTC-2021102S[0], BTC-MOVE-20200430[0], BTC-MOVE-20200824[0], BTC-MOVE-20210306[0], BTC-MOVE-20210329[0], BTC-MOVE-0124[0], BTC-MOVE-WK-2021061[0], BVOL[0], CHZ-20210625[0], CHZ-2021062S[0], DEFI-20210625[0], DMGBEAR[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.53159720], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021102S[0], ETHBULL[0], ETHW[0.53159720], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-20210625[0], FTT-20210924[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-20210625[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-2021062S[0], SRM[0.22444842], SRM_LOCKED[1.83675863], STEP-PERP[0], SUSHI[0], SXP[0], THETABULL[0], THETA-PERP[0], TULIP-PERP[0], USD[56555.15], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XRP[0], XRP-20210625[0], YFI[0], YFI-20210625[0] | | |
| 00179910 | | AVAX-20210326[0], AVAX-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00128128], LUNA2_LOCKED[0.00298967], LUNC[119.5064097], SHIB-PERP[0], USD[9.63], USDT[0], USTC[0.10368480], USTC-PERP[0] | | |
| 00179913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092S[0], ADA-2020092S[0], ALGO-2020026[0], ALGO-2020092S[0], ALGO-2020122S[0], ALPHA[.69245], ALPHA-PERP[0], ALT-2020327[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021032S[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021032S[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2020327[0], BCH-2020322S[0], BCH-2021062S[0], BCH-PERP[0], BNB-2020092S[0], BNB-2021102S[0], BNB-PERP[0], BSV-2021032S[0], BSV-PERP[0], BTC[0.00000001], BTC-2020327[0], BTC-20210329[0], BTC-2021062S[0], BTC-2021102S[0], BTC-MOVE-0315[0], BTC-PERP[0], CHZ-2021062S[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-2020092S[0], DEFI-2021032S[0], DEFI-PERP[0], DMG-2020122S[0], DOGE[0.00000001], DOGE-20201225[0], DOGE-2021032S[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-2021032S[0], ETC-2021062S[0], ETC-PERP[0], ETH[0.00000001], ETH-20210329[0], ETH-2021032S[0], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0.22867228], FTT-PERP[0], GRT-2021032S[0], HOLY[.01582073], HOLY-PERP[0], HXRO[4.07868], KIN-PERP[0], KNC-PERP[0], KSM-2021032S[0], KSM-PERP[0], LINA-2020092S[0], LINK-2020032S[0], LINK-2020092S[0], LINK-2021032S[0], LINK-2021062S[0], LINK-PERP[0], LTC[.0068554], LTC-20200327[0], LTC-2020092S[0], LTC-2021032S[0], LTC-2021062S[0], LTC-PERP[0], LTC-MOVE-0123[0], MATIC-2020092S[0], MATIC-2020122S[0], MATIC-2021032S[0], MATIC-PERP[0], MKR-2020092S[0], MKR-2021062S[0], MKR-PERP[0], OMG-PERP[0], OMG-2020092S[0], OMG-2021032S[0], OMG-2021062S[0], OXY-PERP[0], PERP-PERP[0], RAY-2020092S[0], RAY-2021032S[0], REEF-2021062S[0], REN-PERP[0], ROOK[.00740001], ROOK-PERP[0], RSR-2020092S[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SECO-PERP[0], SHIB-2020092S[0], SHIT-2020092S[0], SHIT-PERP[0], SNX-PERP[0], SNX-2021032S[0], SOL-2020092S[0], SOL-2020102S[0], SOL-2021062S[0], SOL-PERP[0], SRM[58.8234182], SRM_LOCKED[299.16952489], SRM-PERP[0], STEP-PERP[0], SUSHI-2020092S[0], SUSHI-2021032S[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP[.07312S], SXP-2020092S[0], SXP-2021032S[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-2020092S[0], TRX-PERP[0], UNI-2021032S[0], UNI-PERP[0], USD[18], USDT[0.00000001], VET-2021123[0], XAUT-2020062S[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.44923432], XRP-2020032S[0], XRP-2020092S[0], XRP-20210326[0], XRP-2021032S[0], XTZ-2020092S[0], XTZ-2021032S[0], XTZ-2021062S[0], XTZ-PERP[0], YFI[0.07649649], YFI-PERP[0], ZEC-PERP[0] | | |
| 00179934 | | BTC[0], ETHW[19.997], FIDA[0], FTT[1808.17389571], GRT[0], LINK[0], MNGO[0], RAY[0], SOL[.00000001], SRM[7.52736062], SRM_LOCKED[913.43000424], SUSHI-PERP[0], USD[2.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00179939 | | ALT-20200925[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ARKK-20210625[0], ARKK-20210924[0], BABA-20210625[0], BCH-20200327[0], BILI-20210326[0], BNB-PERP[0], BTC_00033051[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200214[0], BTC-MOVE-20200223[0], BTC-MOVE-20200225[0], BTC-MOVE-20200226[0], BTC-MOVE-20200709[0], BTC-MOVE-20200729[0], BTC-MOVE-20200802[0], BTC-MOVE-20200821[0], BTC-MOVE-WK-20200104160[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DEFI-PERP[0], EOS-20200327[0], ETC-20200327[0], ETH-20200327[0], ETH-PERP[0], ETH-20200925[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.0006532], ETH-PERP[0], EXCH-20200625[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.11437619], FTT-PERP[0], HGET[0.04314], HT-PERP[0], IBVOL[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], NIO-20201225[0], SHIT-20200327[0], SHIT-20200925[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.01752621], SRM_LOCKED[0.07280055], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UBXT[.1553], UNI-PERP[0], USD[-44.79], USDT[53.42799985], XAUT-20200626[0], ZEC-PERP[0] | | |
| 00179946 | | BTC-PERP[0], HGET[.0226], LUNA2[0.00604995], LUNA2_LOCKED[0.01411655], LUNC-PERP[0], TRUMP[0], USD[0.00], USDT[1.03997488], USD[2.8564], YFI-PERP[0] | | |
| 00179949 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00050959], ETHW[-.09221471], FTM-PERP[0], FTT[150.03862274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372634909911156854/FTX EU - we are here! #124908)[1], NFT (439105624807735837/FTX EU - we are here! #100252)[1], NFT (452853865101924628/FTX EU - we are here! #124540)[1], NFT (518465228689915977/The Hill by FTX #7957)[1], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[13.64], USDT[0.00000001], USDT-PERP[0] | | |
| 00179964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008749], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20200724[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03886096], FIL-PERP[0], FTT[0.03886096], FTT-PERP[0], GRT-PERP[0], HNT-20210326[0], KNC-PERP[0], LINK-PERP[0], LTC[0.0001], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210326[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.61585345], SRM_LOCKED[2.54227218], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX-PERP[0], USD[1.71], USDT[0.84263122], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YF[0.00097682], YFI-20210326[0], YFI-PERP[0] | | |
| 00180006 | | BNB-PERP[0], ETHW[.000121], MER[.4476], SRM[.00149187], SRM_LOCKED[0.1160047], TRX[.000001], USD[.44], USDT[0.0321933] | | |
| 00180032 | | BTC-PERP[0], DEFI-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005392], TRUMPFEB[0], USD[0.66], USDT[0] | | |
| 00180052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20210225[0], BCH-PERP[0], BNB[-0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0620[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTMX-PERP[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LTCBULL[0], MANA-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.19670886], SRM_LOCKED[6323708], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[190.16], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[189.50] |
| 00180065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2.2853], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00119976], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15207565], LUNA2_LOCKED[0.35464318], LUNC[.00395], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[48.9838], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.3998], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.45], USDT[30.04790033], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00180071 | | ADA-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[-0.00025560], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FTT[0.16969413], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[2.41612601], SRM_LOCKED[0.49624279], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[6.13], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180072 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.00005051], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN[.00448], ETH-PERP[0], ETHW[.115971], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00450991], LUNA2_LOCKED[0.01052313], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.83325617], SRM_LOCKED[5.16674383], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001], USTC[.6384] | | |
| 00180075 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00091069], ETH-PERP[0], ETHW[0.00091068], GRT-PERP[0], IMX[0], LTC[0], LUNA2[1.87737946], LUNA2_LOCKED[4.38055207], LUNC[408803.33], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], TRX[.000001], USD[2.17], USDT[0.00002235], VET-PERP[0], XLM-PERP[0] | | |
| 00180113 | | ALT-PERP[0], BTC-MOVE-20200610[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00286584], ICX-PERP[0], KSHIB-PERP[0], NFT (450261838916772770/Moon Sky Sun City)[1], NFT (523598217328562284/Moon Sky Sun)[1], SHIB-PERP[0], SOL-PERP[0], SRM[0.00028530], SRM_LOCKED[ 24722861], USD[0.00], XRP-PERP[0] | | |
| 00180114 | | AAVE-PERP[0], BTC[0.43859530], BTC-PERP[0], DOGE-PERP[1657], ETH[.008], ETH-PERP[0], ETHW[.008], FTT[8.69952082], GALA[3500], KIN-PERP[0], LUNA2[2.26662884], LUNA2_LOCKED[121.9554673], LUNC[10000], NFT (440443727634238566/The Hill by FTX #36193)[1], RAY[37.62433367], RAY-PERP[0], SLRS[2603.6616252], SOL[327.83992489], SOL-PERP[0], TRUMPFEBWIN[1233.427435], TRU-PERP[0], USD[-84.72] | | BTC[.436782] |
| 00180120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07615443], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[103.95689805], XRP-PERP[0], YFI-PERP[0] | | |
| 00180134 | | ATOM-PERP[0], BNB[1.179174], BSV-PERP[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC[4.71471349], BTC-PERP[0], COMP[3.27177633], CRV[200[1218.77729181], DOT-PERP[0], ETH[9.5735994], ETH-PERP[0], ETHW[.00075 27], FIL-PERP[0], FTT[200], KSM-PERP[0], LINK[2000], LUNA2[0], LUNA2_LOCKED[0.00367584], MANA[3000], NEAR-PERP[0], OMG-PERP[0], SAND[1000], SOL[371.66895644], USD[1218.3], USDT[0.00951987], USTC[.223], XRP-PERP[0] | | |
| 00180137 | | BTC[0.00000388], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.06807049], FTT-PERP[0], LUNA2[2.07997795], LUNA2_LOCKED[4.8532819], LUNC[0], LUNC-PERP[0], OXY[.688723], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00180138 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[.08708], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-20210326[0], SOL-20210625[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.44064912], SRM_LOCKED[131.52324489], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180170 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], LUNC-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.0000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180177 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.02127789], FIDA_LOCKED[.0489658], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[-0.24774133], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00240002], XEM-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BEAR[9994.129921], BSVBEAR[256.193955], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[.00196605], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBEAR[24996.355309], ETH-PERP[0], FTT[51.74405882], FTT-PERP[0], HNC-PERP[0], LEND-PERP[0], LINKBEAR[160.880831], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG-PERP[0], SNX-PERP[0], SRM[1.82626059], SRM_LOCKED[109.4461529], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRXBULL[.05], TRX-PERP[0], UBXT_LOCKED[61.93065031], UNISWAP-PERP[0], USD[3.23], VET-PERP[0], XAUT-PERP[0], XRPBEAR[.06675], XRP-PERP[0], XTZBEAR[4.998068], XTZ-PERP[0] | | |
| 00180193 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200619[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05511078], SRM_LOCKED[.03511846], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00180205 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-093[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200213[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00002333], LUNA2_LOCKED[0.00003333], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.003], SRM-PERP[0], SUSHI-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00044979], BTC-0622[0], BTC-1231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210402[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05750003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[00.0000006], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9764.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS2[.02889501], ATLAS-PERP[0], ATOM[.023178], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[.05], BNB[0.00000000], BNB-PERP[0], BSV-PERP[0], BTC[0.00008561], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04172471], ETH-20210625[0], ETH-PERP[0], ETHW[0.04222471], FIDA[.5911099], FIL-PERP[0], FLOW-PERP[0], FTM[.83149459], FTM-PERP[0], FTT[27.39607044], FTT-PERP[0], GMT-PERP[0], GOG[.67], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.12409162], LINK-20210625[0], LINK-PERP[0], LTC[.00025], LTC-PERP[0], LUNC-PERP[0], MATIC[5.96155], MATIC-PERP[0], MBS[.4939], NEAR-PERP[0], NFT [122092847914584096/FTX Swap Pack #324 (Redeemed)][1], OMG-PERP[0], OXY-PERP[0], POLIS[.0208986], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.046815], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10617941], SOL-20210625[0], SOL-PERP[0], SRM[13.10628426], SRM_LOCKED[100.50232831], SRM-PERP[0], STARS[.116551], SUSHI[.3578545], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.732145], TRX-20210625[0], TRX-PERP[0], USD[28750.61], USDT[2.29089782], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[15] |
| 00180227 | | BERNE[0], BTC[0], COIN[.00000001], DOT[-0.37741173], FTT[0.02707203], LUNA2[1.22191884], LUNA2_LOCKED[2.85114397], NFT [518179632298024561/FTX EU - we are here! #151277][1], NFT [536693218353747034/FTX EU - we are here! #151371][1], NFT [570761784445037833/FTX EU - we are here! #151073][1], PEOPLE-PERP[0], TRUMP[0], USD[1.66], USDT[0], USTC[100.4794] | | |
| 00180250 | | ADA-PERP[0], ALGO[4334.9656], ALGO-PERP[0], AMPL[0.09856404], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BERNIE[0], BF_POINT[200], BICO[.85], BIT[.5462], BIT-PERP[0], BTC[0.00009522], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EDEN[.09002], ETH[0.00005599], ETH-PERP[0], ETHW[0.00027779], FTT[0.02133779], IMX[.00228], KNC-PERP[0], LUNC[0], MATH[.04024], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00001816], SRM_LOCKED[.000776], TOMO-PERP[0], TRX[0.25691000], USD[0.30], USDT[0.05520373], XRP[.42497] | | |
| 00180254 | | ADABEAR[298495.514526], ALGOBULL[708.08], ATOMBULL[189130.926], BCHBULL[.7748], BIDEN[0], BLOOMBERG[0], BNBBEAR[42250.4348], BSVBEAR[.06574], BSVBULL[.8785], BULL[0], COMPBULL[.00905], DOGEBEAR[4783402.4], DOGEBULL[442.41880093], EOSBULL[1095.59702], ETCBULL[8.282474], ETHBEAR[72.16167], GRTBULL[99.23122], LINKBEAR[99.95], LINKBULL[.70720162], LTCBULL[.09998], LUNA2[0.00150250], LUNA2_LOCKED[0.00360585], LUNC[327.174096], MATICBEAR[1022506337.3], MATICBEAR2021[.706], MATICBULL[80334.84762], SUSHIBEAR[98533.0576957], SUSHIBULL[16056.73], SXPBULL[1600.056], THETABEAR[98740.3883], THETABULL[4800.03492000], TOMOBEAR[3514299.1], TOMOBULL[429.95841], TRUMP[0], TRXBULL[.00975], USD[-0.06], USDT[0], XLMBULL[0], XRP[.292], XRPBEAR[99980.5116431], XRPBULL[.8224.45961], XTZBULL[0.6781752] | | |
| 00180255 | | AAVE[2.00245298], ADA-PERP[0], AUD[100.03], BTC[0.15053198], DOT[0], DOTPRESPLIT-2020PERP[0], ETH[0.15716864], ETH-PERP[0], ETHW[0.15716864], FTT[0.00000037], HBAR-PERP[0], HKD[0.00], IOTA-PERP[0], LINK[59.90519446], SOL[32.28413977], SOL-PERP[0], USD[3.32], USDT[655.07185254], VET-PERP[0] | | SOL[2], USDT[100] |
| 00180264 | | ADABEAR[816762700], ALGOBEAR[69545980], ALT-PERP[0], BNBBEAR[29997400], BTC[0], BTC-20200925[0], BTC-PERP[0], ETCBEAR[3775640], ETH-20200626[0], ETH-20200925[0], ETHBEAR[599.2256], ETHBULL[.4 48240340], ETH-PERP[0], LINKBEAR[59169420], LINKBULL[15296.94], LUNA2[0.25265664], LUNA2_LOCKED[0.58953217], LUNC[55016.516364], TRUMP[0], USD[0.05], USDT[0.0028927], XRP-20201225[0], XRPBULL[277000] | | |
| 00180267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14224527], LUNA2_LOCKED[0.33190565], LUNC[10217.26787989], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04219337], SRM_LOCKED[.31384048], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00001084], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180269 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], BADGER[.00000001], BCH-PERP[0], BTC[0], BTC-20201225[0], BTC-HASH-2021Q1[0], BTC-MOVE-20201119[0], BTC-MOVE-WK-20201127[0], BULL[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[151.00000001], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[10.9566463], SRM_LOCKED[307.01979143], SUSHI-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.04315035] | | |
| 00180271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-20200327[0], ALGO-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200327[0], ALT-PERP[0], APE-1230[1300], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-1230[0], BCH-20200327[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB[0.51928318], BNB-20200620[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BSV-20200327[0], BTC[0.65864388], BTC-20200327[0], BTC-20200620[0], BTC-20200925[0], BTC-20201210[0], BTC-20210129[0], BTC-20210312[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20200916[0], BTC-MOVE-20200925[0], BTC-MOVE-20200326[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200610[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-PERP[0], ENG-20210625[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0.00999729], ETH-0325[0], ETH-0327[0], ETH-0620[0], ETH-0812[0], ETH-0924[0], ETH-0925[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20210402[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00999729], EXCH-20200327[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[47.04282586], FTM-PERP[0], FTT[150.19034887], FTT-PERP[0], GMT-PERP[0], GRT-20200327[0], GRT-PERP[0], HNT-20200625[0], HNT-PERP[0], HT[0], HT-20200327[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200327[0], LINK-20200625[0], LINK-20200925[0], LINK-PERP[0], LOOKS[432.90687400], LOOKS-PERP[0], LRC-PERP[0], LTC-20200327[0], LUNA[0.00032446], LUNA2_LOCKED[0.00637411], LUNA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000001], MTL-PERP[0], NEO-PERP[0], NFT [4674178916001723185/Monaco Ticket Stub #709][1], NFT [481093824027132517/FTX EU - we are here! #176830][1], NFT [523470254695467571/FTX EU - we are here! #176626][1], NFT [554765227297943402/FTX EU - we are here! #176790][1], OKB[0.00000001], OKB-20201026[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210220[0], PRIV-20210328[0], PRIV-20210826[0], PRIV-PERP[0], RAY[0.00000000], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RUNE-20210326[0], SHIT-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0223475], SNX-PERP[0], SOL[0.00000001], SOL-0329[0], SOL-1230[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[1508.75359605], SRM_LOCKED[34.35998797], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.08112796], SUSHI-PERP[0], SXP[0.00457106], SXP-PERP[0], TOMO-20200327[0], TRX-0624[0], TRX[0.93571454], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[40005.97], USDT[0.003000067], USTC[0.03865152], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-PERP[0], XTZ-0325[0], XTZ-20200327[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[4000], ZRX-PERP[8000] | Yes | FTM[47.009939], MATIC[25.724015], TRX[.931316] |
| 00180277 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201119[0], CAKE-PERP[0], COIN[0], CRV[.52677287], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00033813], FIL-20201225[0], FIL-PERP[0], FTT[1350.29496527], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.21262826], LUNA2_LOCKED[2.82946596], LUNC[260042.35862679], PSY[1160000.91846], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.03328234], SOL-PERP[0], SRM[312.49498604], SRM_LOCKED[307.90867058], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI[.00000001], UNI-PERP[0], USD[6.52], USDT[0.27533300], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180282 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIT-PERP[0], SOL[0], SRM[0.17247408], SRM_LOCKED[.65414191], SUSHI[0], SUSHI-PERP[0], USD[-523.53], USDT[791.20646881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180292 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.01], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0014108], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.9529875], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[30821.46], USDT[0.00154755], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-0.02], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[5.6], BAO-PERP[0], BNB-PERP[0], BNS-PERP[0], BTC[0.01038813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02000000], ETH-PERP[0], EUR[0.00], FIDA_LOCKED[0.01475285], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0.00000001], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00008503], SRM_LOCKED[0.1341156], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.98915838], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180300 | | 1INCH[0], ALT-PERP[0], AUD[0.00], BAO[1], BNB[0], BNB-PERP[0], BTC[0.01528312], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000006], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.55054354], FTT-PERP[0], GME[0.59551548], GMEPRE[0], MID-PERP[0], NFT [41089757090686596/FTX AU - we are here! #202](0], NFT [436615855125775306/FTX AU - we are here! #201](0], RAY[0], SHIT-PERP[0], SNX[0], SOL[0], SRM[.03743915], SRM_LOCKED[.14537773], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[1], WBTC[0] | Yes | GME[.594037] |
| 00180310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-2020062[0], BTC[0.00000054], BTC-2020062[0], BTC-MOVE-2020320[0], BTC-MOVE-20201101[0], BTC-MOVE-WK-20200306[0], BTC-MOVE-WK-20200327[0], BTC-PERP[0], ETH[0.00094032], ETH-20200626[0], ETH-PERP[0], ETHW[0.00094031], FIDA-PERP[0], FLOW-PERP[0], FTT[0.10844314], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001216], LUNA2_LOCKED[0.00002838], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [344285487200171395/The Hill by FTX #3310](1], NFT [363700118554925264/FTX AU - we are here! #30029](1], NFT [510230736950307680/Singapore Ticket Stub #1898](1], NFT [561786488910381534/FTX AU - we are here! #30046](1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[3.00851476], SRM_LOCKED[17.9116581], SRM-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[638.55], USDT[367.41689181], USDT-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00180316 | | BTC[0], ETH[0.00063925], ETHW[0.00063925], LUNA2[0.00307632], LUNA2_LOCKED[0.00717808], LUNC[.005], SRM[.56438622], SRM_LOCKED[4.74805607], STG[.05811161], TRX[.002166], USD[0.01], USDT[0], USTC[0.43546519] | | |
| 00180321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05890937], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00074569], SRM_LOCKED[0.01596094], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[140.90], USD[0.03771985], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180336 | | ADA-PERP[0], ALCX[0.00014581], ALPHA-PERP[0], APT-PERP[0], AURY[.001785], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0076625], BTC[0.00001545], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0004699], ETH[7.01452503], ETH-PERP[0], ETHW[10.00056837], FTM[.053245], FTM-PERP[0], FTT[150.04192292], FTT-PERP[0], ICP-PERP[0], LINK[.06231806], LOOKS[.49704482], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.15], MER[.00257], NEAR-PERP[0], OMG[.0076625], RAY[.784513], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.51574431], SOL-PERP[0], SRM[1.24856106], SRM_LOCKED[4.95143898], STEP[.0092795], STEP-PERP[0], STG[.00757], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI[.0040965], UNI-PERP[0], USD[7245.66], USDT[99.93000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180343 | | APE-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.00129781], ICP-PERP[0], LTC[0], LUNA2[0.00550539], LUNA2_LOCKED[0.01284592], LUNC-PERP[0], MED[33.70685633], PAXG[0.00081227], USD[0.00], USDT[0], USTC[0.72490015] | | |
| 00180344 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BAL[0], BNB[0], BTC[0.00005536], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.50001690], ETH-PERP[0], ETHW[0.00001440], FTT[152.27673276], FTT-PERP[0], JOE[.526502], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00416665], LUNC-PERP[0], MAPS[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[62.96133327], SOL-PERP[0], SRM[0.03238303], SRM_LOCKED[30840265], USD[6424.10], USDT[0.01711180], USTC[0] | | |
| 00180355 | | 1INCH[0.43499212], AAVE[.03699779], APE[-0.00000002], APE-PERP[0], APT-PERP[0], AVAX[.0929], AXS[.06016286], BADGER-PERP[0], BAND[.57], BNT[0.80519699], BTC[0.00000609], CEL[0.06546765], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[1.40987432], DYDX-PERP[0], EDEN[.0309605], ENS-PERP[0], ETH[0.00000011], ETHW[0.00052712], FIL-PERP[0], FTT[0.00268441], FXS[.04413329], FXS-PERP[0], GALFAN[.66143816], GMT[0.83967121], GRT[1.06829533], HUM-PERP[0], LDO-PERP[0], LINK[0.0103793], LOOKS[10.14429694], LUNA2[0.04826505], LUNA2_LOCKED[0.11262184], LUNC[9690.86026141], MATIC[5.49820091], MKR[0.00286967], MOB[7.60184073], MTA[.95109125], NFT [433268697148466995/Azuki #9](1), RAY[0.38805372], REN[0.76054372], RON-PERP[0], SNX[.66556115], TOMO-PERP[0], USD[0.00], USDT[0.96006801], USTC[0.59884131], WETC[0.00333536], XRP[33.56465024], YFII[0.00172295] | Yes | |
| 00180362 | | ALT-PERP[0], BCH-20201225[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[3.20274092], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2020Q4[0], BTC-PERP[0], COMP[.00004372], DOGE[.5], ETH[71.57522229], ETH-PERP[0], ETHW[71.82322227], FTT[30.976], LINK-PERP[0], NFC-SB-2021[0], PETE[0], SUSHI[.042214086], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRUMPFEBWIN[257607.2], TRX[.000012], USD[2.07], USDT[0.71454519], WBTC[0.00005578] | | |
| 00180364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.15564592], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.66519291], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05116974], SRM_LOCKED[29.55906336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEBWIN[0.00000.005], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00180371 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.9978], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.000533], FIDA[.900478], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009708], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [562718358734553180/FTX EU - we are here! #6060](1), OMG-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008614], SOL-PERP[0], SOS[87234.8], SRM-PERP[0], SRM_LOCKED[171.83755886], SRM-PERP[0], STG[.11134], STG-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00180384 | | FTT[.00000034], NFT [403928301105069106/FTX Crypto Cup 2022 Key #4453](1], SRM[.66399115], SRM_LOCKED[1.35], TRX[.000004], USD[3.43] | | |
| 00180389 | | AAVE[0], AAVE-PERP[0], ALGO[.71], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC[0.00003858], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[.05866177], DOGE-PERP[0], DOT-PERP[0], ETH[0.00099669], ETH-20211231[0], ETH-PERP[0], ETHW[.00028471], FTT[0.08817625], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00029564], LUNA2_LOCKED[0.00068983], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04818], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-20210629[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP[0.09742365], STEP-PERP[0], TRX[.001627], USD[-1.69], USDT[1.83048007], USTC[.04185], YFI[0], YFI-PERP[0] | | |
| 00180395 | | AAVE[.004], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.04961345], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[1.25], CHZ-PERP[0], DOGE[.732205], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00052190], ETH-20211231[0], ETH-PERP[0], EUR[0.85], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04126347], FTT-PERP[0], GALA[1.88165], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[.05], NEAR-PERP[0], NFT [340877296822091938/FTX Crypto Cup 2022 Key #4450](1), NFT [393789278047320669/FTX AU - we are here! #14565](1), NFT [468084710437211352/10/FTX EU - we are here! #19186](1), NFT [460387404823999557/FTX AU - we are here! #14575](1), NFT [473873594091433975/FTX EU - we are here! #191523](1), NFT [509192942401823163/FTX EU - we are here! #191842](1), OKB-20200327[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.05466222], SRM_LOCKED[171.83755886], SRM-PERP[0], STG[.11134], STG-PERP[0], SUSHI-20210924[0], TRX[.000779], UNI-PERP[0], USD[13000.97], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00180401 | | BADGER[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0], HNT[0], LINK-PERP[0], SOL[0], SRM[26.92973549], SRM_LOCKED[26.65730432], USD[30344.76], USDT[0] | | |
| 00180403 | | BTC[0], ETH[.00000001], EUR[5009.69], LUNA2[0.11776477], LUNA2_LOCKED[0.27478447], USD[0.00], USTC[16.67017330] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180416 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.96300823], ALPHA-PERP[0], ALT-PERP[0], AMD[.00981], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[.00000002], BNB-PERP[0], BTC[0.00004840], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200524[0], BTC-MOVE-2020061S[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[10], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.03675973], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019578], ETH-20200925[0], ETH-20201026[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019573], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07055002], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.55659], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[4.867442], MNGO-PERP[0], NEAR-PERP[0], NVDA[.00231], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00010536], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.38466838], SRM_LOCKED[30.03687673], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA-20201225[0], TSM[.00481], UNI[0.00000002], UNI-PERP[0], USD[1.55], USDT[0.00475702], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00180422 | | ATLAS[9421.864], ATLAS-PERP[0], LTC[0.03170463], LUNA2_LOCKED[0.07397747], LUNC[8903.75], USD[0.01], USDT[0.00002555] | | |
| 00180423 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.14191438], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GOOGL-20210924[0], IBVOL[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000000], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0], MRNA-20210924[0], NEAR-PERP[0], NFT (326636951415106592/Woman_1 #1)[1], NVDA[.00000001], NVDA_PREP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[2.83450119], SRM_LOCKED[12.51546579], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000002], THETA-PERP[0], TOMO-PERP[0], TRX[0.00020401], TRX-20210625[0], TRX-PERP[0], UNI[0.00000003], UNI-PERP[0], USD[5.92], USDT[0.99373683], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-U25[0], YFI-PERP[0] | | |
| 00180431 | | ADA-PERP[0], AMPL[0], APE-PERP[0], ATLAS[1.2324], AXS-PERP[0], BNB[45.6850643], BNB-PERP[0], BTC[0.45178682], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200604[0], BTC-MOVE-20200611[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20210212[0], BTC-MOVE-20210613[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DOGE[14000.807955], ETH[0], ETH-PERP[0], FTT[150.05365482], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (295417732018183940/Banner of the Holy Roman Empire)[1], NFT (299476506623612237/Tree of Life #2 #1)[1], NFT (315954544918704332/熊夢 #1)[1], NFT (340792553895162045/King George V of England)[1], NFT (380180264494880469/Mathilda LEON)[1], NFT (441318905160424005/Inception #11)[1], NFT (443574698079127605/The Stars of Destiny #1 #1)[1], NFT (464682990118381674/Elon Mask #1)[1], NFT (565769200212392855/FTX Swag Pack #502)[1], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0.08317097], SOL[0], SOL-PERP[0], SPELL[7.637], SRM[.41201032], SRM_LOCKED[178.50347716], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TRX[775.003055], USD[2131.23], USDT[0] | | |
| 00180435 | | DOT-PERP[0], FTT[.08652469], GENE[.09046], HT[.08284], LUNA2_LOCKED[0.00000383], LUNC[.824278], NEAR-PERP[0], REAL[.06974], STARS[.9176], TRX[.000001], USD[0.98], USDT[0.00245853] | Yes | |
| 00180487 | | COPE[74], FIDA[3.06661972], FIDA_LOCKED[5.0633349], FTT[.017328], OXY[.957223], RAY[129.23069967], RAY-PERP[0], USD[3.99], USDT[3.42386709] | | |
| 00180504 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002114], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[2.89092198], FIDA_LOCKED[7.10181549], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HXRO[.32941001], ICP-PERP[0], KBTT-PERP[120000], KSHIB-PERP[-.666508], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.72907431], LUNA2_LOCKED[15.70117339], LUNC[450000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[-0.03], OP-PERP[0], PRIVBEAR[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.55539912], SRM_LOCKED[1300.47083881], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00000001], TRX-PERP[0], TSLA-20210326[0], USD[28469.43], USDT[1.85685893], USDT[600], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00180526 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20200401[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01146612], FTT-PERP[0], GRT-PERP[0], HOLY[.0524], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[582.84916136], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[364.60870841], SRM_LOCKED[9.76200849], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[122.04], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180530 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200419[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CI8[0], CI8-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03192188], SRM_LOCKED[2.53363131], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], VGX[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180532 | | DOGE-PERP[0], LTC-PERP[0], LUNA2[3.70461304], LUNA2_LOCKED[8.64409710], LUNC[806687.290498], SLV-20210326[0], SOL[38.1738075], TRX[.677744], USD[0.02], USDT[0.22167175] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180534 | | 1INCH-032[50], 1INCH-062[40], 1INCH-093[0], 1INCH-1230[8227.22], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH[-670.84897809], 1INCH-PERP[-62803], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE[1.17279036], AAVE-1230[-141.99], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[11.04000000], ABNB-20201225[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20200926[0], ADA-20200925[0], ADA-20210325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[-5921], ALCX-PERP[-17586], AGLD[338598], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-5502*], ALGO-20200926[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[-14441.72442 09999999], ALPHA[-1711.79899555], ALPHA-PERP[6247], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[-1.447], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[1.46500000], AMPL[579.35513093], AMPL-PERP[0], AMZN-20210326[0], ANC[1195.61605], ANC-PERP[0], APE[19361.63952919], APE-PERP[-1585.49999999], APT[1444.69855048], APT-PERP[18722], AR-PERP[154.70000000], ASD[1.23876457], ASD-20210625[0], ASD-PERP[0], ATLAS-0325[0], ATLAS-0624[0], ATLAS-0930[0], ATOM-1230[1994.3], ATOM-20200926[0], ATOM-20210325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM[5379.25208665], ATOM-PERP[-1876.30000000], AUD[95.97], AUDIO[120.71115825], AUDIO-PERP[108744.1], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[2128.57.73999999], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[107.66814], BAL-PERP[-315.34000000], BAND[-200.23151478], BAND-PERP[107159.2], BAT[2140.07265875], BAT-PERP[-4850], BCH-0325[0], BCH-0624[0], BCH-1230[13.221], BCH-20200926[0], BCH-20210325[0], BCH-20210625[0], BCH[28.84278303], BCH4[8.6847869], BCH-PERP[-32.85400000], BIDEN[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-2.7], BNB-20200926[0], BNB-20210325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB[24.55581112], BNB-PERP[-20.70000000], BNTX-20201225[0], BOBA[67530003], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[41.66], BSV-20200926[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[-440.14000000], BTC-0325[0], BTC-0331[-0.00679999], BTC-0624[0], BTC[0.65588817], BTC-1230[0.0159999], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1111[0.02659999], BTC-MOVE-WK-1111[0.0999], BTC-PERP[-0.98180000], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[-1269], CELO-PERP[-0.90000000], CHF[82.76], CHR-PERP[58079], CHZ-1230[0], CHZ[46217.149937S], CHZ-PERP[23060], COMP-0325[0], COMP-0625[0], COMP-0930[0], COMP-1230[-1229.5114], COMP-20200626[0], COMP-20200925[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP[25.71789111], COMP-PERP[1577.3744], CREAM[0.06139862], CREAM-20210325[0], CREAM-20210625[0], CREAM-PERP[552.12981315], CRV-PERP[3363], CVC[306.61214], CVC-PERP[-3886], DAI[-8316.94000982], DASH-PERP[-41.85999999], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.394], DEFI-20210123[0], DEFI-PERP[-0.40400000], DENT-PERP[293600], DMG[15993.940524], DMG-PERP[0], DODO-PERP[98944.00000000], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[19012], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[-25418.33920899], DOGE-PERP[92350], DOT-0325[0], DOT-0624[0], DOT-1230[-140.8], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT[609.0194089], DOT-PERP[-814], DOTHALF[0.73999999], EGLD-PERP[-72.13999999], ENJ[27602.849605], ENJ-PERP[-8154], ENS-PERP[36.01000000], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[411.7], EOS-20200626[0], EOS-20210325[0], EOS-20210625[0], EOS-PERP[1375.60000000], ETC-20200626[0], ETC-PERP[-109.70000000], ETH-0325[0], ETH-0624[0], ETH-0331[12.193], ETH-PERP[45.01300000], ETH-1230[79], ETH-20200626[0], ETH-20210325[0], ETH-20210625[0], ETH-20210625[0], EM-20211225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-16.08000000], ETHW[11.55234187], EUR[9253.61], EURT[11180.603785], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[28.2], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[-3493.60000000], FLM-PERP[1807.59999999], FTM[95040.29700564], FTM-PERP[-2862], FTT[1604.64134313], FTT-PERP[225.69999999], GAL[7732.390565], GALA[30471.9.0474], GALA-PERP[328340], GMT[163568.98042976], GMT-PERP[42474], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT[12207.82204654], GRT-1230[.28394], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[305009], GST[2036.436498], HGET[882.38164075], HNT[14374.10240235], HNT-PERP[-1403.39999999], HOLY[7258025], HOLY-PERP[-100], HOT-PERP[8631900], ICP-PERP[3.540003], ICX-PERP[2883], IMX[435.5346225], IOST-PERP[970], IOTA-PERP[639209], KAVA-PERP[3898.29999999], KIN[1146589.125], KIN-PERP[0], KNC-20200926[0], KNC-20200925[0], KNC[3892.18523403], KNC-PERP[6587.10000000], KSM-PERP[-75.10999999], KSOS[16198.2675], KSOS-PERP[0], LDO-PERP[0], LEO[-37.12991102], LEO-PERP[0], LINA-PERP[-912740], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-3506], LINK-20200625[0], LINK-20200926[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK[331.81550772], LINK-PERP[3492.29999999], LRC[3347.004635], LRC-PERP[4439], LTC-0325[0], LTC-0624[0], LTC-1230[31.25], LTC[-152.20471746], LTC-20200626[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[80.28000000], LUNA[827.14968263], LUNA2_LOCKED[21816.53966920], LUNA2-PERP[-87.80000000], LUNC[79268.63511983], LUNC-PERP[380982999.99999999], MANA[15613.6858], MASK-PERP[-3685], MAPS[53.08232875], MATH[10759.93006612], MATIC-20200626[0], MATIC-20200925[0], MATIC-0325[0], MATIC-0624[0], MATIC-0930[0], MID-1230[-1.443], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MIR-PERP[1.44299999], MKR-20200925[0], MKR[42114466], MKR-PERP[10.459], MNGO-PERP[0], MOB[36.50642310], MRNA-20201225[0], MTA-20200925[0], MTA[794.34039375], MTA-PERP[0], MTL[13904.2414515], MTL-PERP[704.90000000], MVDA10-PERP[0], NEAR[10138.6378505], NEAR-PERP[130.40000000], NEO-PERP[2.50000000], NFT [289075802895001308/Fanpass.jp], NFT [304071763354805915/FTX Crypto Cup 2022 Key #8471][0], NFT [332075082744490807/Magic Eden Pass.jp][0], NFT [487090389108435777/NFT][0], NFT [494768835944905650/Official Solana NFT][0], NFT [511398511310363745/The Hill by FTX #23652][0], NFT [554084680744350652/Official Solana NFT][0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[-175.7], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG[-572.02747573], OMG-PERP[-792.20000000], ONE-PERP[-274370], ONT-PERP[-19388], OP-PERP[-806], OXY[138.80203875], OXY-PERP[0], PAXG[0.66911514], PAXG-PERP[0], PEOPLE[1363958.9433], PEOPLE-PERP[-138700], PYPL-20201225[0], QTUM-PERP[-434.20000000], RAY[98137.83983720], RAY-PERP[50483], REEF[2264172.955375], REEF-PERP[4058870], REN[-54900.70202675], REN-PERP[971], ROOK[3.58829773], RSR[9717.63167752], RSR-PERP[-434470], RUNE[0.08017709], RUNE-20200925[0], RUNE-PERP[5400.30000000], RVN-PERP[13329], SAND[15414.5549385], SAND-PERP[-2245], SECO[6.566587S], SECO-PERP[0], SHIB[613506437.29], SHIB-PERP[-44200000], SKL-PERP[946000], SLP-0325[0], SLP-0624[0], SLP-0930[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-240.42], SOL-20210325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[501.28042771], SOL-PERP[349.06999999], SPELL[10920881.7645], SPELL-PERP[0], SRM[542584.72989469], SRM_LOCKED[11384.17776303], SRM-PERP[253930], STG[23358.94922], STMX-PERP[-278190], STORJ[4166.39915560], STORJ-PERP[-7502.13139990], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[-919], SUSHI[9728.15761226], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[2493], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[76095.37955], SXP[191973.25683347], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[152.18160000], THETA-0325[0], THETA-0624[0], THETA-0930[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TLM[11750], TLM-PERP[-132262], TOMO[-2.93333333], TOMO-PERP[-1334.80000000], TRU-20210326[0], TRU-20210625[0], TRU-20210924[0], TRX-0624[0], TRX-1230[-47753], TRX-20200626[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX[-4541128.07669412], TRX-PERP[90704], TSLA-20201225[0], TUSD[-0.00001500], UMEE-20210625[0], UNI-0325[0], UNI-1230[-6061.2], UNI[793.82424076], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[2793.29999999], UNISWAP-0624[0], UNISWAP-0924[0], UNISWAP-20210226[0], UNISWAP-20210412[0], UNISWAP-PERP[0], USD[-111564.82], USDT[110211.0.4391239], USDT-PERP[0], USTC[10000.06677605], USTC-PERP[0], VET-20200925[0], VET-PERP[20976], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210625[0], WAVES-20210924[0], WAVES[53.39698625], WAVES-PERP[96131], XAUT[-0.40213173], XAUT-20200327[0], XAUT-20200625[0], XAUT-PERP[0], XEM-PERP[20681], XLM-PERP[177315], XMR-PERP[14.32999999], XPLA[1307.72715], XRP-0325[0], XRP-0624[0], XRP-1230[11591], XRP-20200626[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[3520.971], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[-17951.973], XTZ-20200626[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[18961.77899999], YFI[-1.07213865], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[2.86], YFI-20210326[0], YFI-20210924[0], YFI-20211231[0], YFII[0.00057827], YFII-PERP[0], YFI-PERP[-2.97500000], ZEC-PERP[-6.50000000], ZIL-PERP[96890], ZM-20201225[0], ZRX[2999.16069125], ZRX-PERP[-4206] | | SOL[815.757217] |
| 00180537 | | ADA-PERP[0], ATLAS[49.917065], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.23499194], BNB[1.23211969], BNB-PERP[0], BTC[0.04183624], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGE[4327.21590873], DOGE-PERP[0], DYDX-PERP[79.3], ETH-20211231[0], ETH-PERP[765], FTM-PERP[0], FTT[8.3194871S], FTT-PERP[0], HBAR-PERP[0], LINK[26.21705383], LINK-PERP[0], LTC[7.8132155], LTC-PERP[0.76000000], LUNC-PERP[0], MATIC[20.00919176], MATIC-PERP[0], MNGO[2023.9494577], MNGO-PERP[0], RAY-PERP[0], REN[0], RSR[3239.22307185], SLP-PERP[0], SNX[59.74570249], SOL[15.32695025], SOL-PERP[0], STMX-PERP[4530], TOMO[7.82294728], TRX[2315.08240860], TRX-PERP[0], UBXT[1926.85503927], UBXT_LOCKED[60.1052829], USD[-3926.09], USDT[2593.75156768], XAUT[0.00000031], XRP-PERP[0], XTZ-PERP[0] | | BCH[.218967], BNB[.705514], DOGE[4287.156702], LINK[25.803287], LTC[4.194915], MATIC[.008493], RSR[2832.219035], SNX[51.795634], TRX[2028.101603], USDT[2528.32031785] |
| 00180551 | | AUD[0.00], AUDIO[1000.11667192], BNB[0], BTC[0], FTM[2000.82870195], FTT[20.10631812], SOL[84.48713617], SRM[102.42161454], SRM_LOCKED[1.93005018] | | |
| 00180557 | | ADA-PERP[0], ALCX[0], BOBA[0], BTC[0.01785460], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00696292], FTT[0], IOTA-PERP[0], SOL-PERP[0], SRM[6.23563208], SRM_LOCKED[.17827248], STARS[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00180560 | | AMPL[0], AMPL-PERP[0], BNB[0.09377952], BNB-PERP[0], BTC-20201225[0], ETH[0], ETH-PERP[0], FTT[0.14999635], LINK-20200925[0], LUNA[2.00700601], LUNA2_LOCKED[0.16347368], LUNC-PERP[0], RSR[1], RSR-PERP[0], TRU-PERP[0], USD[283473.10], USDT[9979.38000000], USTC[1.9.99173S], USTC-PERP[0] | | BNB[.09] |
| 00180567 | | 1INCH-PERP[0], AAVE[0.00586692], AAVE-PERP[0], AKRO[0], ALCX[.0549615], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[8578.978], CREAM-PERP[0], EGLD-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9952], GRT-PERP[0], HGET[50.52931337], LINK-PERP[0], LTC-PERP[0], MEDIA[0.00510675], PERP-PERP[0], RAY[10736633], RAY-PERP[0], RSR-PERP[0], RUNE[.0879], RUNE-PERP[0], SHIT-PERP[0], SLP[530], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2314.18], USDT[0.04669300], WRX[0], XRP-PERP[0] | | |
| 00180568 | | BAO[20000], DOT-PERP[0], FTT[0.04466323], GT[0], HT[0], LUNA2[0.00446840], LUNA2_LOCKED[0.01042628], LUNC[973.05425513], OXY[0], SHIB[2.1e+06], SOL[0], SRM[8.8553414], USD[0.00], USDT[0.00000001] | | |
| 00180569 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BIDEN[0], BTC-PERP[0], C98[.217596], C98-PERP[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00051878], FIL-20201225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-20201225[0], MATIC-PERP[0], NFT [346105794449188311/Logo #2][1], NFT [382957388493789482/Logo #11], NFT [413302275628887953/Logo #4][1], NFT [447119461072602058/Art #1][1], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[2.1e+06], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[0], TRX[0.00000001], UNI-20200925[0], UNI-PERP[0], USD[0.62], USDT[0.00000000], XTZ-PERP[0] | | |
| 00180571 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.016175], FTT[0.04265445], FTT-PERP[0], MOB[.0042S], SOL[0], SRM[3524117S], SRM_LOCKED[0S.6477692], TRX[.000000], USD[-0.02], USDT[0.00645576] | | |
| 00180590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LINA-PERP[0], LOGAN[22100.5], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00005740], LUNA2_LOCKED[0.00013384], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180603 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-0930[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-PERP[1.18], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04773976], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LCL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[146.02552539], SRM_LOCKED[3.87003471], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2596.43], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180605 | | BERNIE[0], BNB[.00167146], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.0884226], NFT (298886666614848436/FTX EU - we are here! #170123)[0], NFT (414834136031458148/FTX AU - we are here! #7424)[0], NFT (531322891889517709/FTX AU - we are here! #7406)[0], NFT (575305841729257635/FTX EU - we are here! #169700)[0], NFT (576029193072664029/FTX EU - we are here! #170319)[0], TRX[.012191], USD[0.16], USDT[110.46471085] | | |
| 00180625 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00180640 | | ATOM-20200925[0], BCH-20200327[0], BNB-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210125[0], BTC-PERP[0], BULL[0], BVOL[0], DMG-20200925[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], ETH[0.00000001], ETH-20200327[0], HT-20200925[0], MATIC-20200925[0], SRM[.00007735], SRM_LOCKED[.00030569], TRX-20200925[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00180643 | | ANC-PERP[0], AXS[0.08653834], BCH[0.00246414], BNB-20200925[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0905[0], DODO-PERP[0], DOGE[0.96153168], EGLD-PERP[0], ETH[0.00096241], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GARI[.852], GST-PERP[0], HT-20200327[0], HT-PERP[0], LUNA2_LOCKED[141.6900743], LUNC[0], LUNC-PERP[0], OKB[0.01829251], OP-PERP[0], SUSHI-20200925[0], TRX[0.00101700], USD[0.00], USDT[72.94546100], USTC-PERP[0], YFII-PERP[0] | | |
| 00180653 | | SRM[1.44004634], SRM_LOCKED[7.84425764], USD[288.49] | | USD[5.01] |
| 00180666 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000003], BAL-PERP[0], BNB[6.44757521], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002272], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210326[0], COMP-PERP[0], CQT[.56273], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.66614306], ETH-20210326[0], ETH-PERP[0], ETHW[0.06614306], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1005.03005409], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[.00000004], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST[0.00000001], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.01966302], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[68.97283722], SRM_LOCKED[921.5383524], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[451164.91], USDT[814164.88320914], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180676 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[2], AMP-PERP[0], AR-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX[0.01098400], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB[.00000001], BNB[.00000001], BTC[1.00139669], BTC-MOVE-2020021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000004], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00048103], ETH-PERP[0], FLOW-PERP[0], FTT[0.03534445], FTT-PERP[0], GMX[.06007306], GODS[.00000003], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[281.89667], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NFT (432670342094306517/he Hill by FTX #25106)[1], OKB-PERP[0], Q8[.07227186], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SRM[.7600143], SRM_LOCKED[439.03492954], SRM-PERP[0], STG[.22524639], THETA-20200626[0], THETA-PERP[0], TRUMP[0], TRX[.000024], TRX-PERP[0], USD[14.74], USDT[0.01338508], WAVES[.00000001], WBTC[0] | | |
| 00180678 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.15520941], BTC-20200925[0], BTC-HASH-20200326[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020042[0], BTC-MOVE-2020052[0], BTC-MOVE-20200526[0], BTC-MOVE-20200510[0], BTC-MOVE-20200517[0], BTC-MOVE-20200525[0], BTC-MOVE-20200523[0], BTC-MOVE-20200527[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200611[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-20200508[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL-.0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[45], CRV-PERP[0], DEFI-PERP[0], DOGE[8.28], DOGE-PERP[0], DOT-PERP[0], EDEN[120.3], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.15-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.01197456], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[10], NEAR-PERP[0], NEO-PERP[0], OIL-100-20200525[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[17.19908864], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[8.60106018], SOL-PERP[0], SRM[553.78416189], SRM_LOCKED[1178.85], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-1565.38], USDT[0], USDT-PERP[0], WAVES-PERP[0], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00180687 | | BCH-20200327[0], BNB-20200327[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[0.00091417], HT-20200327[0], HT-PERP[0], LINK-20200327[0], OKB-20200327[0], SRM[.02984429], SRM_LOCKED[.13938643], USD[0.00], USDT[0] | | |
| 00180688 | | BTC[0.00003461], COMP[0], DRGN-PERP[0], ETH[0], FTT[.32217], LOOKS[.00000001], SRM[14860.1182657], SRM_LOCKED[82997.43914682], TRX[.00078], UNISWAP-PERP[0], USD[3510.90], USDT[0.00000002] | | |
| 00180693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.02997122], ETH-PERP[0], ETHW[0.02997121], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (457620488081531813/FTX T-Shirt #1)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70179306], SRM_LOCKED[19.68989509], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180694 | | LUNA2[0], LUNA2_LOCKED[5.41128898], USD[0.00], USDT[.00000118] | | |
| 00180697 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.50000000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04027944], FTT-PERP[0], GRT-PERP[0], HT[549], HT-PERP[0], INTER[.00225], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.2801696], LUNA2_LOCKED[36.65372068], LUNC[332729.1], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.31960679], SRM_LOCKED[17.04960683], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-35754.93], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00180704 | | AUD[0.00], BTC[0], BTC-20210625[0], DOGE[-0.01178092], FTT[0.02529439], SRM[.00016236], SRM_LOCKED[0.00624024], TRX[.000001], USD[0.00], USDT[0] | | |
| 00180711 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALTBEAR[26.65], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOMBULL[41669.208], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0.01221699], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211203[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-20200612[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.1367], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGEBEAR[202]10.77365242], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210626[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0326[0], ETC-PERP[0], ETH[0.1415], ETH-20210326[0], ETH-20210625[0], ETH-20211203[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.00978086], FIDA-20200925[0], FIL-20210625[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HOLY[0], HOT-PERP[0], HT-20210326[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-123[0], LTC-20210326[0], LTC-PERP[0], LUNA20.01900348], LUNA2_LOCKED[.04434146], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MATIC-1230[0], MATIC-20210326[0], MATIC-20210625[0], MATICBULL[1360.50089255], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (546296843495007404/Poet Ape #801)[1], NFT (548704686565719991/FTX Punks Art #1)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PAXG-20210325[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-0324[0], SOL[0.00994490], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210627[0], SOL-2021120[0], SOL-PERP[0], SRM[221.5910244], SRM_LOCKED[953.9635175], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00106251], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TRX[1315.25259947], TRX-0326[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TSUM-PERP[0], UNI-PERP[0], UNISWAP-20200520[0], UNISWAP-20210326[0], UNISWAP-20210326[0], USD[-170.05], USDT[0], USTC-PERP[0], VET-PERP[0], VETBULL[11544.95728], VET-PERP[0], WFLOW[.0034785], XAUT-PERP[0], XEM-PERP[0], XLMBULL[1.1], XLM-PERP[0], XRP-PERP[0], XT2-20200925[0], XTZ-20211225[0], XTZBULL[5538.01425], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], YGG[.003615], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[1313.902682] |
| 00180713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-0302[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], COPE[.9531], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09494], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[0.00000001], LUNC[.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[1.7923], OXY-PERP[0], RAY[.965], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09846], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.54000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180717 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[943.54096747], ADA-2020062[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[41759.86], ATOM[15.07765463], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-2020092[0], BTC-PERP[0], BTT[54000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[116.17775840], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[479.955186], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[191], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.04128480], ETH-PERP[0], ETHW[3.02736075], FIDA[.0757624], FIDA_LOCKED[.17435072], FIL-PERP[0], FTM[1034.65506264], FTT[12.39752000], FTT-PERP[0], GALA[4460], GALA-PERP[0], GBP[0.00], GME[.00000003], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-2020062[0], KNC-2020092[0], KNC[343.933264], KNC-PERP[0], LDO[132.974198], LEO-PERP[0], LINA-PERP[0], LINK-2020092[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.8631377], LUNA2_LOCKED[86.01398799], LUNC[780598.42809151], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-2020062[0], MATIC-PERP[0], MTA[1971], MTA-PERP[0], NEAR[424.1308148], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1733], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[114.97733], SHIB[2099710.2], SHIB-PERP[0], SHIT-PERP[0], SKL[2777], SKL-PERP[0], SOL-PERP[0], SOL[71.28096193], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[60], THETA-2020092[0], THETA-PERP[0], TLRY[182.48789441], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT_LOCKED[20.45350342], UNI-PERP[0], USD[2159.55], USDT[4.18093934], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ACB[2.01142841], ATOM[15.042972], CGC[.03277083], ETH[3.037991], ETHW[3.025645], FTM[897.531819], SOL[60.73867691], TLRY[.00003325] |
| 00180735 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.635979], DASH-PERP[0], ETH-PERP[0], FTT[0.07681257], FTT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], SRM[26.68135964], SRM_LOCKED[91.2735138], SRM-PERP[0], USD[4.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00180751 | | ADA-PERP[0], ALT-PERP[0], ATOM[2], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03500001], BTC-0624[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.27881457], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[.75115153], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[529.45], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00180755 | | BTC[0], BTC-MOVE-20202020[0], EDEN[0], EDEN-MOVE-WK-20200224[0], BTC-MOVE-WK-20200228[0], BTC-PERP[0], FTT[.758762], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[1.97], USTC[2] | | |
| 00180757 | | AVAX-PERP[0], BIT[.1496], DFL[1.596], DYDX-PERP[0], EDEN[.01056], ETH-PERP[0], FTT[0.09813296], GALA[5.528], GALA-PERP[0], GENE[.0599], LUNA2[0.00000001], LUNC[.00272], LUNC-PERP[0], MANA[.9926], NEAR-PERP[0], OKB-PERP[0], POL[6].09512], RAY-PERP[0], SAND[.4], SRM[1.05092158], SRM_LOCKED[.03794928], TRX[.000013], USD[0.00], USD[0003775], USTC-PERP[0], WAVES[.4622] | | |
| 00180760 | | AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BTC-2021062S[0], BTC-2021062S[0], BTC-PERP[0], CEL-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003036], ETH-2021062S[0], ETH-PERP[0], ETH[0.00019036], FIDA[0.0218432], FIDA_LOCKED[0.65505769], FTT[0.08802678], FTT-PERP[0], GRT-2021062S[0], LINK-2021062S[0], LINK-PERP[0], LTC[.00322], LTC-PERP[0], OMG-2021062S[0], RAY[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[.1521016], SRM_LOCKED[.47530252], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRX-2021062S[0], USD[0.12], USDT[0], XLM-PERP[0], XTZ-2021062S[0], YFI-20210625[0] | | |
| 00180764 | | 1INCH-2021032S[0], 1INCH-PERP[0], AAVE-2020122S[0], AAVE-2021032S[0], AAVE-PERP[0], ADA-2021032S[0], ADA-2021062S[0], ADA-PERP[0], ADA-2021032S[0], ADA-2021092S[0], ADA-2021062S[0], ADA-2021092S[0], ALCX-PERP[0], ALGO-2021032S[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020092S[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-2021062S[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021032S[0], AVAX-2021062S[0], AVAX-2021123S[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092S[0], BAL-2021062S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021225[0], BCH-2021032S[0], BCH-2021062S[0], BCH-PERP[0], BNB[19.99250000], BNB-2020062S[0], BNB-2020092S[0], BNB-2021032S[0], BNB-2021062S[0], BNB-2021092S[0], BNB-PERP[0], BSV-2020062S[0], BSV-2021032S[0], BSV-PERP[0], BTC-032S[0], BTC-0330[0], BTC-0930[0], BTC-2020032S[0], BTC-2020092S[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021123S[0], BTC-2021092S[0], BTC-2021092S[0], BTC-PERP[0], BTC-2021232S[0], BTC-2021230S[0], BTC-MOVE-1020[0], BTC-MOVE-1020[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021040[0], BTC-PERP[0], BTMX-2020062S[0], COMP-2020032S[0], COMP-PERP[0], CONV-PERP[0], COPE[3000.33], CREAM-2020092S[0], CREAM-2020122S[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020032S[0], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021032S[0], DOGE-2021092S[0], DOGE-PERP[0], DOT-2020122S[0], DOT-2021032S[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020092S[0], E1H-2020092S[0], EGLD-2020032S[0], EOS-2020092S[0], EOS-2021032S[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325S[0], ETH-0330[0], ETH-0624[0], ETH-0930S[0], ETH-1230[0], ETH-2020032S[0], ETH-2020092S[0], ETH-2021030S[0], ETH-2021062S[0], ETH-20210932S[0], ETH-20211231S[0], ETH-PERP[0], ETHW[291.37057264], EXCH-2021030S[0], EXCH-2021062S[0], FIL-2021232S[0], FIL-2021030S[0], FIL-PERP[0], FTM-PERP[0], FTT[123.06784076], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[400], GMT-PERP[0], GRT-2021032S[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-2020032S[0], LEO-PERP[0], LINK-2021032S[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.63768250S[0], LTC-PERP[0], LUNA2[0.00461966], LUNA2_LOCKED[0.02193720], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00044331], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000002], MTA-2020092S[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFG-SB-202[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-20201220[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-2020092S[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062S[0], REN-PERP[0], ROOK[140.55108378], RUNE-2020092S[0], RUNE-2021225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-2020092S[0], SHIT-2021062S[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-2020092S[0], SOL-2021032S[0], SOL-2021062S[0], SOL-2021092S[0], SOL[0.87636305], SOL-PERP[0], SRM[1.21293747], SRM_LOCKED[163.93657353], SRM-PERP[0], STG-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-2020092S[0], SUSHI-2021032S[0], SUSHI-2021062S[0], SUSH-PERP[0], SXP-2020092S[0], SXP-2021032S[0], SXP-2021062S[0], SXP-PERP[0], THETA-2020122S[0], THETA-PERP[0], TOMO-2020092S[0], TOMO-2020122S[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-2021062S[0], TRUMP[0], TRUMPFEBWIN[345.30375], TRU-PERP[0], TRX-0624[0], TRX-2021062S[0], TRX-PERP[0], TRYB-2020122S[0], TRYB-PERP[0], UNI-2021125S[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-2021122S[0], UNISWAP-PERP[0], USD[183457.06], USDT[0], USDT-0624[0], USTC[0.49752055], USTC-PERP[0], WAVES-0624[0], WBTC[0], XAUT-2020092S[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-2020092S[0], XRP-2021125S[0], XRP-2021032S[0], XRP-2021062S[0], XRP-2021092S[0], XRP-PERP[0], YFI[0], YFI-2021032S[0], YFI-2021062S[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00180775 | | ADABEAR[92741315], ADA-PERP[0], ALGOBEAR[3060014S], ALICE-PERP[0], APE-PERP[0], ASDBEAR[8304166.35], BABA-0325[0], BADGER-PERP[0], BCHBULL[86408.16134118], BCH-PERP[0], BEARSHIT[4400000], BERNIE[0], BNBBEAR[251309730], BSVBULL[17000000], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0.00000001], DOGEBEAR[3.8254445e+08], DOT-PERP[0], EOS-PERP[0], ETHBEAR[5104.5], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[8000000], LEO-PERP[0], LINKBEAR[15284350], LINK-PERP[0], LUNC[0006109], LUNC-PERP[0], MATICBEAR2021[600000], MATICBEAR[3670351935.5], OKBBEAR[5999620], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY-2021123[0], SRM[.00010722], SRM_LOCKED[.00034478], SLUSHI-PERP[0], SUSHIBEAR[9851.12], SLP-PERP[0], THETABEAR[8719951.5], THETA-PERP[0], TOMOBEAR[18987365], TRUMP[0], TRUMPFEBWIN[542.375235], TRXBEAR[3000000], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.02], USDT[0.00000033], WAVES-PERP[0], XTZBULL[0], ZEC-PERP[0] | | |
| 00180776 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.83], FLOW-PERP[0], FTT[0.05563522], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00000001], LUNC[.001816], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-206.33], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[4394.63], USDT[0.00121600], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00180793 | | 1INCH-2021032S[0], 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2020327[0], ADA-2020062S[0], ADA-2020092S[0], ADA-PERP[0], ALGO-2020062S[0], ALGO-PERP[0], ALPHA[1], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.02000252], LTC-PERP[0], LUNA_LOCKED[25.32977792], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[40.8], TRX[.000034], TRX-PERP[0], USD[10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180815 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006505], BTC-PERP[0], DENT[1], EOS-PERP[0], ETC-PERP[0], ETH[.0445], FTM-PERP[0], FTT[1460.32505621], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0.02966001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.48737382], LUNA2_LOCKED[1.13720558], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.421402617], SRM_LOCKED[821.09691314], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[2163.63], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00180817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05860966], BTC-2020032S[0], BTC-2020092S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[83.08436150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.40560150], SRM_LOCKED[183.43230653], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[-0.49999999], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[846.97], USDT[3000.09651002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00180825 | | AXS-PERP[0], BABA-2021032S[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COIN[0.00000001], CRO-PERP[0], DOT-PERP[0], EOS-2020032S[0], ETH[0.01], ETH-2020032S[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06977677], GME-2021032S[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[.00002783], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-2020032S[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], SRM[.01645551], SRM_LOCKED[0.50581257], TRX[.000214], TRX-PERP[0], USD[1.36], USDT[1.32654618], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00180832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021032S[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14841164], LUNA2_LOCKED[2.38196050], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[5.8199], SUSHI[.47815], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00158], TRX-PERP[0], UNI-PERP[0], USD[86.69], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[.97118889], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180865 | | ADA-PERP[0], ASD-PERP[0], BIDEN[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[150.72464800], HXRO[728.74801], LINA[23664.62177623], LUNA[20.18599729], LUNA2_LOCKED[0.43399368], LUNC[40501.30250555], OXY[0], RAMP[4720.47497131], SOL[0], SOL-PERP[0], SRM[.02064618], SRM_LOCKED[.22937167], STEP-PERP[0], TRU[1754.89038], TRUMP[0], TRUMPFEBWIN[215], TRU-PERP[0], TRX-PERP[0], USD[246.05], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180866 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.15112458], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00100002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03615529], FTT-PERP[-6.2], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HLX-PERP[0], HT-PERP[0], HT-PERP[0], ... YFII-PERP[0] | | |
| 00180877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[-5.72999999], AUDIO-PERP[0], AVAX-PERP[-4.79999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01059962], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-13.3000000], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0030[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00003343], FIDA_LOCKED[0.0851219], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03747348], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-71], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000006], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00002217], SRM_LOCKED[0.1281427], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[143.92], USDT[-0.12562299], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00180880 | | ADA-PERP[0], ETH-PERP[0], FTT[25], FXS-PERP[0], LUNA2[0.01734291], LUNA2_LOCKED[0.04046679], LUNC[.05], MKR-PERP[0], USD[0.00], USDT[0], USTC[.257864], USTC-PERP[0] | | |
| 00180884 | | BCH-PERP[0], BTC[0.00000038], ETH[0.00000367], ETHW[0.00000012], HT[0.00099999], NFT [427321445289654526/Stupid Dog[0], OKB[0.00999969], USD[0.01] | | |
| 00180897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210625[0], ADA-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200628[0], BTC-MOVE-20200627[0], BTC-MOVE-20201222[0], BTC-MOVE-20201104[0], BTC-MOVE-20211117[0], BTC-MOVE-20210105[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELR-PERP[0], CLV-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33579762], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LENDPERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0.00000035], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL10-20200525[0], OKB-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0727300], SRM_LOCKED[2.4714012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[894.25], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00180902 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200721[0], BTC-MOVE-WK-20200713[0], BTC-MOVE-WK-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.3000000], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03050226], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JST[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINKBEAR[7.4504], LINK-PERP[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NIO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.8178127], SRM_LOCKED[3.108855], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1531.76], USDT[0.00000227], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180905 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[35.42000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[9270], DAI[0], DOGEBULL[1.18051994], DOT[0], DOT-PERP[0], ETCBULL[56.70000000], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[8.05647702], FTM[0], FTM-PERP[0], FTT[25.06533129], FTT-PERP[0], GBP[274.82], ICP-PERP[0], KNC[0], KNCBULL[0.74020000], KNC-PERP[0], LINK[0], LINKBULL[297.9022525], LINK-PERP[0], LTC-PERP[0], LUNA2[12.58063623], LUNA2_LOCKED[6.02148454], LUNC[247738.46453692], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[366.16014193], SRM_LOCKED[36.66271015], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[-18805.45], USDT[12.63521203], USTC[0], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRPBULL[1024272.021644], YFI[0], YFI-PERP[0] | | |
| 00180907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02275648], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.538118], SRM_LOCKED[40.70676045], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9890.02], USDT[0.00669101], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00180908 | | 1INCH-PERP[0], ADABEAR[4555232.3993], ADA-PERP[0], ALGOBEAR[113382.6], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCHBEAR[11.1], BEAR[3343404.0363], BEARSHIT[189.867], BNBBEAR[57197284.5142], BNB-PERP[0], BSVBEAR[783], BSVBULL[810.4373], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00566], CHZ-PERP[0], COIN[0.00212564], COMPBEAR[2950510.6423], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[96098.98], DOGE-20210326[0], DOGEBEAR[17129.8], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBEAR[60297539.25875], ETH-PERP[0], EXCOMBEAR[252.6229], FIL-PERP[0], FTT[0], GRT-PERP[0], HTBEAR[15099.6], HT-PERP[0], KIN[19996], LINKBEAR[1379368.32], LINK-PERP[0], LTCBEAR[28.004649], MATICBEAR[56786056.69], OKBBEAR[14993633.3], OKB-PERP[0], SPELL[100], SRM[.06268003], SRM_LOCKED[.23582025], SUSHI-20210326[0], SUSHIBEAR[179587.82], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[39972], TOMOBEAR[74594452.4], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBEAR[1.9986], UNISWAP-PERP[0], USD[1.94], USDT[16.62386272], XAUT-PERP[0], XLM-PERP[0], XRPBULL[9968.042], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00180913 | | BTC[0.05626214], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.34174567], LUNA2_LOCKED[0.79740657], LUNC[74415.84], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00180921 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.02252350], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00099913], BTC-MOVE-20200604[0], BTC-MOVE-20200619[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00072579], ETH-PERP[0], ETHW[0.00072575], FTM[0], FTT[0], FXS[0], GODS[0], KNC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00442041], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[.01601557], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[17.66], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00180922 | | BAL[11.9976], BAO[389922], BNB[.269538], CREAM[.009424], CRO[589.972], DYDX[55.89334], ETH[0], FIDA[319.936], GRT[100.5358], KNCBULL[0.00000004], LINK[30.59388], LINKBULL[0.00233955], LRC[137.9724], MANA[338.9722], MAPS[499.9], MATIC[2299.54], RAY[83.12145184], SAND[243.9836], SOL[49.94676166], SPELL[12089.74], SRM[110.99074839], SRM_LOCKED[1.71360521], SUSHI[25.4949], USD[42.45], USDT[0.00000003] | | |
| 00180932 | | FTT[3791.68717573], RAY[368.59825622], SRM[1.90479254], SRM_LOCKED[1650.50275165], USD[0.58], USDT[0] | | |
| 00180933 | | FTT[.00000001], SRM[.06724564], SRM_LOCKED[5.29712347], USD[254.18] | | |
| 00180938 | | AAVE-PERP[0], ADA-PERP[0], ALCX[2.00001], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[3510.03917], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[2428.03518115], BCH-PERP[0], BNB[0.00388641], BNB-PERP[0], BOBA[447.31284994], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.19431], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOT[28.4020835], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1286], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[150.88695438], FTT-PERP[0], HT-PERP[0], IMX[0.04701500], KNC-PERP[0], LINK[37.37717300], LINK-PERP[0], LTC[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[2693.669549], REN-PERP[0], REN[990.51260090], SHIB-PERP[0], SHIT-PERP[0], SLRS[.019915], SLV-20210326[0], SOL[41.83324800], SOL-PERP[0], SRM[0.11993374], SRM_LOCKED[1.00090298], SRM-PERP[0], SUSHI[20.01587347], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1465.24], USDT[0], USO-20210326[0], VET-PERP[0], WBTC[0], XRP[603.29751498], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | OMG[547.312849] |

Amended Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00180939 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[BULL][0], BNB-PERP[0], BTC[0.00001964], BTC-2021042[0], BTC-2021062[0], BTC-2021041[0], BTC-2021042[0], BTC-2021230[0], BTC-PERP[0], BULL[0], CAB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-2021062[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021062[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[0], ETH-2021041[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021062[0], OKBBULL[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.06639165], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02976055], SRM_LOCKED[1.13159107], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-2021062[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.10], USDT[0.00885783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00180946 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20000327[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200301[0], BTC-MOVE-20200521[0], BTC-MOVE-20200524[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.90], USDT[3.08314411], VET-PERP[0], XTZ-20211231[0] | | |
| 00180960 | | ALCX[0], APT[8.43546909], BTC[0.00000900], CLV[0.00000055], COMP-PERP[0], ETH[0.00000001], ETHW[0.00059762], FIDA[.928167], FIL-20201225[0], FTT[18], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00255270], LUNA2_LOCKED[0.00595631], OKB-PERP[0], OXY[.55046], PAXG[.00016]0[0], PAXG-PERP[0], PERP-PERP[0], RAY[178.84089], SHIT-PERP[0], SNY[431.706672], TRX[111978.186203], USD[235.84], USDT[100.00000001], USTC[.361346] | | |
| 00180969 | | AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBEAR[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[0], DOT-PERP[0], DOTPRESET-JT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0.00000002], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.12734357], SRM_LOCKED[15.49961456], SRM-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00180986 | | FTT[0.09550225], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.028062], LUNC-PERP[0], USD[0.00], USDT[1.19305935] | | |
| 00181010 | | BNB[0], BTC-0325[0], BTC-0604[0], BTC-0930[0], BTC-1230[0], BTC-2021062[0], BTC-2021230[0], BTC-2021123[0], BTC2-52525[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-2021062[0], ENS[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH[2.01-46455830], ETH-PERP[0], ETHW[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.50325474], LUNA2_LOCKED[3.5075940], MATIC[0], SAND[.00000001], SOL[0], SOL-2021123[0], SRM[44.03174522], SRM_LOCKED[467.44485568], UNISWAP-PERP[0], USD[-70387.94], USDT[0], WBTC[0] | | |
| 00181027 | | 1INCH[.985644], AAVE[.0094104], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00054990], ALCX-PERP[0], ALPHA[.966544], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAT[.00748558], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00255511], BTC-PERP[0], C98-PERP[0], COMP[0.00008290], CRV[8.970512], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[.0000001], EOS-PERP[0], ETH[0.01199990], ETHBULL[0], ETH-PERP[0], ETHW[0.01200000], EUR[124.94], FIL-PERP[0], FTT[0.09823907], FTT-PERP[0], HT-PERP[0], LEND-PERP[0], LINK[.0957223], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.98254], MKR[0.00088003], MKR-PERP[0], MTA[.9452924], MTA-PERP[0], NEAR-PERP[0], RAY[.988069], REN[.926862], RUNE[.03326], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0849454], SNX-PERP[0], SOL[.0029144], SOL-PERP[0], SRM[.98464552], SRM_LOCKED[3.09818088], SRM-PERP[0], SUSHI[1.491123], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[537.07], USDT[147.97885700], XRP[21.90463300], XRP-PERP[0], YFI[0.00099687], YFI-PERP[0] | | |
| 00181031 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001114], GODS[50], HNT-PERP[0], IMX[230], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM_00175212], SRM_LOCKED[0.06995103], SRM-PERP[0], USD[0.00], USDT[0.84603554] | | |
| 00181040 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.18.21802964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00056417], SRM_LOCKED[0.0299401], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181043 | | FTT[155.00191967], LUNC-PERP[0], NFT [489472862332080147/FTX EU - we are here! #184680][1], OKB-PERP[0], RAY[50.9643], SRM[3.93389446], SRM_LOCKED[36.14610554], TRX[.000002], USD[363.07], USDT[0] | | |
| 00181067 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[367937.9193], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[81.69563625], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0.06072606], EOS-PERP[0], ETH-PERP[0], FIDA[.174037], FIDA-PERP[0], FTM-PERP[0], FTT[.03962275], FTT-PERP[0], HMT[.886665], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00490482], LUNA2_LOCKED[0.01152858], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[1.8181857], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89229461], SRM_LOCKED[44.50854118], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-1.17], USDT[0], USTC[.699397], XEM-PERP[0] | | |
| 00181072 | | ALGOBULL[2348.5], LUNA2[0.00635108], LUNA2_LOCKED[0.01481920], USD[11647.22], USTC[.899027] | | |
| 00181073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], C-VC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[136.1], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001480], LUNA2_LOCKED[0.00014990], LUNC[13.98], LUNC-PERP[0], MATIC-PERP[0], MOB[430.5], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000072], UNI-PERP[0], USD[-21.56], USDT[0], VET-PERP[0], WRX[.1], XRP[1], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181079 | | 1INCH-20210328[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210225[0], ATOM-20210625[0], ATOM-1230[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AXA-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210625[0], BCH-2021625[0], BCH-PERP[0], BEARSHIT[0], BLT[0], BNB[0], BNB-20200925[0], BNB-20210326[0], BNBBULL[0], BSV-20210326[0], BSV-PERP[0], BTC[-0.00009334], BTC-20210625[0], BTC-2021062[0], BTC-2021211[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], BTT-PERP[0], BUY-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[391.9], CEL[0], CEL-0624[0], CEL-1230[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DMGBULL[0], DODO-PERP[0], DOGE[0.66102930], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210325[0], DOT-2021036[0], DOT-PERP[0], DRGNBULL[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHW[0.52141899], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM[546.54261857], FTM-PERP[0], FTT[0.06606369], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.01838], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20220325[0], LINK-20220625[0], LINK-20220926[0], LTC-20210926[0], LTC-PERP[0], LUNA[0.00000], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00530830], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-20210325[0], NEO-PERP[0], NEXO[0], NFT (2646/PSD344056657]/FTX EU - we are here! #235061)[1], NFT (5496189804466830]/FTX EU - we are here! #235045)[1], NFPX-Perp[0], OIL[0], OIL-20200525[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-20201225[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.14/914110045], TRX-2020092[0], TRX-20201230[0], TRX-2021062[0], TRX-20210625[0], TRX-2021094[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[8829.20], USDT[0.31138323], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-20210625[0], WFLOW[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-2021123[0], XRP[2630], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | FTM[545.8091] |
| 00181084 | | CITY[.00284], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], MOB[.3358], SUSH[.80882546], TRX[.000001], USD[12.31], USDT[0], USTC[9] | | |
| 00181085 | | APE[.0012725], APE-PERP[0], AR-20210325[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000536], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00018378], ETH-PERP[0], ETHW[0.00016376], FLM[.00221], FTM-PERP[0], FTT[0.01268845], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00652757], LUNA2_LOCKED[0.01523101], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT (327259037647188956/FTX Crypto Cup 2022 Key #16827)[1], OP-PERP[0], PSY[.041075], RAY-PERP[0], SOL[.02001580], SOL-PERP[0], STG[.6505579], SUSHI-PERP[0], TRX[.000771], UNISWAP-PERP[0], USD[15.05], USDT[0.60083656], XRP[10], YFI-PERP[0] | | |
| 00181091 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[.585], ALGO-PERP[0], ATOMBEAR[.084128], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00201401], GALA-PERP[0], GLM-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001215], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.06535420], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181098 | | 1INCH-PERP[0], ALGOBULL[8110.685445], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[84.52822653], ATOM-PERP[0], AXS-PERP[0], BADGER[.004148], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[10.9], BTC[0.00002787], BTC-PERP[0], BULL[.0609962], CLV[9.3], CLV-PERP[0], COMP[0.00008503], COMPBULL[400646.8587238], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[3780685.89728], EOS-PERP[0], ETH[0.00017520], FIL-PERP[0], FLM-PERP[0], FRONT[.97587], FTT[25844698], GRT-PERP[0], KAVA-PERP[0], KNC[.0992685], LTCBULL[33516.0807345], LTC-PERP[0], MATICBULL[0.00000001], MKR-PERP[0], NEO-PERP[0], NFT[411557102758835450/The Hill by FTX #2292][1], OMG-PERP[0], ONT-PERP[0], PAXGBULL[0.00050989], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00890623], SRM[10.10228675], SRM_LOCKED[.3099752], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.04594572], VETBULL[.24000], VET-PERP[0], WAVES-PERP[0], XLMBULL[.699.905], XRP[.0968288S], XRPBULL[61732.3890921], XRP-PERP[0], XTZBULL[29997.02363676], XTZ-PERP[0], ZECBULL[31.085921], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181117 | | ALGOBULL[2510.8], ALGO-PERP[0], BNBBULL[0.00000828], LINKBULL[0], NFT[426299690570299325/The Hill by FTX #45301][1], NFT[549745257405341553/FTX Crypto Cup 2022 Key #16247][1], SOL[.76169897], SRM[1.71062558], SRM_LOCKED[.35769894], TLM[.27857], USD[0.00], USDT[0], XRP[0] | | |
| 00181118 | | BTC-PERP[0], BVOL[0], ETH[0], LEO[0], LUNA2[0.12009480], LUNA2_LOCKED[.28022121], NFT[304050893915032966/FTX EU - we are here! #250635][1], NFT[533334078607184236/FTX EU - we are here! #250645][1], NFT[565887868316393975/FTX EU - we are here! #250662][1], TRX[10.99791363], USD[0.19], USDT[2.03000001], USTC[17] | | |
| 00181128 | | ALGOBULL[83.525], ALTBEAR[3.05], DEFIBULL[3.02483002], DOGEBEAR[212.9357376], DOGEBULL[0.00000458], DRGNBULL[.00011111], FTT[0], LUNA2[1.06268166], LUNA2_LOCKED[2.47959055], LUNC[231401.17], MATICBEAR2021[190.186776], MATICBULL[.000088], NFT[545849523176319508/The Hill by FTX #12170][1], ROBBULL[0.00000558], SHIT-PERP[0], SUSHIBULL[.16583], USD[0.04], USDT[0], XTZBULL[.0083619] | | |
| 00181141 | | ALGOBULL[2], ALT-PERP[0], ATOM-PERP[0], BCH[0], BEAR[.03349915], BNB-PERP[0], BTC-PERP[0], BULL[.0], COMP-PERP[0], DOGE[1820.60749268], EMB[27431], ETH[0.00074980], ETH-PERP[0], ETHW[.0007498], FTM[100828.22619655], FTT[805.008802], JET[11], LINK-PERP[0], LUNA2[25.78649307], LUNA2_LOCKED[260.16848499], NFT[539013150893607971/The Hill by FTX #33992][1], RSR[215690.22646848], SRM[40.32352678], SRM_LOCKED[20.27647322], TRX[73347.76784170], USD[0.12], USDT[0.90859630], XRP[.019455], XRP-PERP[0] | | |
| 00181145 | | AVAX[0.00443211], BNB[0.02018043], DMG[.0314], DOGE[1.02148355], FTT[.0999], GRT[0.08337441], HNT[.9994], KNC[753.63175001], OMG[5.24415431], RAY[53.65987034], REN[0.03668028], SHIB[1499700], SLP[6.9962], SOL[1.04589322], SRM[50.80611485], SRM_LOCKED[133.03172845], TRX[1.11086998], USD[0.90], USDT[0], XRP[0.02909539] | | BNB[.002156], GRT[.082989], REN[.056002], SLP[1.025021], USD[0.89], XRP[.028835] |
| 00181146 | | ALGOBEAR[83100], ALGOBULL[5522.2], ALGO-PERP[0], BCHBEAR[731.55], BCHBULL[226.11028], BCH-PERP[0], BSVBEAR[106.5], BSVBULL[71853.7972], BTC-PERP[0], BULL[0], COMPBEAR[265560], COMPBULL[3.9741.92], DEFIBULL[0], DOGEBULL[.3986], EOSBEAR[2053.7], EOSBULL[18692275.59015], ETHBULL[.0], ETH-PERP[0], FTT[0], KNCBULL[.0603083], LINK-PERP[0], LTCBEAR[0.0033], LTC-PERP[0], LUNA2_LOCKED[.0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.4990785], LUNC[0.00205140], NFT[297294826407571065/Donna Crystal #2][1], NFT[469567623893187621/Donna Crystal #3][1], NFT[548398745747400769/Donna Crystal #8][1], SUSHI-PERP[0], SUSHIBULL[.715555], THETABULL[.1], TRX[.001505], TRXBEAR[7665], TRXBULL[.085991], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[.2], XLMBULL[126.00997000], XLM-PERP[0], XRPBEAR[8549], XRPBULL[6.51349], XRP-PERP[0], XTZBEAR[798675.76], XTZBULL[3508.02417], ZECBEAR[23.46], ZECBULL[900.05569] | | |
| 00181153 | | 1INCH-PERP[0], AUDIO[360.00195], BIT[.00178], BIT-PERP[0], BNB-PERP[0], BTC[0.11760000], BTC-MOVE-20200319[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[0.10284177], DOGE-PERP[0], ETH[0], FTI-PERP[0], FLOW-PERP[0], FTT[155.93524556], FTT-PERP[0], MANA-PERP[0], MATIC[.63476], MATIC-PERP[0], OIL100-20200629[0], OMG-PERP[0], OXY[.779392], POLIS-PERP[0], SOL[.67713572], SOL-PERP[0], SRM[203.38926209], SRM_LOCKED[1188.1481032], SRM-PERP[0], STEP[.05874], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[20000], TRU-PERP[0], TWTR[0], USD[2.00], USDT[13326.48680549] | | |
| 00181159 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[174.8], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00005472], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[79.861775], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], EOSBULL[.29], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.30610719], FIDA[.44609963], FIDA_LOCKED[.28730985], FIDA-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GENE[.02677554], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTCBULL[.344], LTC-PERP[0], LUNA2[0.28327897], LUNA2_LOCKED[0.66098413], LUNC[11000], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[22.00417689], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.08296409], SOL-PERP[0], SRM-PERP[0], SUSHI[.4990785], TRX[.000777], TRXBULL[.245], USD[22.41], USDT[0.66435253], WAVES-PERP[0], XRPBULL[.014], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181160 | | 1INCH[.00031296], AAVE[.00000334], ADA-PERP[0], ALPHA[.00186046], AMPL[0], ARS[19.51], ASD[.00140897], ATOM[.00000333], AUD[0.00], AVAX[.00001176], AXS[.00001983], AXS-PERP[0], BAND[.00011295], BCH[.00000157], BNB[.00000131], BNB-PERP[0], BRZ[.00151756], BTC[0.03839269], BTC-PERP[0], CAD[0.00], CEL[.00031789], CHF[10.10], CRO-PERP[0], CUSDT[.01271277], DAI[.00029793], DOGE-20211333[0], DOGE[37942.3512888], DOT[.00002967], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000062], ETH-PERP[0], ETHW[0.00026886], EUR[0.00], FTM[.00071632], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT[.00189946], HBAR-PERP[0], HKD[0.00], HT[.00004622], JPY[0.00], LEO[.00007622], LINK[.00004199], LTC[.00000462], LUNA2[4.12362481], LUNA2_LOCKED[32.20529501], LUNC[28.07842179], MATIC[.00006355], MKR[.0000003], MOB[.00009384], MSOL[.00000666], MXN[1.97], OMG[.00013688], OXY-PERP[0], RAY[.00091634], REN[.00191632], RSR[.03662649], RUNE[.07338506], SHIB[127.9398.92523943], SNX[.00006112], SOL-PERP[0], SRM[3535504], SRM_LOCKED[306.17456198], STETH[0], STSOL[.00000655], SUSHI[.00016304], TOMO[.00044721], TRX[3357.00342325], TRY[1.63], TRYB[.00354151], UNI[.00005549], USD[25308.71], USDT[0], USTC[20], USTC-PERP[0], WBTC[.000000001], XAUT[.000000016], XRP[.00009214], XRP-PERP[0], YFI[.00000006], ZAR[1.54] | Yes | |
| 00181168 | | ADA-20200626[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210625[0], AMPL-PERP[0], ATOM-20200626[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20200327[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.000096], BTC-20200327[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20211005[0], BTC-PERP[0], COMP-20201225[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], ENJ-PERP[0], EOS-20200327[0], EOS-20200626[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], KNC-PERP[0], LINK[.08459], LINK-20200626[0], LINK-20200925[0], LINK-20210225[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-20201225[0], MID-20210326[0], MTA-PERP[0], OKB-PERP[0], PAXG-20200626[0], PRIV-20210625[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-20200627[0], SRM-PERP[0], SOL[40727573], SRM_LOCKED[.3127429S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-20210626[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USDT-20210326[0], XRP-20200626[0], XRP-20200925[0], XRP-20200326[0], XRP-20201225[0], XRP-20210326[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181181 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], BNB-PERP[0], BTC-20200626[0], BNB-PERP[0], BTC-PERP[0], DRGN-20200926[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HT-20200626[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM[.06193494], SRM_LOCKED[.23491414], THETA-20200626[0], THETA-PERP[0], TRXB-20200626[0], TRYB-PERP[0], USD[0.00], USDT[227.29271252], XTZ-PERP[0] | | |
| 00181184 | | BCH-PERP[0], BIDEN[0], BNB-20200925[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[540], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], NFT[329280647573031226/FTX AU - we are here! #15336][1], NFT[344737029594585721/FTX EU - we are here! #18982][1], NFT[376481115914469132/FTX AU - we are here! #35626][1], NFT[441891528218273402/FTX AU - we are here! #15331][1], NFT[492171155207919090/FTX EU - we are here! #18941][1], SRM[.56351071], SRM_LOCKED[39.37842709], TRUMP[0], USD[170.63], USDT[0] | | |
| 00181190 | | COMP-PERP[0], FTT[0.09007636], HT-PERP[0], MATIC[0.99145], MOB[0], NFT[348954957192390858/StarAtlas Anniversary][1], NFT[349540471802545815/StarAtlas Anniversary][1], NFT[440771041997520304/StarAtlas Anniversary][1], NFT[450630521810179793/StarAtlas Anniversary][1], NFT[482129415760507581/FTX EU - we are here! #10712T][1], NFT[486252946851057316/FTX EU - we are here! #109440][1], NFT[5110619857364507S/StarAtlas Anniversary][1], NFT[514682494598246459/FTX EU - we are here! #107103][1], NFT[540554384553264546/StarAtlas Anniversary][1], NFT[545546853743308287/StarAtlas Anniversary][1], NFT[569115916554350473/StarAtlas Anniversary][1], OXY-20210326[0], OKB-PERP[0], POLIS-PERP[10000], SRM[0.8721822], SRM_LOCKED[117.63134924], USD[21.52], USDT[0] | | |
| 00181193 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[13.6], BTC[1], BTC-PERP[0], COPE[.34165], DEFI-PERP[0], DOT-PERP[0], ETH[5], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OXY[0], RAY[.0031549], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.94052503], SRM_LOCKED[25.60837228], SUSHI-PERP[0], SXP-PERP[0], TRX[18712], UNI-PERP[0], USD[12300], XTZ-PERP[0], YFI[0] | | |
| 00181207 | | ALT-20201225[0], ASD-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-MOVE-20200219[0], BTC-MOVE-20200220[0], BTC-MOVE-20200221[0], BTC-MOVE-20200222[0], BTC-MOVE-20200225[0], BTC-MOVE-WK-20200306[0], BTMX-20201225[0], DAI[0], DEFI-20210924[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02379478], GMT[.047901], GST-PERP[0], HT-20200327[0], LINK-20200327[0], LINK-20200626[0], LOOKS-PERP[0], MATIC[.0021], SHIT-20201225[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[3.55907064], SRM_LOCKED[37.15656983], UNI-20200925[0], USD[0.77], USDT[0.00186706] | | |
| 00181212 | | 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.96], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[261.010415], CRV-PERP[0], CVC-PERP[0], DAI[4.34417044], DAWN-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[4.04644458], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[.0000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2645.45607385], HBAR-PERP[0], HKD[104.19], HT[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[5.97280488], LUNA2_LOCKED[13.93654474], LUNA-PERP[0], MATIC[10.00005], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.60857073], SRM_LOCKED[79.84376603], SRM-PERP[0], STEP-PERP[0], STG[.00964], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[241.80], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[.00000006], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181224 | | AAVE-20201225[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTC-PERP[-0.0499999], BTMX-20201225[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], CONV-PERP[0], CREAM-20200925[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[-0.5950000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-20200925[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-20200925[0], SRM-PERP[0], SRM_LOCKED[314.2511864], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2828.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181231 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[3.57923419], SRM_LOCKED[21.14076581], USD[0.00], USDT[0.00000009] | | |
| 00181237 | | BNB[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20201108[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87134827], LUNA2_LOCKED[4.36647929], LUNC[407490.02569200], MATIC-PERP[0], SOL-PERP[0], SRM[8.01976001], SRM_LOCKED[76.73867235], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.37], YFI-PERP[0] | | |
| 00181238 | | CEL[.0972], FTT[30.06993956], SRM[30.54284506], SRM_LOCKED[12.74274565], TRX[.000031], USD[.00.308], USDT[0.21491832] | Yes | |
| 00181239 | | ALGOBULL[4348], ETH[.00000001], ETHW[0], FTT[0.12192520], FTT-PERP[0], LUNA2[0.37596986], LUNA2_LOCKED[0.87726302], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00181247 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCHBEAR[.00793955], BCHBULL[.0002226], BCH-PERP[0], BEAR[5.70807125], BNB-PERP[0], BNT-PERP[0], BSVBEAR[1.873565], BSVBULL[3.883925], BSV-PERP[0], BTC[0.00005033], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009357], CHR-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20201225[0], EOS-20210625[0], EOSBULL[.46643775], EOS-PERP[0], ETC-PERP[0], ETH[0.48871535], ETH-20201225[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[36.678], ETHBULL[0.00101580], ETH-PERP[0], ETHW[0.00074276], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23033418], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC-20210326[0], LTC-20210325[0], LTC-20210624[0], LTC-20210925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], RUNE[.08861325], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[.0000001], SRM[.30979960], SRM_LOCKED[178.06096082], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000007], TRX-20210625[0], TRX-PERP[0], UNI[.00200-61], USDT[1.55312243], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201226[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-20210924[0], YFI-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181266 | | BTC[0], BTC-PERP[0], DOT[.0416056], ETH[0], FTT[0.90639156], GODS[.081], LINKBEAR[.0003], LTC-PERP[0], LUNA2[0.00286492], LUNA2_LOCKED[0.00668483], NEAR[.095877], SOL[.00549924], TRUMP2024[5], TRX[7], UMEE[9.316], USD[1086.33], USDT[608.85406294] | | |
| 00181275 | | ADABEAR[938400], AKRO[0.00000001], ALGOBULL[1688770], ALGO-PERP[0], ASD[0], ATLAS[0], BCHBULL[51.958], BNBBEAR[6048340], BSVBULL[23000], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[2806312], DOGE-PERP[0], FIL-PERP[0], FTT[0.04163325], FTT-PERP[0], LINKBULL[.9993], LTCBULL[146.9664], MATICBEAR[81956600], RAY[2.16978151], SOL-PERP[0], SRM[1.07102465], SRM_LOCKED[.0199477], SUSHIBEAR[97760], TOMOBEAR[165850900], TRUMPBULL[8.686], UBXT[0], USD[0.27], VETBULL[.9993], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[7800.44142860], XRP-PERP[0], ZECBULL[1.2993] | | |
| 00181282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[.02753429], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.10146518], EUR[0.51], FLM-PERP[0], FTM-PERP[0], FTT[100.07472057], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[305590], KIN-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[0.07559520], LUNA2_LOCKED[1.57638880], LUNC[147112.27771376], LUNC-PERP[0], MANA-PERP[0], MATIC[.1462], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[5000], RAY-PERP[0], RSR-PERP[0], SOL[0.00059921], SOL-20200925[0], SOL-PERP[0], SRM[5.49680256], SRM_LOCKED[2381.48971754], SRM-PERP[0], STEP-PERP[0], SUSHI[.02189], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.296575], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.04], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00181286 | | BNB[.00000001], BTC[0], BULL[0], DEFIBULL[0], FTT[0.00447314], GST-PERP[0], KNCBULL[0], LINKBULL[0], LUNA2[0.00166900], LUNA2_LOCKED[0.0389435], SXPBULL[0], TRX[745], USD[-0.32], USDT[0.00000001] | | |
| 00181298 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1499.715], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[27.98933], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20200326[0], LOOKS[2209.96635656], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[759.85256], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[461.21329566], SRM_LOCKED[592.96143], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181303 | | APE[.015], APE-PERP[0], ATLAS[30024.64879808], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.1], BNB[0.00605496], BNB-PERP[0], BTC[0.00009002], BTC-20200626[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.95157931], DOGE-PERP[0], EOS-PERP[0], ETH[0.00037958], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[4600.52964512], FTT-PERP[0], GENE[.052969618], LOOKS-PERP[0], LUNA2[26.23517644], LUNA2_LOCKED[61.21541635], LUNC[5712765.34], LUNC-PERP[0], MANA-PERP[0], OXY[.0186775], OXY-PERP[0], POLIS[1000.08945696], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[868.67512066], SRM_LOCKED[2800.78549466], SRM-PERP[0], TRX[0.50077011], TRX-PERP[0], USD[8991.52], USDT[30.18848], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181306 | | 1INCH-PERP[0], AAVE[0012743], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-20200327[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL[.00307], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003963], BTC-20200626[0], BTC-20200925[0], BTC-20210325[0], BTC-20211231[0], BTC-MOVE-20200429[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200119[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036075], ETH-20210325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.64597067], FTT-PERP[0], FTT[1.64597067], FTT-PERP[0], OXY[.07755], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE_[0003449], SOL-PERP[0], SRM[438.70467357], SRM_LOCKED[1844.82501977], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1609015.04], USDT[.8287], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181310 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-20200625[0], ALGOBULL[81.5], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[1.61231905], ATOM-PERP[0], AUDIO[.08711], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001063], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[.2889137], CRV-PERP[0], CUSDT-PERP[0], DOGE[199417.02196968], DOGE-PERP[0], DYDX[.0510475], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00380802], ETH-PERP[0], ETHW[0.00024956], FB[0.00697243], FIL-PERP[0], FTM-PERP[0], FTT[10000.70882509], FTT-PERP[0], GLD[0], GRT[.103875], HNT-PERP[0], HT-PERP[0], KNC[0], LINK-PERP[0], LTC[0.00492833], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.8800], REEF[4.0288], SLV[0], SLV-20210326[0], SNX[0], SOL[.00143378], SOL-PERP[0], SRM[1.70352348], SRM_LOCKED[287.09647452], SRM-PERP[0], SXP[0], SXPBULL[0.00277472], TONCOIN[.024352], TRX[470.94454539], USD[22159.96], USDT[3179.37242003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181327 | | ADABEAR[9993350], ADABULL[0.10603878], AKRO[1], ALGOBULL[9621.15], ATOMBULL[10000], AVAX[0], BAO[17401.0387056], BCHBULL[1000], BNB-20210326[0], BNBBEAR[10805503], BNBBULL[0], BTC[0.04488241], BTC-PERP[0], BVOL[0], CAKE-PERP[0], DOGEBEAR[100329835], DOGEBULL[1.04975300], DOT-20200925[0], DOT-PERP[0], EOSBULL[509.355], ETHBEAR[20126601.35167066], ETHBULL[0], FTT[.00005686], FTT-PERP[0], KIN[46500.3157253], LTC-20200925[0], MATIC-PERP[0], RUNE[.00000001], RUNE-20200925[0], RUNE-PERP[0], SNX[0.00199182], LUNA2_LOCKED[0.00254759], LUNC[237.7476592], MATICBULL[28.489322], RSR[1], SHIT-PERP[0], SUSHIBEAR[0], SUSHIBULL[8000], SXPBULL[1000], TRX-20210326[0], TRXBULL[0.98227600], UBXT[1], UNISWAPBULL[0], USD[0.00], USDT[0.00], VETBULL[100], XLMBULL[.050638], XRP-20210326[0], XRPBEAR[1099028.5], XRPBULL[10250.361642], ZECBEAR[0], ZECBULL[108.02660300], ZEC-PERP[0] | Yes | |
| 00181328 | | 1INCH-PERP[0], ALEPH[15570.06785], ATLAS[50995.95], ATOM[1038.537078], AVAX[4233.00784346], AXS-PERP[0], BNB[499.59957181], BNB-PERP[0], BTC[7.12130632], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT[450.56928220], ETH[1399.99062472], ETH-PERP[0], ETHW[1397.80318892], FIL-PERP[0], FLOW-PERP[0], FTM[6952], FTT[2237.29329615], FTT-PERP[0], GRT[49696.2828], GRT-PERP[0], HNT[2764.04224825], LINK[6324.04277567], MANA[735.51705506], MATIC[44395.35636710], MOB[.87265], RNDR[4241.4], RUNE[12894.9879545], SAND[97.344954], SOL[8878.20038553], SRM[91.76120041], SRM_LOCKED[691.23879965], STG[29351.1178125], SUSHI[3049.713125], UNI[659.7488], USD[-1087929.03], USDT[5500] | | AVAX[4136.768206], BNB[492.095569], BTC[.054032], ETH[399.352948], MATIC[43339.320163], SOL[1671.227199] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01189918], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00270343], LUNA2_LOCKED[0.00630800], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00021276], SRM_LOCKED[0.02988809], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.30], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00181338 | | ALCX[2.06062877], AVAX[16.2], BTC[0], CRO[10], DEFIBULL[0], LUNA2[0.82935250], LUNA2_LOCKED[15.93515584], LUNC[22], RUNE[197.784401], SOL[311.99869496], STG[100.83793], USD[0.00], USDT[0] | | |
| 00181341 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003194], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.35379836], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.35379836], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07408526], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[31.04998162], SRM_LOCKED[109.1748194], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNISWAP-PERP[0], USD[45.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181360 | | ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.08110560], LUNA2_LOCKED[0.18924655], LUNC[17660.92936928], MTA-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL[0.00262369], SOL-20200925[0], SOL-PERP[0], SRM[14.37137615], SRM_LOCKED[57.00425155], SUSHI-PERP[0], USD[195.19], XRP-PERP[0], YFI-PERP[0] | | |
| 00181362 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00958818], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.02950050], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04107353], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0250[0], LUNA2[0.00000000], LUNA2_LOCKED[0.08844628], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [47569904733961325?] FTX Crypto Cup 2022 Key #22518[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00181364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[.00006209], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061726], LUNA2_LOCKED[0.00144027], LUNC[134.41], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210024[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00250055], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181374 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], DOGE[509], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA[.08845999], FIDA_LOCKED[1.18917365], GRT-20210625[0], HMT[126], IMX[5], JST[339.9354], KSM-PERP[0], LEO[.03464], LTC-PERP[0], MTA-PERP[0], OXY[694.745266], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[25.64], USDT[25.36441975], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[-0.00384603], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HMT[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIVBEAR[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.32532508], SRM_LOCKED[1.84196834], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[13], USDT[3], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181395 | | AAVE-PERP[0], BTC[0.00550000], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.02041259], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02041258], FTT[.02007], OMG-PERP[0], SOL-20210624[0], SOL-PERP[0], SRM[117.00483623], SRM_LOCKED[386.09142203], SUSHI-20210326[0], SUSHI-PERP[0], USD[-0.83] | | |
| 00181402 | | 1INCH-0325[0], 1INCH[.47207838], AAVE[.00000007], AAVE-PERP[0], ADA-PERP[0], ALGO[.00638454], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[3646.94723341], APE-PERP[0], APT[.01941782], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.52178516], ATOM-PERP[0], AVAX[184.49525076], AVAX-PERP[0], AXS[-0.00000001], AXS-PERP[0], BAL-PERP[0], BCH[0.00000994], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT[.70370699], BLOOMBERG[0], BNB[0.00192735], BNB-PERP[0], BOBA[119469.186088], BOBA-PERP[0], BTC-0325[0], BTC[0.50990649.86], BTC-20200327[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-HAP-20201002[0], BTC-PERP[0], C98[0], CEL[0-PERP[0], CHR[-.00009], CHZ[7.20489867], CHZ-PERP[0], COMP[.00007293], CRO-PERP[0], CRV[.00757052], CRV-PERP[0], DAI[.07422287], DEFI-PERP[0], DEMSENATE[0], DOGE[.39201066], DOGE-PERP[0], DOT[0.0715648], DOT-PERP[0], DYDX[7464.5151075], EGLD-PERP[0], ENJ[.01331], ENJ-PERP[0], ENS[190.3202626], EOS-PERP[0], ETC-PERP[0], ETH[0.0022518], ETH-PERP[0], ETHW[361.87945784], EUR[2709363.62], FIDA[.0126666], FIDA_LOCKED[-0.37340317], FIL-PERP[0], FLOW-PERP[0], FTM[0297158.44686817], FTT[33837.77208183], FTT-PERP[0], FXS-PERP[0], GAL[190303.563], GALA[460488.30959192], GALA-PERP[0], GBP[2792.07], GME-20210326[0], GMT-PERP[0], GRT[7131.91841238], GRT-PERP[0], GST-PERP[0], HNT[-.00100], HT[.37257], HT-PERP[0], HUM[33446.6108092]1, IMX[.00265429], JOE-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC[.04150323], KNC-PERP[0], KSHIB-PERP[0], LDO[.40829124], LDO-PERP[0], LINA[.00280575], LINA-PERP[0], LINK[16649.43395922], LINK-PERP[0], LOOKS-PERP[0], LTC[.00183728], LUNA2[256.30020226], LUNA2_LOCKED[598.03380539], LUNC[0.02034008], LUNC-PERP[0], MANA[.75195622], MATIC[112686.16518585], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL[1868.1], NEAR[46797.68030785], NEAR-PERP[0], NFT [40423039953147164$/Official Solana NFT][1], OMG[.05645421], OMG-PERP[0], PEOPLE[977600.0675], PETE[0], RAY[204903.6696235], RAY-PERP[0], REN[56393143], REN-PERP[0], RSR[2.78451663], RUNE-PERP[0], SHIB[5349717043.63811], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[91672.13655194], SOL-PERP[0], SRM[1.68034992], SRM_LOCKED[990.06171037], STMX[.000000001], STORJ[.07501148], STX-PERP[0], SUSHI[2557.35721406], SUSHI-PERP[0], SXP[.00000001], THETA-PERP[0], TONCOIN[47230.06587136], TRUMP[0], TRUMPFEB[0], TRX[12500.0471169], TRX-PERP[0], TSLA-20210625[0], UNI[.09866463], USD[1531366.88], USDT[7.20650964], USTC-PERP[0], USTC[21865.4909798], USTC-PERP[0], WARREN[0], WAVES[.00016], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XPLA[19400.498607], XRP[.56687893], XRP-PERP[0], YFI[.00003202], YFI-PERP[0], ZIL-PERP[0] | | USD[1392000.00] |
| 00181408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[0.00000001], MANA-PERP[0], MATICBEAR[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002424], TRX-PERP[0], USD[0], USDT[1.69403594], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181409 | | BIDEN[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], KIN[9981], KIN-PERP[0], LUNA2[0.46608850], LUNA2_LOCKED[1.08753984], LUNC[38.36440823], SOL-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.02025334], XRP-PERP[0], YFI-PERP[0] | | |
| 00181410 | | ALGO-PERP[0], ATLAS[.00000], BTC[0], BTC-20200626[0], BTC-PERP[0], ETH-20200626[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.01820654], RAY[.00056], SHIT-PERP[0], SRM[31.51556884], SRM_LOCKED[212.51828662], USD[0.16], USDT[0.00026315] | | |
| 00181436 | | AAVE[.41178591], AAVE-PERP[0], ADA-PERP[0], AKRO[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAM[7000], BNB[0], BTC[0.00008317], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.07476777], ETHBULL[0], ETH-PERP[0], FIL[.05498323], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0.07196875], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00175153], SOL-PERP[0], SRM[81.63325856], SRM_LOCKED[1893.65601775], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[173411.25], USDT[365], XRP-PERP[0] | | |
| 00181439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200327[0], AMPL-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200327[0], BSV-PERP[0], BTC-20200325[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.03917455], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200327[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00519269], LUNA2_LOCKED[0.01211629], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20200327[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.27867557], SRM_LOCKED[0.12271498], SRM-PERP[0], STETH[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0.00622900], XRP-PERP[0], YFI-PERP[0] | | |
| 00181447 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LINA_LOCKED[0.00000001], LUNC[0.00130879], LUNC-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL[0], SRM[1.1524163], SRM_LOCKED[.781547], UNISWAPBULL[0], USD[0.14], XRP[681.453447], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181455 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200326[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140586], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.15816603], SRM_LOCKED[1.08343051], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.02519813], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1999.8254], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[64.990397], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTC-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.30078228], LUNA2_LOCKED[5.36849199], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[233.41], USDT[12.71967685], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181463 | | BTC-MOVE-20200217[0], BTC-MOVE-20200218[0], BTC-MOVE-20200325[0], CEL[0], FTT[2936.96230573], FTT-PERP[0], SRM[76.41698088], SRM_LOCKED[500.26993882], TRUMP[0], TRX-20200925[0], USD[656.57], USDT[0] | Yes | |
| 00181480 | | 1INCH[0.97347091], BTC[.00001894], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], DOGE[50000.25], ETH[.00131121], ETH-0325[0], ETH-0331[-350], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00131121], FTT[150.05277122], LUNA[0.00317898], LUNA2_LOCKED[0.04741762], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI[3], SUSHI-PERP[0], TRX[.000046], USD[1.50000000], USTC[.45], XRP-20210225[0], XRP-20210326[0] | | |
| 00181499 | | BTC[0], EDEN[.00000001], FLOW-PERP[0], FTT[0.04496003], NFT [486327641768392723/flygo #1][1], SOL-PERP[0], SRM[2.16809298], SRM_LOCKED[1878.65257496], USD[24338.44], USDT[0] | | |
| 00181522 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[.6386], ALGOBULL[.949], ASDBULL[.0001638], BALBEAR[.007634], BCH-PERP[0], BNB[.00004799], BNT-PERP[0], BSVBULL[.14568], BTC[0.00005074], BTC-20210326[0], BTC-PERP[0], BULL[.0002574], CAKE-PERP[0], COMPBULL[99916.0602111], DEFIBULL[2.9994], DMGBULL[1.565], DOGEBEAR[5713.1], DOGEBULL[.00001222], EDEN-20211231[0], EDEN-PERP[0], ETHBEAR[77.04], ETHW[601.0253528], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[199960], KNCBULL[.000419], LINKBEAR[1.953], LINKBULL[4009.13], LTC-PERP[0], LUNA[20.00000001], LUNC[0.03468], MATICBEAR2021[.008636], MATICBULL[.09898], MATIC-PERP[0], MKRBULL[22.428824], PROM-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXPBEAR[.06136], SXPBULL[.000674], THETA-20210326[0], THETABEAR[0.8086], THETA-PERP[0], TOMOBEAR[98.46], TRX[0.00141700], UNISWAPBULL[21.0086304], USD[0.13], USDT[0.00613980], USDT-PERP[0], XRPBEAR[9.836], XRPBULL[0.7479], XRP-PERP[0], YFI-PERP[0] | | |
| 00181525 | | AAVE[0.00000000], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-PERP[0], AGLD-20210326[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANZ[N.000005], APKK[.00001], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BIDEN[0], BLT[.001], BNB[.000998], BNB-20200925[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000478], BTC-0325[0], BTC-0331[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20211225[0], BTC-20211231[0], BTC-20210224[0], BTC-20210924[0], BTC-20211001[0], BTC-20211225[0], BTC-MOVE-20200306[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200630[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20201018[0], BTC-MOVE-20201101[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-20200306[0], BTC-20201209[0], BTC-MOVE-20201219[0], BTC-MOVE-20200226[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20200313[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BRMA-20210326[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTBEAR[0], DOTBULL[0], DOTPRESPLIT-20210625[0], DRGN-20210326[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000725], ETH-20200925[0], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.99848368], FTT-PERP[0], GMT[.00035], GMT-PERP[0], GODS[0], GOOGL[.00000724], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.32.00000001], LUNA2_LOCKED[0.00000000], LUNC[.00256], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0] (... continued ...) | Yes | |
| 00181541 | | ANC[.69188], CEL[.011824], DOGE[0.82000000], ETH[0], FTM[.02133112], GOG[.98118], LUNA2[0.00120550], LUNA2_LOCKED[0.00281285], LUNC[.0886684], MNGO[4.4934], USD[0.03], USDT[0.17064000] | | |
| 00181563 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20210326[0], BNB-20210624[0], BNB-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BTC-20200626[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-20210625[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08365052], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-20210625[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20210625[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[44520580324119337113xU...] | Yes | |
| 00181569 | | SRM[1.70522373], SRM_LOCKED[0.4358495] | | |
| 00181571 | | 1INCH[0.96654680], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[.2], ADA-PERP[0], ALCX[0.00896011], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], AUDIO[.987365], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[.000001], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-20210924[0], BNB-20210925[0], BNT[0], BNT-PERP[0], BOBA[.04033], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20210326[0], BTTMR-PERP[0], BULL-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ[.19809129], CREAM-20210326[0], CREAM-PERP[0], CRO[9.6841], CRO-PERP[0], CRV-PERP[0], CUSD[.000006], CUSDT-PERP[0], DAI[.000006], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0006], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[9.736], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[2], ETH-PERP[0], ETHW[0.01563341], ETH-PERP[0], FIDA[.0000706], FTM[.707215], FTM-PERP[0], FTT[0.08560011], FTT-PERP[0], GALA[0], GOGOL-20210924[0], GRT-20210924[0], GRT-PERP[0], HGET[.0333080], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[10522.55], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.6787], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[20.4], MATIC-PERP[0], MEDIA-PERP[0], MER[42], MER-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.0000002], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0.0119], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.000016], ROOK-PERP[0], SAND[.7893], SAND-PERP[0], SC[000142094], SHIB-PERP[0], SHIT-PERP[0], SKL[0141389], SNX-PERP[0], SNX[.94], SOL[.0014383], SOL-20210326[0], SOL-PERP[0], SRM[2.94362032], SRM_LOCKED[.14589353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[5.8081113], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0.57050601], TRX-20210326[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], UBXT[.27928], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[8.71], USDT[1.55759937], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181588 | | FLOW-PERP[0], LUNA2[0.05874978], LUNA2_LOCKED[0.13708282], LUNC[12792.88894], POLIS[0.146289], SXP[.02992], TOMO[.01374], UBXT[.5902], USD[343.17], USDT[0.00107593] | | |
| 00181593 | | ALGOBULL[620460.96], BEAR[3.959], BSVBULL[2999.4], ETH[.000871], ETHBEAR[3.959], ETHW[0.00087101], LUNA2[7.92348892], LUNA2_LOCKED[18.48814083], USD[0.18], USDT[373.138122], USTC[0] | | USD[0.18] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181611 | | ALCX[0], AVAX-0325[0], AVAX-20210924[0], BNB-20210625[0], BNB-PERP[0], BOBA[.04976625], BOBA-PERP[0], BTC[0.01500000], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20200429[0], BTC-MOVE-20200505[0], BTC-MOVE-20200511[0], BTC-PERP[0], COPE[0], DEFIBULL[0], DOT-20210625[0], DYDX[0], EDEN[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GRT[0], IMX[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA[.005167], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], OMG[0.24976625], OXY[0], ROOK[0.00000001], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[1.05067215], SRM_LOCKED[1.94236103], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.02], USDT[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00181613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ALGO-20210326[0], ALGO-20211231[0], AMPL[0.75909859], AMPL-PERP[0], APE[.0713765], APE-PERP[0], APT[0.22288499], APT-PERP[0], ASD-PERP[0], ATLAS[10000], ATOM[0.09104938], AVAX-PERP[0], AXS-PERP[0], BABA[.0004076], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BIT-PERP[0], BLOOMBERG[0], BNB-0624[0], BNB[-1.36842791], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA-20210326[0], BTC-0624[0], BTC-0330[0], BTC-1230[0], BTC-20210625[0], BTC-20210625[0], BTCW-9474629], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210924[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0330[0], ETH-20191231[0], ETH-PERP[0], ETHW[0.22780544], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1332.53691566], FTT-PERP[12000], GAL-PERP[0], GMT-PERP[0], GST-0330[0], GST-PERP[0], HNT-PERP[0], HOOD[.00000001], HT[0.08225012], HT-20201226[0], HT-PERP[0], ICP-PERP[0], IMX[0.0120985], IMX-PERP[0], LEO[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.45633164], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNA2[6.88856719], LUNA2_LOCKED[16.07332346], LUNC[500000.0104527], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[473326186087745314/FTX AU - we are here! #2702[0](1], NFT (5317010423183584916/Seafi11058[1], OKB[0.05620438], OKB-0624[0], OKB-20210326[0], OKB-20210925[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PTL[0.003255], RAY[1658.58441700], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHX-PERP[0], SOL[13.71654370], SOL-PERP[0], SPELL-PERP[0], SRM[23.43980455], SRM_LOCKED[207.99476737], SRM-PERP[0], STEP-PERP[0], STG[.16], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.432765], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0.56127522], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210326[0], UNI-20210326[0], USD[ -5888.50], USDT-0624[0], USDT[ -639.18961340], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[9.3227], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181620 | | LUNA2[0.50412100], LUNA2_LOCKED[1.17628234], LUNC[109773.41], TONCOIN[1543.89616], USD[0.02], USDT[0.00076577] | | |
| 00181624 | | 1INCH-PERP[0], AAVE[0.00366434], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00030626], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0007106], BAO-PERP[0], BNT-PERP[0], BTC[0.00004906], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV[.87438465], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.017077], ENJ-PERP[0], EOS-PERP[0], ETH[0.00127078], ETH-PERP[0], ETHW[0.00127078], FIDA[.6380838], FLM-PERP[0], FTT[150.08079273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00099944], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR[0.00093907], OMF-PERP[0], OP-PERP[0], OXY[.7588905], RAY-PERP[0], ROOK[0.00018506], RUNE-PERP[0], SHIB-PERP[0], SLP[.00328], SNX[.0005], SNX-PERP[0], SOL[.00422185], SOL-PERP[0], SRM[55.21837822], SRM_LOCKED[279.1139316], SRM-PERP[0], SUSHI[0.08541580], SUSHI-PERP[0], SXP[.025], TRX-PERP[0], UNI-PERP[0], USD[5372.42], USDT[0.81657836], YFI[.00000025], YFI-PERP[0], ZRX-PERP[0] | | |
| 00181669 | | AAVE-PERP[0], APE-PERP[0], BNB[.0018928], BNB-PERP[0], BTC[ -0.00081661], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETHW[2], FTT[0.11255678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.25243581], LUNA2_LOCKED[0.58901689], LUNC[54968.43], MATIC[0], MATIC-PERP[0], NFT (452899027294774167/The Hill by FTX #46772)(1], SLV-20210326[0], USD[713.72], USDT[43.60690357], XRP-PERP[0] | | |
| 00181675 | | FTT[40.46653734], LUNA2[0.00051016], LUNA2_LOCKED[0.00119038], LUNC[111.08994464], USD[9565.10] | | |
| 00181677 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.45260415], FIDA_LOCKED[1.04468597], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], ROOK[0], SOL[0.00158421], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[ -0.03], USDT[0.00000001], XRP[0] | | |
| 00181679 | | 1INCH[137.78866359], AAVE[50.90318263], AAVE-PERP[0], ADA-PERP[0], AGLD[1963.6], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[5017.66274], APE-PERP[0], APT[1.72506516], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00106435], ATOM-PERP[0], AVAX[0.16041210], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00192363], BCH-PERP[0], BNB[-1.36842791], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.05325[0], BTC-20210326[0], BTC-20211231[0], BTC[4.52097076], BTC-MOVE-20201124[0], BTC-MOVE-2020112S[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], C98[0], CEL[0], CEL-O-PERP[0], CHZ[4660], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CUSD[T[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[601344.99385319], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.68953227], ETH-20170913[0], ETH-PERP[0], ETHW[0.08913351], FIDA[0.01891351], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.76103030], FTT-PERP[0], GALA-PERP[0], GMT[3740.93320024], GMT-PERP[0], GRT[16911.8621841 4], GST-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[39.77027146], LOOKS-PERP[0], LTC[747.59000412], LTC-PERP[0], LUNA2[0.00388846], LUNA2_LOCKED[90.09007307], LUNC[16.6], LUNC-PERP[0], MANA[9812.519125], MANA-PERP[0], MATIC[3673.10603754], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND[247], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00437335], SOL-PERP[0], SRM[1574.67166016], SRM_LOCKED[404.98016778], SRM-PERP[0], STETH[0], STMX-PERP[0], SUSHI[960.51989018], SXP-PERP[0], THETA-PERP[0], TRL[0], TRX[415.00241401], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[512.49404255], UNI-PERP[0], USD[187085.73], USDT[276511.78130103], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.28369589], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USD[10.00] | |
| 00181693 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.001795], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02543742], ETH-PERP[0], ETHW[.02543742], FIL-PERP[0], FTT[25.00137398], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM[59.38211604], SRM_LOCKED[1286.35788396], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.83], USDT[0.60965449], XRP-PERP[0] | | |
| 00181696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200530[0], BTC-MOVE-20200919[0], BTC-MOVE-20200608[0], BTC-MOVE-20200618[0], BTC-MOVE-20200614[0], BTC-MOVE-20200524[0], BTC-MOVE-20200409[0], BTCV-and-one-W-20200730[0], BTCORE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01005683], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.8767086], SRM_LOCKED[16.67887179], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181710 | | SRM[.00124576], SRM_LOCKED[0.0472704], USD[0.00], USDT[0] | | |
| 00181716 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], BAND-PERP[0], BSV-20200327[0], BTC[0.00000002], BTC-20200327[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20201226[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-20201225[0], USD[2.70], USDT[0] | Yes | |
| 00181718 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[11.20762347], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00024322], FLUX-PERP[0], FTT[4255.48211574], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA[0], LINA-PERP[0], MASK-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRM[83.37361174], SRM_LOCKED[825.43370224], SUSHI-PERP[0], TRX[.000001], USD[34139951.55], USDT[310.00000001], WBTC[0], YFII-PERP[0] | | |
| 00181724 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000351], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04569416], LUNA2_LOCKED[0.10661971], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-12X0], NEAR-PERP[0], NFT (351138288031406204/The Hill by FTX #25095)(1], OKB-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00237333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00181727 | | BIT[0], FTT[1002.94246285], SOL[0], SRM[.73071573], SRM_LOCKED[385.96719187], USD[14810.63], USDT[918.40049276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[-0.0185196], BTC[0], BTC-HASH-2020Q3[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2020026[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005127], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.06599], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.905], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035473], LUNA2-LOCKED[0.00082771], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [296254810033789207/The Hill by FTX #16304][1], NFT [516594380480938353/FTX EU - we are here! #215273][1], NFT [539093868657147867/FTX EU - we are here! #219212][1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0.16012764], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00181737 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BIDEN00[0], BLOOMBERG[0], BNB[0], BOLSONARO2022[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.04161483], FTT-PERP[0], GRT[0], GRT-PERP[0], OLY2021[0], OXY-PERP[0], REN[0], REN-PERP[0], SOL[0.00601163], SOL-PERP[0], SRM[6.66947484], SRM_LOCKED[50.5151814], SRM-PERP[0], SXP[0], SXP-PERP[0], TRUMPFEB[0], USD[44063.98], USDT[0], USO-0325[0] | | |
| 00181761 | | AVAX-PERP[0], BTC[0.00005858], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.07016130], FTT-PERP[0], LUNC-PERP[0], SRM[.00395613], SRM_LOCKED[0.01764069], USD[5.64], USDT[0.12740906] | | |
| 00181764 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2020925[0], AIA-PERP[0], AKRO[-662], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200826[0], BTC-20200929[0], BTC-20201002[0], BTC-20201013[0], BTC-20201020[0], BTC-20201023[0], BTC-MOVE-0113[0], BTC-MOVE-0915[0], BTC-MOVE-20200302[0], BTC-MOVE-20200321[0], BTC-MOVE-20200327[0], BTC-MOVE-20200413[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-20200424[1], BTC-MOVE-20200427[0], BTC-MOVE-20200413[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200509[0], BTC-MOVE-20200424[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-20200608[0], BTC-MOVE-20200612[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200420[0], BTC-MOVE-WK-20200427[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200202[0], BTC-MOVE-WK-20200226[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-20210826[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-PERP[0], DYX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.30296446], FIDA_LOCKED[1.21471256], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34.24284362], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-20200925[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[109.7199933], NEAR-PERP[0], NEO-PERP[0], NFT [442561586268663083/The Hill by FTX #41440][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.09334437], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15], SOL-PERP[-13.88], SPELL-PERP[0], SRM[143.03942082], SRM_LOCKED[4.54296259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7363.81], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181767 | | AMPL[0.25683017], AMPL-PERP[0], AVAX[0], BTC[0], BTC-20211231[0], DOT-PERP[0], ETHW[.202], EUR[0.00], LUNA[1.12991705], LUNA2_LOCKED[2.63647311], LUNC[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00181771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07000000], BTC-20210326[0], BTC-20210526[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[-1382.17333746], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01574904], ETH-20210326[0], ETH-20210526[0], ETH-PERP[0], ETHW[0.01574904], FIL-PERP[0], FTM-PERP[0], FTT[1000.05780847], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[23059.29085], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[16407.50551906], PAXG[85.00386597], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[87.88936485], SOL-PERP[0], SRM[1088.69793482], SRM_LOCKED[35.7761005516], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134049.90], USDT[-5261.51593418], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[10000.00] |
| 00181788 | | ATLAS[4259.95307], DOGE-PERP[0], EUR[0.16], FTT[50.590291], LUNA2_LOCKED[0.00008197], LUNC[7.65], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 00181795 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIC[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-0630[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-20200609[0], BTC-MOVE-20200727[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], COIN[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CTX[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DOTTRRESPLIT-2020925[0], DOTTRRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-0624[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[0.00000001], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009206], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-202112312[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.0000001], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0000000], SRM-0325[0], SRM-PERP[0], SRM_LOCKED[0.00000000], SSRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[30], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000002], USD[0.06], USDT[0.00000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRD[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181796 | | APE[.0181135], APE-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0.00068729], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00096829], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00046127], FIL-PERP[0], FTT[50.11212824], FTT-PERP[0], GAL[.07459998], GAL-PERP[0], GODS[0.02375781], GST[.08511524], GST-PERP[0], IMX[-0.00000004], LUNA[0.00000033], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0085714], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00484178], SOL-PERP[0], SRM[9.46474473], SRM_LOCKED[38.18653826], SRM-PERP[0], TRX[12390.61954], UNI-PERP[0], USD[0.32], USDT[7.1149168], USTC-PERP[0] | | |
| 00181797 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07699492], LINK-PERP[0], LTC-PERP[0], NFT [441196657678556875/AdMemoriam #1][1], REEF-PERP[0], SRM[.00007266], SRM_LOCKED[.00900562], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.22754692], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00181814 | | BOBA[4.1], BTC[0.00872173], ETHBULL[2.71653278], EUR[0.00], FTT[50], NEAR[50.2], RAY[14.35584663], RUNE[.085311], SOL[13.81132897], SRM[18.35122787], SRM_LOCKED[.43923559], USD[0.22], USDT[0] | | |
| 00181843 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[.00004], LINC-PERP[0], LUNA2[0.00290994], LUNA2_LOCKED[0.00678987], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC[.41917], XRP-PERP[0], YFI-PERP[0] | | |
| 00181851 | | BTC[1.44044813], ETH[.00000001], FTM-PERP[0], FTT[0.00225964], FTT-PERP[0], GRT-PERP[0], LUNA2[0.29953975], LUNA2_LOCKED[0.69892609], LUNC[65225.412508], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[73.1141504], SOL-PERP[0], SPELL[0], TRX[11.9976], USD[0196.56], USDT[0.01550593] | | |
| 00181859 | | 1INCH[.88923], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0.21423], ALCX[1.95362874], ALGOBULL[1462728.6420835], ALGO-PERP[0], ALICE[.087441], ALICE-PERP[0], ALPHA[.68555], ALPHA-PERP[0], AMPL[-15.78577642], APE-PERP[0], ASDBULL[0.089132], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.088435], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[675.26], BAT-PERP[0], BCH[.0320], BCHBULL[1.0635054], BCH-PERP[0], BIDEN[0], BNBBULL[0.13919195], BNB-PERP[0], BSV-PERP[0], BSVBULL[24060.05370], BSV-PERP[0], BTC[0.00005702], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0225], CRV-PERP[0], CVC-PERP[0], DAI[0.0233], DOGE[0], DODO-PERP[0], DOGE2046[0], DOGEBEAR2021[8.4913833], DOGE-PERP[0], DYDX[.08727], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1], EOS-PERP[0], ETC[0.00078298], ETC-PERP[0], ETH-PERP[0], FIDA[.90006], FIL-PERP[0], FLM-PERP[0], FRONT[.60708], FTM[.48535], FTM-PERP[0], FTT[.048396], GRT[.84933], GRT-PERP[0], HOT-PERP[0], HTBULL[34.3085153], ICP-PERP[0], KIN-PERP[0], KNC[.3963], LINKBEAR[1.564], LINK-PERP[0], LRC-PERP[0], LTC[.00618464], LTC-PERP[0], LUNA2[0.01444298], LUNA2_LOCKED[0.03370029], LUNC[2314.96], LUNC-PERP[0], MAPS[.78226], MAPS-PERP[0], MATICBULL[0.29265], MATIC-PERP[0], MINA-PERP[0], MTA[.6518], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[.038402], RAMP-PERP[0], RAY[.98784], REEF[3.14611], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.861], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.94], SOL[10.850615], TRXBULL[264.8045324], TRX-PERP[0], SOL-PERP[0], SRM[143.36], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.85861], TRXBULL[264.6045324], TRX-PERP[0], TULIP-PERP[0], UMEE[25148.1741], UNI-PERP[0], USD[16.40], USDT[1817.23868646], VETBULL[0.00000424], VET-PERP[0], WAVES-PERP[0], WRX[.162086], XLM-PERP[0], XRP[0], XRPBULL[7239713], XRP-PERP[0], XTZBULL[.01906], XTZ-PERP[0], YFII-PERP[0], ZECBULL[182.13519765], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181864 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-20210625[0], BTC[0.0008908], BTC-20210625[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH[0.02 34919852], ETH-PERP[0], ETHW[0.00003713], EUR[0.00], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[1.09602096], FTT-PERP[0], GRT-20210625[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-20210328[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.17141620], LUNA2_LOCKED[0.39997113], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00181875 | | ALGO-PERP[0], BNB[0], BTC[0], ETH[0], ETHW[18.09758314], FTT[25.09518682], LUNA2[187.66497659], LUNA2_LOCKED[0.00084604], LUNC[0.00446601], USD[0.56], XRP[.06224] | | |
| 00181877 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[20.010221], SRM_LOCKED[315.25194792], SRM-PERP[0], SXP-PERP[0], TRX[.000777], USD[8.91], USDT[0.00015] | | |
| 00181897 | | BTC-PERP[0], ETH[0], FTT[0.00092416], LUNA2[0], LUNA2_LOCKED[6.70229203], LUNC[.0097346], MATIC[0], NFT [290372099729818425/FTX EU - we are here! #22605][1], NFT [313058871697659099/FTX EU - we are here! #45281][1], NFT [330104108376319392/FTX EU - we are here! #22932][1], NFT [576067665578358251/FTX EU - we are here! #22353][1], TRX[.000828], USD[0.00], USDT[0.60672028], USTC-PERP[0] | | |
| 00181903 | | BTC[0], BULL[.00004664], DAI[0], ETH[0], ETHBULL[0.00015000], FTT[150.02224554], SRM[41.79457351], SRM_LOCKED[164.25281741], SUSHI-PERP[0], USD[544.11], USDT[0], YFI-PERP[0] | | |
| 00181907 | | AVAX-PERP[0], CEL[0], CEL-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[150], GST-PERP[0], LUNA2[0.00060395], LUNC-PERP[0], MATIC-PERP[0], NFT [316134442539210495/Hungary Ticket Stub #1481][1], NFT [415199364451762852/Monza Ticket Stub #1561][1], NFT [430670284385760590/FTX Crypto Cup 2022 Key #3105][1], NFT [479991800105339192/Silverstone Ticket Stub #534][1], NFT [486579442387736043/Japan Ticket Stub #590][1], NFT [514544449435875586/Belgium Ticket Stub #1920][1], NFT [531974935309893155/France Ticket Stub #917][1], NFT [561666532617737305/Netherlands Ticket Stub #1267][1], ONG-PERP[0], SOL-PERP[0], SRM[1.01554066], SRM_LOCKED[0.3835900], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.00032183], USDT[0.00632183] | | |
| 00181915 | | BADGER[12.56641197], BTC[0], FTT[824.33427179], LUNA[76154.866828], LUNA2[0.01168296], LUNA2_LOCKED[0.02726024], USD[0.23], USDT[0.51958556], WBTC[0] | | |
| 00181918 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200327[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20200327[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20200327[0], BNB-20200626[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210326[0], BTC[0.70295911], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0426[0], BTC-MOVE-0120[0], BTC-MOVE-20200319[0], BTC-MOVE-20200320[0], BTC-MOVE-20200331[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200402[0], BTC-MOVE-20200422[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20210625[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-20210131[0], BTC-MOVE-WK-20210213[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200327[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200327[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[6.21331342], ETH-PERP[0], ETHW[0.00000000], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3418.62945814], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200626[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[35.40753696], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200327[0], MATIC-20200327[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFT [291791336968167691/Monaco Ticket Stub #126][1], NFT [296449868996533242/FTX EU - we are here! #78499][1], NFT [322761911679355734/FTX EU - we are here! #74][1], NFT [315415444537312/Hungary Ticket Stub #612][1], NFT [344881979141658278/FTX AU - we are here! #714][1], NFT [372325169896766415/Baku Ticket Stub #1805][1], NFT [388827142420278399/Austria Ticket Stub #46][1], NFT [386276442546605104/Silverstone Ticket Stub #686][1], NFT [427279870388444726/MF1 X Artists #63][1], NFT [430014782430457444/FTX AU - we are here! #23559][1], NFT [478833946578021987/FTX AU - we are here! #35559][1], NFT [479725460748407739/FTX EU - we are here! #78667][1], OKB-20210625[0], OKB-PERP[0], OLY2021[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.73725143], SRM_LOCKED[137.73933818], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[22537.98], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20210625[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], XMR26-PERP[0] | Yes | |
| 00181919 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.04420352], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], RAY[0], RUNE[.0519], SOL[0], SRM[1.02335214], SRM_LOCKED[0.3800049], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.005856], TRX-PERP[0], USD[1.56], USDT[0.00423111], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181923 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00007633], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1000.0142335], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00237805], LTC-PERP[0], MATIC-PERP[0], MNGO[363736.4711], OMG-PERP[0], PORT[600.706007], RUNE-PERP[0], SOL[.0049777], SOL-PERP[0], SRM[19.58212729], SRM_LOCKED[666.79353295], STEP[26081.818003], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[.9628], TULIP[400.001362], UNI-PERP[0], UNISWAP-PERP[0], USD[156.29], XLM-PERP[0], XRP[.09906], XRP-PERP[0], XTZ-PERP[0] | | |
| 00181928 | | BEAR[.84183], BTC[2.56466826], BULL[.00003562], FTT[.08296], GMT[.6337497], SRM[47.06789072], SRM_LOCKED[443.6334212], TRX[.000001], USD[3.94], USDT[27.97058365], XRPBEAR[6.9951], XRPBULL[.06201] | | |
| 00181934 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00903459], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-20200327[0], BTC[0.00000003], BTC-0642[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200320[0], BTC-MOVE-20200320[0], BTC-PERP[0], BVOL[0], CBSE[0], COIN[3.24704026], COMP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1000], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], FIDA[.59500176], FIDA_LOCKED[.782679[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[710.00844342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-20210326[0], MID-PERP[0], BVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [296969515502779266/FTX Swag Pack #367][1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-PERP[0], SLV-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SQ-PERP[0], SRM[64.73723581], SRM_LOCKED[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[552.46], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00181938 | | AAVE[2.00001], ATOM[100], BEAR[9.9981], BTC[0.01489184], EDEN[1000.302895], ENS[100.00487814], ETH[0.00015345], ETHW[10.00015345], FIDA[800.005], FTM[.01386], FTT[580.2776182], GRT[1000], MAPS[100.00185], MATIC[.059], MER[1041.236314], MNGO[10120.0501], NFT [288741575452205546/The Hill by FTX #37102][1], NFT [315986499237356935/The Hill by FTX #43848][1], NFT [407877205825013250/FTX AU - we are here! #16042][1], NFT [428451725664992376/FTX AU - we are here! #72740][1], NFT [455653995246706539/FTX EU - we are here! #13445][1], NFT [482214190370634452/FTX EU - we are here! #13457][1], NFT [512480861506920973/FTX EU - we are here! #34254][1], NFT [514449766130107/FTX Crypto Cup 2022 Key #5469][1], OXY[.090398], RAY[0.000001], SNX[.00031003], SRM[.04523725], SOL[35.8986518], SRM[210.6977529], SRM_LOCKED[118.14366526], SUSHI[50.93257025], TRX[.000002], USD[156.52], USDT[0.86235064] | | |
| 00181962 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[63.57], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.99962], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], RUNE[0], SLP-PERP[0], SNX[0], SOL-20210326[0], SRM[.56876061], SRM_LOCKED[59.1053693], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPSTAY[113.92419], TRX[0.00000001], UNI-20210326[0], USD[317.64], USDT[0] | | |
| 00181974 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-20200327[0], BTC-20210326[0], BTC-MOVE-20200515[0], BTC-MOVE-20200525[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02121075], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06332458], SRM_LOCKED[4.98825007], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 00181978 | | APE-PERP[0], AXS-PERP[0], BNB[0.0165977], BTC[0.00050937], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAI[0.00000001], DYDX[.09937446], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00050472], FTT[0.13995333], OKB[.000257], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM[3.67346432], SRM_LOCKED[158.49468975], TRX[4578.00021], USD[-8.41], USDT[0.16833566], WAVES-PERP[0], WBTC[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00181986 | | ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD[4411.20944], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[213.9876], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-1023[0], BTC-MOVE-1101[0], BTC-MOVE-1112[0.0829], BTC-PERP[0], BTT[38000000], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FB-1230[0], FIL-PERP[0], FTT-PERP[1.1], GME-202103260[0], GT[9.998], HT-PERP[0], KSHIB-PERP[0], LEO[58.99954], LEO-PERP[0], LOGAN20210[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (291897128335837793/Mirai Nikki Sol 1/1)[1], NFT (362980044519585077/SBF AOT Scout Regiment (No Background))[1], NFT (366583684176646608/SBF AOT Scout Regiment Custom Illustration)[1], NFT (510119376581111966/Mirai Nikki SOL ECSTASY)[1], OKB[4.999], RAY-PERP[0], SOL[.0093], SOL-PERP[0], SRM-PERP[0], TRX[499.900337], TRX-PERP[0], TRYB[273], USD[424.79], USDT[30.0000001], USTC-PERP[0], WSB-202103260[0], YFI-PERP[0] | | |
| 00181987 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], BERNIE[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17851726], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00531242], LUNA2_LOCKED[0.0129566], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.01560828], SRM_LOCKED[0.01639129], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI[1.64], USD7[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00181992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BNB-PERP[0], BTC[0.70006911], BTC-2021123[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS[428911.82939775], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.65352676], RAY-PERP[0], SHIB-PERP[0], SOL[.0052968], SOL-PERP[0], SRM[28.08943908], SRM_LOCKED[116.46468293], SRM-PERP[0], STG[2], SUSHI-PERP[0], THETA-PERP[0], TRX[.001588], TRX-PERP[0], UNI-PERP[0], USD[793.73], USDT[0.20020473], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[.16.719], YFI-PERP[0] | | LOOKS[19558.41182692] |
| 00182001 | | BNB[0], BTC[0], DAI[0], ETH[0], EUR[12052.45], FTT[0], LUNA2[0.00025312], LUNA2_LOCKED[0.00059062], USD[0.00], USDT[0], USTC[0.03583100] | | |
| 00182001 | | BTC-MOVE-0921[0], BTC-MOVE-20200313[0], ETH-PERP[0], FIDA[.00336369], FIDA_LOCKED[.6566225], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[21.4310978], NFT (295624863758414583/Monza Ticket Stub #1415)[1], NFT (437641273455997904/Netherlands Ticket Stub #1577)[1], NFT (449883221072828014/Japan Ticket Stub #1897)[1], NFT (476892903636697083/The Hill by FTX #7763)[1], NFT (492416076678720969/Singapore Ticket Stub #484)[1], NFT (496276417354392043/FTX Crypto Cup 2022 Key #1530)[1], SOL[.00427486], SUSHI-PERP[0], TRUMPFERWIN[$501.1979], TRX[.0001], USD[-0.10], USDT[0] | Yes | |
| 00182021 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], AUD[0.01454188], BAND-PERP[0], BCH[0], BCH-2021225[0], BCH-20210326[0], BCH-PERP[0], BNB[0.01000000], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-2020122[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20190424[0], BTC-MOVE-20200314[0], BTC-MOVE-20200323[0], BTC-MOVE-20200330[0], BTC-MOVE-20200629[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20201011[0], BTC-MOVE-20201104[0], BTC-MOVE-20201118[0], BTC-MOVE-20201225[0], BTMX-20201225[0], BTMX-20210326[0], BTT[100], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], DOGE[196.28410486], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24000001], ETH-0325[0], ETH-20200327[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25.15575632], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], HT[5083.8], HT-PERP[0], ICX-PERP[0], MXI -0.00000001], JPY[14505.53], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA[0.00000001], LUNA2_LOCKED[0.0000004], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (392512393228290644/FTX AU - we are here! #16914)[1], NFT (424629010442640012/FTX AU - we are here! #26694)[1], NFT (447225582019725473/FTX EU - we are here! #79172)[1], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUN[6384513.458498], SXP-PERP[0], TRUMP[0], TRX[1102366.00015500], TRX-20211231[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-2021001226[0], UNI-20210326[0], UNI-2021123[0], UNI-PERP[0], USD[2141.02], USDT[91.49000001], USDT-PERP[0], XRP-20210326[0], XTZ-PERP[0] | Yes | |
| 00182027 | | AVAX[.00000001], ETH[0.19747705], ETH-PERP[0], ETHW[0.19747705], FTM[0], LUNA2[0.00091341], LUNA2_LOCKED[0.00213131], MKR-PERP[0], OMG-2021231[0], OMG-PERP[0], SOL[.189702], USD[127.57], USDT[0], USTC[0.12929884] | | |
| 00182031 | | 1INCH[9.99321], AAVE[.2997963], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE[4.1], APE-PERP[0], ATLAS[390], ATOM-PERP[0], AUDIO[58.988554], AVAX-PERP[0], AXS[.3, BNBBULL[0], BNB-PERP[0], BTC[0.34195090], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ[71.52023707], COMP-PERP[0], CRV[65.955186], DAWN[23.2982346], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00760], DYDX[17.0997284], ENJ-PERP[0], EOS-PERP[0], ETH[0.901], ETHBULL[0], ETH-PERP[0], ETHW[.261], ETHCHIBULL[0], FTM-PERP[0], FTT[6.5977188], FTT-PERP[0], GALA[130], GME[24], HT[1.4], IOTA-PERP[0], LINK[1.19850620], LUNA2.43480499], LUNA2_LOCKED[1.01548275], LUNA2[750.88], LUNC-PERP[0], MANA[542.13115872], MANA-PERP[0], MATIC[9.99806], MATIC-PERP[0], MKR[0.02598234], MKR-PERP[0], MTA-PERP[0], NEAR[2.9], NEAR-PERP[0], OKB-PERP[0], POLIS[2.2], PTU[3], RAY[95.11306647], RAY-PERP[0], REN[10.946359], REN-PERP[0], ROOK[.183], RUNE[30.489912], RUNE-PERP[0], SAND[135.968087], SAND-PERP[0], SECO[4], SHIB-PERP[0], SNX[8.1944322], SOL[95.16905692], SOL-PERP[0], SRM[49.99903], SUSHI[10.992531], SUSHI-PERP[0], UNI[0.1978272], USD[332.14], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182037 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], ATLAS[112177.18195445], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25883171], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[122.958671], LUNA2_LOCKED[12.9580787], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.000037], POLIS[1644.48895865], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.31], SOL-PERP[0], SRM[.40499983], SRM_LOCKED[.74223035], SUSHI-PERP[0], USD[14498.71], USDT[1010.00117817], USTC[27501.53841764], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00182069 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS[0], BAT[.00000001], BCH[0], BNB-0624[0], BNB-0830[0], BNB[.00221857], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20201225[0], BTC-PERP[0], COMP[0], DAI[0], DEFI-20200626[0], DOT[0], DOT-PERP[0], ETH-0315[0], ETH-0624[0], ETH[0.84707363], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH[0.84707363], FTM-0930[0], FTM-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[150.25863171], FTT-PERP[0], BTC AU - we are here! #4735)[1], NFT (511801193726678366/FTX AU - we are here! #4730)[1], OKB[0], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SNX[0], SOL[0], SRM[0.00155582], SRM_LOCKED[0.08497251], SUSHI[0], USD[7830.00], USDT[0.00000001], USTC[0], YFI[0] | Yes | |
| 00182079 | | FIL-PERP[0], FTT[0.12216707], HT[.1], IND[6.536], LUNA2_LOCKED[0.01636500], LUNC[0.0080893], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[2.81], USDT[0], USTC-PERP[0] | | |
| 00182093 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], AKRO[1], ALT-PERP[0], AUDIO-PERP[0], BAC[1], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200626[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.23301793], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], KIN[3], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[1.00001826], MATIC-PERP[0], RAMP-PERP[0], RSR[1], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.28223888], SRM_LOCKED[42.73308668], THETA-PERP[0], TRX-20200626[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00182094 | | AMPL[0], AMPL-PERP[0], BALBULL[.00064565], BEAR[.83108], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0.00046651], ETH-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00346389], LUNC-PERP[0], OKBBULL[0], TRX[.000777], UNI[.028126], UNI-PERP[0], USD[2.32], USDT[0.49854003], XRP-PERP[0] | | |
| 00182095 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200502[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200618[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200523[0], BTC-MOVE-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-202103260[0], CREAM-PERP[0], DMG[.000000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[100.08262736], FTT-PERP[0], FTT[100.09340790], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], PAXG[0], PERP[.0000001], PRIV-PERP[0], PUNDIX[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-OVER-TWO[0], SRM[-14.69968931], SRM_LOCKED[14.69968931], SUSHI[0], SUSHI-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.43], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000542], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOT-20201225[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[0.08200800], SRM_LOCKED[0.64966900], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USD[10.00000045], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182127 | | AAVE[.00977149], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-20200925[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[.007233], AVAX-PERP[0], AXS[.18536009], AXS-PERP[0], BAL[0], BAL-20200925[0], BAL[BEAR[0], BAL[0], BAO-PERP[0], BERNIE[0], BIDEN[0], BIT[12341], BNB-20200626[0], BNB-20200925[0], BNB[0.26565325], BNBBULL[0], BNB-PERP[0], BOBA[101.97346964], BTC-20200400[0], BTC-20200620[0], BTC-MOVE-20200202[0], BTC-MOVE-20200303[0], BTC-MOVE-WK-20200819[0], BTC-MOVE-WK-20200919[0], BTC-PERP[0], BTT[2870550275132068256], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], CREAM[.0076653], CREAM-20200925[0], CREAM-PERP[0], CRV[1.415184], CRV-PERP[0], CUSDT-PERP[0], DAI[.03866164], DENT[1], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200925[0], ETHBULL[.03], ETH-PERP[0], ETHW-PERP[0], EXCH-20200826[0], EXCH-PERP[0], FIDA-PERP[0.43], FTM-PERP[0], FTT[1.29602000], FTM-PERP[0], FTT[1000.1508000], GAL-PERP[0], GMT-PERP[0], HT-20200925[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], MANA[15680.60], MATIC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-20200925[0], NEAR-PERP[0], NFT (425775570344378583/FTX Foundation Group donation certificate #102)[1], NFT (564216389731942355/Phunk #4093)[1], OMG-PERP[0], ORBS-PERP[0], OXY[140.22448562], OXY-PERP[0], PERP[0], PERP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND[.86957], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[8.7262], SLP-PERP[0], SNX-PERP[0], SOL[17.1], SOL-PERP[0], SOS[52668.7323], SRM[.2975495], SRM[49.69847443], SRM_LOCKED[403.14294973], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-2020026[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1177816.56], USDT[133850.01664597], USDT-PERP[0], WARREN[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI[0.00071371], YFI-PERP[0] | | |
| 00182131 | | BTC[0], CRO[0], ENS[0], ETH[0], FTT[.00000001], HT-PERP[0], SOL[.00677009], SOL-PERP[0], SRM[1.1700742], SRM_LOCKED[405.54771806], USD[3.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182135 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSVBULL[.34605], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[1.0186], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGEBEAR2021[91105.9951198], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000203], ETHBEAR[594.64], ETHBULL[0.00014856], ETH-PERP[0], ETHW[0.00020300], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-2021032620], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINKBEAR[16.15], LINKBULL[.00000250], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001236], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.05345], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[.7774], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-2021032620], SOL[0.01740000], SOL-2021062520], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[4712], SUSHIBULL[.0761], SUSHI-PERP[0], SXP[.01376], SXPBULL[.0005383], SXP-PERP[0], THETA-PERP[0], TRX[.000105], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0.01443693], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00182142 | | ATLAS[100], BTC[0], BTC-PERP[0], FTT[31.17257788], LUNC-PERP[0], MATIC[0], POLIS[120.3], SRM[.01271243], SRM_LOCKED[.06531631], USD[-0.01], USDT[0] | | |
| 00182155 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-20210713[0], BTC-MOVE-0527[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[6.16149574], LUNA2_LOCKED[14.3768234], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], VET-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[738.77], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00182156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00019688], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004467], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00051179], FTM-PERP[0], FTT[.06087069], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.44272316], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[.30140366], REN-PERP[0], SAND-PERP[0], SHIT-2020032720], SHIT-PERP[0], SOL[.0082023], SOL-PERP[0], SPELL-PERP[0], SRM[395.11472318], SRM_LOCKED[4074.92527682], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182166 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONI[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092520], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0004049], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01088103], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [428876959117987368FTX Moon #334][0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SGD[0.05], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.29849705], SRM_LOCKED[146.59003153], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82], USDT[0.99437535], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182174 | | 1INCH[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ADA-1230[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[10.42764462], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], EUR[692.66], FB-0325[0], FIDA[.00303985], FIDA_LOCKED[.46449185], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00669127], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MED-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIVBULL[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM[.00407035], SRM_LOCKED[1.41079844], SRN-PERP[0], SRN-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[119.63], USDT[0], USO-1230[0], VET-PERP[0], WAVES-PERP[0], WAXL-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-20210326[0] | | |
| 00182175 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEARSHIT[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004278], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FILBULL[0], FTM-PERP[0], FTT[0.03960511], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000005], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.42138563], SRM_LOCKED[225.95576173], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UNI-PERP[0], USD[24.01], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182176 | | ALCX-PERP[0], ALTBEAR[56.4282566], AMPL[0.13269504], AMPL-PERP[0], APT[.6402], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.5799], AVAX-PERP[0], BAL-PERP[0], BAO[931.31212166], BCHBEAR[.0002], BCHBULL[.0001], BEAR[9.29456443], BOBA-PERP[0], BSVBULL[.03376026], BULL[0], COMP-PERP[0], CONV[.874], CQT[1.33978744], CREAM[.0051077], CREAM-PERP[0], DAWN[.088], DMG[0214], DYDX-PERP[0], EDEN[.01159159], EOSBULL[1836934], EOS-PERP[0], ETHBEAR[.38193], ETHBULL[0.00038088], ETH-PERP[0], EUR[0.38], FDA[.078933], FLOW-PERP[0], FTT[0.08726956], FTT-PERP[0], GALA-PERP[0], GMT[.930], GOG[0000001], GST[.02492], HEDGE[.00003], HNT-PERP[0], LDO[.56432449], LEO-PERP[0], LINKBULL[.00017328], LOOKS-PERP[0], LTCBEAR[.0006635], LUNA2[0.00485251], LUNA2_LOCKED[0.01132252], LUNC[.00096], LUNC-PERP[0], MATA[.00000001], MTA[.00000001], NEAR-PERP[0], PAXG[.00004013], RNDR-PERP[0], ROOK[.00000001], RSR[.58650001], SLP[.622], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.07350001], TONCOIN-PERP[0], TRX[.00003], TRXBEAR[.0007], USD[10000.01], USTC[.0086896], XAUT[.000088], XRPBEAR[.0035], YFI-PERP[0] | | |
| 00182185 | | BTC[0.55487497], BTC-PERP[0], ETH-PERP[0], EUR[0.02], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22403782], LUNC[16.6868289], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.86], USTC-PERP[0] | Yes | |
| 00182188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.157], LUNA2_LOCKED[.366], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [410635588036389600FTX Crypto Cup 2022 Key #2204511], NFT [531849404460067936The Hill by FTX #45285][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.99946], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[-0.00681706], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00182189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.009993], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00858115], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.01903935], LUNA2_LOCKED[0.04442516], LUNC[4145.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOS[26597.81254665], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[23], USDT[0.12744674], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182194 | | BAL[.00035868], BNB[0], ETH[.02189072], ETHW[0.03199392], LEO[0], LUNA2[0.00032654], MATH[.701751], ORBS[.00000002], SOL[0], SOL-PERP[0], USD[2.22], USDT[0], USTC[.01981] | | |
| 00182198 | | AVAX[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.05259806], GBP[10105.00], LINK[0], LUNA2[0.36484873], LUNA2_LOCKED[0.85131371], SOL[0], SRM[.00812769], SRM_LOCKED[4.69509926], USD[0.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182203 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20201225[0], AMPL[0], AMPL-PERP[0], AMZN[.00000011], AMZN-20201225[0], ANC[.00000011], ANKR[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATM-20201225[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210326[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTTC-PERP[0], BULL[0], BVOL[0], BYND-20201225[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.00000001], CVX-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTBEAR[0], DOTBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETHE[0.01-03310], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], EUR-20201225[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00572030], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GBPF-0930[0], GAL-PERP[0], GLMR-PERP[0], GMT-20210326[0], GRT-PERP[0], HFT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LIC-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000681], LUNA2_LOCKED[0.00323590], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0.0016], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200625[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFT-20201225[0], NVDA-20210326[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210326[0], SRM[15.99370276], SRM_LOCKED[68.83145308], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], TSLA-20201225[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0.00377174], USTC[44.11164], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182207 | | AAVE[.00000001], AAVE-PERP[0], BAL-20210326[0], BNB[.00000001], BTC[-0.00099999], BTC-PERP[0], COMP-PERP[0], ETH-20200925[0], FTT[0], LINK-PERP[0], LRC[.00000001], MATIC[0], MKR-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[101.14], USDT[0.00800000], USDT-PERP[0], YFI[.00000001], YFI-PERP[0] | | USD[100.00] |
| 00182210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTBEAR[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054210], ETH-20210924[0], ETH-PERP[0], ETHW[0.00054209], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.76729696], LUNA2_LOCKED[4.12369290], LUNC[384832.63392210], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001S], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[0.02208586], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182224 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMC-20210326[0], GMT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR[.00000001], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SPY-20210326[0], SRM[.08622306], SRM_LOCKED[24.90410163], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.03], USDT[0], USTC[4.27684929], XLM-PERP[0], XRP[4.352812] | | |
| 00182235 | | ADA-PERP[0], ALGOBULL[5300], ALGO-PERP[0], BOBA[.336908], BTC[0.00001668], BTC-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00037717], ETH-PERP[0], ETHW[0.00037717], FTT[28.59576742], GRT-PERP[0], OMG[.336908], TOMO[.02458382], UBXT[228734.84358647], UBXT_LOCKED[2500.29183748], USD[0.00], USDT[34.27684929], XLM-PERP[0], XRP[4.352812] | | |
| 00182237 | | AXS[25400.13404141], BCH[0], BTC[4.34201644], ETHW[0.00060501], FB[33.60063818], FTT[12.99801415], GOOGL[50.92159954], KNC[0], LTC[0], LUNA2[61.15668014], LUNA2_LOCKED[142.69892903], LUNC[13316995.85813600], SNX[0], SUSHI[0], TRX[0], USD[1460.58], USDT[18.79751207] | | AXS[7158.64711372], BTC[.05832], USD[1460.24], USDT[38.740895] |
| 00182238 | | ADABEAR[751922.5], AMPL[0], AMPL-PERP[0], AVAX[1.40000001], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CHZ[.00000001], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.05046828], ETH-PERP[0], ETHW[.05046828], FTT[2.63054053], FTT-PERP[0], LINK[7.8999], LINK-PERP[0], LUNC[0.00049349], MANA-PERP[0], PAXG[0], PAXG-PERP[0], SOL[1.22975400], TRX[0], TRYB[24.22577200], TRYB-PERP[0], USD[0.28], USDT[0], USTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182245 | | FTT[0], SOL[25.04931496], SRM[4087.83740682], SRM_LOCKED[39.26725385], STEP-PERP[0], TRX[.000002], USD[153.89], USDT[0] | Yes | |
| 00182246 | | ADA-PERP[0], ALGOBULL[38470268.25], ALGO-PERP[0], ALTBULL[110.00172605], AMPL-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[260.76089390], AVAX-PERP[115], BCHBULL[1714.8937], BNB[0], BNB-PERP[0], BTC[0.03384908], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-PERP[1.05], BVOL[.00007825], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CONE[0.0889132], CREAM-PERP[0], CUSDT[.00000001], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[133.1002355], ETH-PERP[2.5], ETHW[.000425], FTM[1451.89465576], FTM-PERP[0], FTT[150.09768682], FTT-PERP[0], GLMR-PERP[0], GME[.02385512], GMT-PERP[0], HTBULL[999.8195], IMX[139.05691179], KAVA-PERP[0], KLUNC-PERP[0], LINKBEAR[.00005], LUNA2[0.00025145], LUNA2_LOCKED[316.62585693], LUNC[20.00953288], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[862004.31], MATIC-PERP[0], ONE-PERP[0], PORT[.071244], RAY-PERP[0], SLND[0.062115], SOL[5.14390115], SOL-PERP[100], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[111.3058721], SXP-PERP[0], TRX[7999.07691609], TRX-PERP[0], USD[-15278.42], USDT[0], USTC[0.03559501], USTC-PERP[0], VET-PERP[0], WBTC[0] | | |
| 00182260 | | ASD[.0492], CREAM-PERP[0], ETH[.0259948], FTT[0.31127508], HNT-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], SRM[.18500003], SRM_LOCKED[.2884968], USD[3562.82], USDT[0.00065400] | | |
| 00182262 | | 1INCH[.00000001], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004564], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPREMP/LT-20200925[0], DOTPREMP/LT-20201225[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004441], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01048315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LQ-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59962743], SRM_LOCKED[694.44866264], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX[34710B.000777], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[125.69], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00182265 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20200626[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[1.03617965], BNB-20200327[0], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210942[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DRGN-PERP[0], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW[0.00499019], FTT[0], HT-20200626[0], HT-20210326[0], LEO-20200327[0], LINK-20200327[0], LINK-20200626[0], LTC-20200327[0], LTC-20200626[0], LTC-PERP[0], MATIC-20200327[0], MATIC-20200626[0], MKS-20210326[0], NMR[0.00456885], MTA-PERP[0], OMG-20200626[0], PAXG[0], PRIV-20200626[0], PRIV-PERP[0], SECO-PERP[0], SHIT-20200626[0], SOL[0], SOL-PERP[0], SRM[53.13519631], SRM_LOCKED[627.11972774], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TRX-20200327[0], TRX-20200626[0], UNI-20200925[0], UNISWAP-PERP[0], USD[-153.31], USDT[0.00785496], WBTC[0], XRP-20200327[0], XRP-20200626[0], XTZ-PERP[0], YFI[0] | | |
| 00182268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00004266], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00248544], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.36], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182278 | | ADABULL[0], AVAX-PERP[0], BCH[0], BCHA[.00088775], BNB[0.00966827], BTC[0], CEL-PERP[0], ETH[0.00099044], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00099044], FTT[110.27137404], FTT-PERP[0], LUNA2[1.99410719], LUNA2_LOCKED[4.65291678], LUNC[434221.04], LUNC-PERP[0], MATIC[10.37185215], MATICBULL[0], SHIB[13396084.1], SOL[0.00529237], SOL-PERP[0], STEP[.0249986], SXPBULL[0], TRX[0.00002966], USD[0.62], USDT[0], USTC-PERP[0] | | MATIC[9.80519], TRX[.000029], USD[849.32] |
| 00182280 | | BNBBULL[.00000022], BTC-PERP[0], DOGEBULL[0.00000000], FTT[0.19655866], LINKBULL[0], LNK-PERP[0], SOL[.04], SRM[.07775005], SUSHIBULL[6.0157], USD[10.23], USDT[0], XRP-PERP[0] | | |
| 00182288 | | ALGOBULL[707317.73], BCHBULL[149.934972], BERNIE[0], BSVBULL[173926.4704], COMPBEAR[9998], DMGBULL[2885.9784], DOGEBEAR[2769060.3], EOSBULL[3821.22327], LUA[.07476], LUNA2[0.01073501], LUNA2_LOCKED[0.02504837], LUNC[2337.573076], TRX[.000001], UMEE[8030], USD[0.00], USDT[0] | | |
| 00182294 | | BTC[.0000052S], FTT[524.78215721], SOL[8.32410038], SRM[59.65602465], SRM_LOCKED[304.30116817], USD[1839.27], USDT[0.00373592] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182304 | | 1INCH-2021123110[.1INCH[54.59243927], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0], AAPL-2021123110], AAVE[0.50031881], AAVE-2021123110], AAVE-PERP[0], ABNB-0325[0], ABNB-2021123110], ADA-2021123110], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-0624[0], ALGO-2021123110], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0325[0], AMC-PERP[0], AMD[.00011962], AMZN-0325[0], AMZN-2021123110], AMZNPRE[0], APE05-0752574?], APE-PERP[0], APE1-0.03581191], ATLAS-PERP[0], ATOM-0325[0], ATOM[0.65327140], ATOM-2021123110], ATOM-PERP[0], AVAX-0624[0], AVAX-2021123110], AVAX-1025540], AVAX-PERP[0], BABA-0325[0], BABA[.20002], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNTX-PERP[0], BNTX-2021123110], BTC[0.04518659], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123110], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-20200415[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200908[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20210122[0], BTC-MOVE-20210213[0], BTC-MOVE-20210322[0], BTC-MOVE-20210402[0], BTC-MOVE-20210416[0], BTC-MOVE-20210423[0], BTC-MOVE-20210430[0], BTC-MOVE-20210514[0], BTC-MOVE-20210904[0], BTC-MOVE-20210910[0], BTC-MOVE-20210910[0], BTC-MOVE-2022QG[0], BTC-MOVE-2022QQ[0], BTC-MOVE-2022WK-0325[0], BTC-MOVE-WK-0317[0], BTC-MOVE-WK-2022040[0], CEL-2021123110], CEL-PERP[0], CHZ-2021123110], CHZ-PERP[0], CONEJ[.00370801], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV[.04225], CRV-PERP[0], DEFI-PERP[0], DGE-2021123110], DOGE[8001.55664123], DOGE-PERP[0], DOT-PERP[0], DPI-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021123110], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123110], ETH[5.32320799], ETH-PERP[0], ETHW[0], FIDA[.02587007], FIDA_LOCKED[2.05248389], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[100.16937102], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLXY[0], GOOGL[.00000008], GOOGLPRE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LCD-PERP[0], LINA-PERP[0], LINK[10.16607833], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-2021123110], LTC[3.50894595], LTC-PERP[0], LUNA[0.48689286], LUNA2_LOCKED[1.13608334], LUNC[0.00000010], LUNC-PERP[0], MANA[249.9917], MANA-PERP[0], MATIC[310.70480012], MATIC-PERP[0], MID-0325[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-2021123110], MSTR-0325[0], NEAR-PERP[0], NFLX[0], NFLX-0325[0], NFLX-2021123110], NFT[318837958853894837/Ape Art #13][1], NFT[328912501594975274/Ape Art #17][1], NFT[373375858252332342/Ape Art #9][1], NFT[502358215388983772/Ape Art #7][1], NFT[523849261165313965/Ape Art #8][1], OMG-2021123110], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00004376], PAXG-PERP[0], PFE-2021123110], PSY[1000], PYPL[0.00000001], PYPL-0325[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00225316], RUNE-PERP[0], SAND[120], SAND-PERP[0], SC-PERP[0], SHIB[0000000], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-2021123110], SLV[25.05664927], SNX[0.00000001], SNX-PERP[0], SOL-0325[0], SOL[0.73465756], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[1.326522], SRM_LOCKED[9.37090374], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[750], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021123110], TRX-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-2021123110], TSLAPRE[0], TSLAPRE-0930[0], UNI[25.06930266], UNI-PERP[0], USD[26580.53], USDT[0.00578149], USO-0325[0], USO-0930[0], USO[15.06044819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.02005459], YFI-2021123110], YFI-PERP[0], YGG[50.000125], ZEC-PERP[0], ZIL-PERP[0]] | | 1INCH[51.16727], APE[25], ATOM[10], AVAX[5.072018], BTC[.01], COIN[1], DOGE[1000], ETH[.125], LINK[10], LTC[2.5], MATIC[302.24935], SOL[.306584], UNI[25], USD[500.00] |
| 00182312 | | AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], ETH[0], ETH-2021062S[0], ETHW[0.00007268], LDO-PERP[0], LOOKS[.3086], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], OP-PERP[0], USD[0.00], USDT[0.00000994], YFI-PERP[0] | | |
| 00182314 | | ADA-PERP[0], BAT-PERP[0], BTC[0.00006094], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00082576], ETH-PERP[0], ETHW[0.00082576], FTT[0.08018216], FTT-PERP[0], LUNA-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[.10663523], SRM_LOCKED[.49551498], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.10], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182316 | | AAVE[0], ALPHA-PERP[0], ATOM[0], AVAX[0], BAND[0], BAO-PERP[0], BCH[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA[0.02711264], FIDA_LOCKED[.10733085], FTM[0], FTT[0.00062221], FTT-PERP[0], LINK[0], LTC[0], MATIC[0.00000001], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00716144], SRM_LOCKED[0.2936243], SRM-PERP[0], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000006], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00182319 | | BNB[1.05052591], BTC[0], DOGE[0.30521500], GRT[39.23099586], RUNE[1.12685068], SOL[1.90357809], SRM[.51533431], SRM_LOCKED[.01335906], TRX[1701.37367345], USD[0.57], USDT[0.00462612] | | GRT[39.174226], SOL[.13729275], USD[0.57], USDT[.004574] |
| 00182321 | | AAVE-PERP[0], ADABULL[0], ATLAS[20162.27608004], ATLAS-PERP[0], BTC[0], BULL[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[50.06182053], LUNA2[0.00069790], LUNA2_LOCKED[0.00162844], LUNC[151.97044462], RUNE[233.42789634], SOL[18.33712984], UNISWAPBULL[0], USD[0.15], USDT[0] | | |
| 00182335 | | ADA-PERP[0], BAL-PERP[0], BAND[0.08046100], BTC-MOVE-20200428[0], BTC-PERP[0], COMP-PERP[0], ETH[25.32218057], EUR[0.00], FTT[0.02878374], LEO-PERP[0], SCRT-PERP[0], SRM[1.31315989], SRM_LOCKED[933.58091898], SUSHI-PERP[0], USD[4.66], USDT[0] | | |
| 00182338 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00898989], SRM_LOCKED[.00071219], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.94], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182341 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0043815], SRM_LOCKED[.01807656], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182352 | | BTC-20200327[0], BTC-20200626[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.00229508], SRM_LOCKED[.01100196], TRUMP[0], USD[0.00], USDT[1.19572759] | | |
| 00182361 | | AMPL[0], BTC-MOVE-20200530[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BVOL[0.00073092], FTT[.00002606], SRM[5.1958716], SRM_LOCKED[19.75145792], USD[0.43], USDT[0] | | |
| 00182368 | | BTC[0.00000682], BTC-PERP[0], CQT[.5968], ETH-PERP[0], GAR[.8946], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00721], LUNC-PERP[0], NEAR[.09936], SOL[.006], USD[0.00] | | |
| 00182374 | | ADA-PERP[0], AMC-2021092410], AMPL-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-2021092410], BABA-2021123110], BAL-PERP[0], BAO[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], CB6-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[1], DKNG-0325[0], DMG-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0008224], FB-0325[0], FB-2021123110], FTT[0], GALA-PERP[0], HNT-PERP[0], KIN[1], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUA[0.00000001], LUNA2[0.01087992], LUNA2_LOCKED[0.02538649], MATIC-PERP[0], NVDA-2020125[0], PAXG-PERP[0], PERP-PERP[0], PFE-2021123110], PYPL-0325[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXPBULL[0], TLRY-0325[0], TLRY-2021123110], TRX[0.00000700], TSLA-0624[0], TSLA-2021123110], USD[0.83], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZN-0325[0] | Yes | |
| 00182379 | | ADABULL[0], ALT-PERP[0], ASDBEAR[640860000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BRZ[6383.80336071], BTC[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN[.00000001], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000005], LUNC[.004064], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN[0], SRM[0.00000001], TLRY-PERP[0], TRX[.00000063], UNI-PERP[0], USD[8883.79], USDT[0.00000004] | | |
| 00182382 | | ASD-PERP[0], AVAX[1168.17147973], BNB-PERP[0], BTC[0.71238945], BTC-PERP[0], BTC-PERP[-0.00670000], CRV[.04191088], DOGE[5], EGLD-PERP[0], ETH[22.66428020], ETH-PERP[-0.04799999], ETHW[22.66931570], FTT[501.90067], IMX[810.9040545], LUNA2[2543.575283], LUNA2_LOCKED[935.008994], LUNC-PERP[0], MANA[100.0925], SOL[457.44392822], SRM[9.68542449], SRM_LOCKED[15.11457771], USD[46657.23], USDT[0], USTC-PERP[0], XRP-PERP[0] | | AVAX[944.846995], BTC[.406819], ETH[10] |
| 00182390 | | AMPL-PERP[0], APT[10841.21856792], ATOM[0], AVAX[0.09390210], BAND[5878.28786523], BAND-PERP[0], BCH[0], BNB[0.00003434], BTC[0.00000038], BTC-MOVE-WK-2020073110], BTC-MOVE-WK-2020081410], CAKE-PERP[0], CEL[4027.99959246], CRO-PERP[0], DOT[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00016913], ETHW[0.00017078], EUR[0.13], FIL-PERP[0], FLOW-PERP[0], FTM[7.31757], FTT[31.65069], FTT-PERP[0], HT[0], HT-PERP[0], KNC[0], LTC[0], LUNA2[0.07496014], LUNA2_LOCKED[0.04082434], LUNC[467.16345681], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR[0], OMG-PERP[0], PYPB8[0.00000000], PYPB-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00539487], SRM[.90294255], SRM_LOCKED[11.46446845], SUSHI[0], TOMO[0], TRX[0.04804300], USD[22614.15], USDT[0.05546617], USDT-PERP[0], USD[0.22275369], USTC-PERP[0], WBTC[0.00093682], XRP[0] | | BAND[58477.755007] |
| 00182392 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006564], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], CQT[.99449], CREAM[0], CREAM-PERP[0], CRO[.85959], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT[.90196], GRT-PERP[0], HBAR-PERP[0], HGET[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80787004], LUNA2_LOCKED[1.88503009], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[5069.0367], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP[.009256], PERP-PERP[0], RAY[0], REN[.45717], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3.5472.71], USDT[999.00004542], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00182393 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209874], BTTPRE-PERP[0], CHZ-PERP[0], COMP[3], COMP-PERP[0], DODO[597.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.14701337], ETH-PERP[0], ETHW[0.14761337], FIL-PERP[0], FTM-PERP[0], FTT[42.79138826], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.08854294], LUNA2_LOCKED[0.15993353], LUNC[14925.37], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[14220], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[15372.1], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00182422 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[151.24313348], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34347.54], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182429 | | ALGOBULL[17696.637], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.94334060], USD[-0.25], USDT[0.27432539] | | |
| 00182434 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.001038], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GODS[.07384], IMX[.085986], LINK-PERP[0], LUNA2[0.00171332], LUNA2_LOCKED[0.00399776], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], USD[0.00], USDT[0], USTC[.24253], XAUT-PERP[0], XRP-PERP[0] | | |
| 00182441 | | FTT[25.06741126], LUNA2[0.00066120], LUNA2_LOCKED[0.00154281], LUNC[.00213], SLV-20210326[0], USD[0.10], USDT[0.00500001] | | |
| 00182460 | | 1INCH-032S[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200327[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKUSD[0], LTC[0], LTC-PERP[0], LUNA2[0.63069950], LUNA2_LOCKED[0.80559552], LUNC[0.08403.36], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[.9998], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[16.84], USDT[0.00000005], VET-PERP[0], XRP[0.85130000] | | |
| 00182475 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM[0], SRM_LOCKED[0.00382404], USD[15.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0.00000003], ASD-PERP[0], ATOM[.080249], ATOM-PERP[0], AUDIO[.92512], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000010], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.85544458], SRM_LOCKED[43.08834516], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.57], USDT[0.00000264], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182488 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH[3.05564430], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05164600], FTT-PERP[0], GALA[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.56925872], LUNA2_LOCKED[21.68472732], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1732.45033158], MATIC-PERP[0], MID-0624[0], MID-PERP[0], NEAR-PERP[0], NFT [361168282504501182/The Hill by FTX #4834][1], NVDA[0], OP-PERP[0], ORK-PERP[0], OXY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[14783634], SRM_LOCKED[1.24042355], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1658.98], USDT[0.39076422], USDT-PERP[0], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 00182494 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[.0004315], ETH-PERP[0], FIDA-PERP[0], FTT[50.08305260], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOGAN2021[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99460584], SRM_LOCKED[522.65748221], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[4035.0993], TRX-PERP[0], USD[238.78], USDT[0], USTC[0], YFI[0] | | |
| 00182501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[100.95963879], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC[1.44997857], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[2.13372320], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.74145243], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[143.90000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[457.7463], NEAR-PERP[0], NFT [342121191457256233/FTX Beyond #448][1], NFT [308363062472299008/FTX Nspn #448][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.25895946], SRM_LOCKED[224.388381], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5096.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.047383] |
| 00182510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BLOOMBERG[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.13801505], FTT-PERP[0], GOOGL[107.75352497], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.20818232], SRM_LOCKED[90.19469674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[21014.75], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.10330568], SRM_LOCKED[44.52034995], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00182529 | | ADA-PERP[0], ALGO-PERP[0], ALEPH[2000], ALGO-PERP[0], ATOM-PERP[0], BNB[0.07276706], BNB-PERP[0], BTC[0], BTC-MOVE-20200327[0], BTC-MOVE-20200403[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00083638], ETH-PERP[0], ETHW[0.00000638], FLOW-PERP[0], FTT[25.08371986], FTT-PERP[0], GRT[0], HBAR-PERP[0], LINK[0.06837317], LINK-PERP[0], LUNA2[0.79598977], LUNA2_LOCKED[216.5239761], LUNC[20206522.14410011], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.345], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.11910352], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00000001], SUSHI-PERP[0], USDT[0.18], WAVES-PERP[0], XRP[0.00000001], SRM-PERP[0], STEP[0.08444447], STEP-PERP[0], STX-PERP[0], TRX[0.57406047], USD[7378.57], USDT[0.00010071], USDT-PERP[0], WAVES-PERP[0], XRP[0.66192436], XRP-PERP[0] | | LINK[.0675], TRX[.510129] |
| 00182532 | | 1INCH-20210326[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00980941], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210326[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.00000001], SOL-20200925[0], SOL-20201225[0], SRM[32.00490324], SRM_LOCKED[1.21261819], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TRUMPFEB[0], TRX[.000001], UNI-PERP[0], USD[-0.99], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00182553 | | AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0.00000002], AXS[0], AXS-PERP[0], BICO[0.00088162], BTC[0], BTC-MOVE-0802[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[151.64441130], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0.00000001], IMX[-0.00000032], IMX-PERP[0], LUNA2[0.85485545], LUNA2-PERP[0], LUNC[1.99466271], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04253145], SRM_LOCKED[24.56901369], TRX[.032716], USD[0.01], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00182554 | | AVAX-PERP[0], BTC-PERP[0], COPE[90], DOGE-PERP[0], ETH-PERP[0], FTT[0.17445865], FTT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT [432491542370679146/The Hill by FTX #45249][1], ROOK[1.0365734], SHIB-PERP[0], SOL-PERP[0], SRM[.13177518], SRM_LOCKED[.49977522], SRM-PERP[0], USD[0.00], USDT[722.93769372], VET-PERP[0] | | |
| 00182556 | | BNB[0], C98[577.56275857], ETH-PERP[0], ETHW[2.87374036], LUNA2_LOCKED[121.6246425], NFT [301715388934751349/FTX EU - we are here! #59253][1], NFT [317394704135264823/FTX EU - we are here! #58966][1], NFT [433961595812774068/FTX EU - we are here! #59200][1], USD[0.17], USDT[0.00000001] | | |
| 00182560 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTTHESPLIT-20200PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT[0.13904967], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00107005], LUNA2_LOCKED[0.00249679], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00049469], SRM_LOCKED[12247905], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001100], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00885635], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00182561 | | BIDEN[0], BOBA[.025], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[12.83090174], FLOW-PERP[0], FTT[751.09984648], HT-20200327[0], ICP-PERP[0], LUNA2_LOCKED[164.83930227], LUNC[.0056928], OKB-PERP[0], RAY-PERP[0], ROOK[40.43012727], SOL[.00144067], SOL-PERP[0], SRM[.97549852], SRM_LOCKED[159.97851331], TRUMP[0], TRUMP_TOKEN[700], USD[514.43], USDT[0] | | |
| 00182587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC[0.23743700], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.02464154], ETHBULL[0.00000036], ETH-PERP[0], ETHW[0.00012099], FTM-PERP[0], FTT[25.27694074], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475695], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01811735], SOL-PERP[0], SRM[3.59231119], SRM_LOCKED[32.76942227], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.055013], UNI-PERP[0], USD[3062.57], USDT[196748.89355397], WAVES-PERP[0], XRP[408.141367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021002400], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EN J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001071], ETH-PERP[0], ETHW[0.00032570], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00346692], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-2020900], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.1086], SRM_LOCKED[2.6151970 5], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0, TRX[0.00076], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[28.76006451], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00182594 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ECO-PERP[0], ETH-PERP[0], ETH_PERP[0], FTT[38.06675], XNC-PERP[0], FTT[38.06675], SRM_LOCKED[2.81187327], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1436.78], USDT[589.75257913], XRP-PERP[0], ZEC-PERP[0] | | USD[1357.40], USDT[553.370671] |
| 00182606 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.0000001], ALT-PERP[0], APE-PERP[0], APT[.6655], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[0.0000001], BAL-PERP[0], BNB[0.00684004], BNB-PERP[0], BTC[0], BTC-PERP[0], BUL L[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010016], ETHBULL[0], ETH-PERP[0], ETHW[0.00060002], FTM-PERP[0], FTT[0.05183735], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.23425001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00039165], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM[48.01063043], SRM_LOCKED[217.59609475], SRM-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TRX[17.833 59198], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00261010], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00182607 | | BTC[0], DOGE-PERP[0], ETH[.00087099], ETH-PERP[0], FTT[.3], SOL[.3], SOL-PERP[0], SRM[4120.16627535], SRM_LOCKED[16.92020257], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNISWAP-PERP[0], USD[257.37] | | |
| 00182618 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX[11.65528688], BNB[0], BTC[0.00016836], DOGE[0], ETH[0.00300000], ETHW[0.00300000], FTT[0.00001736], LUNC-PERP[0], MNGO[0], SOL[0], SRM[.02274729], SRM_LOCKED[.09961337], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.75], USDT[966.38120000] | | |
| 00182630 | | FTT[.047202], SOL[.0081652], SRM[52.93601111], SRM_LOCKED[504.10411783], TRX[.000011], USD[-0.74], USDT[0], USTC-PERP[0] | | |
| 00182634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021002[0], ADA-2021062S[0], ADA-2021092400], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.11], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX[127.93160621], AVAX-2021123S[0], AVAX-PERP[0], AXS-PERP[0], BAL[.001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00835592], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00890000], BTC-2021032S[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[19.172], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-2021062S[0], DFL[10.35076938], DOGE-PERP[0], DOT-2021032S[0], DOT-2021123S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.29536004], ETH-2021032S[0], ETH-PERP[0], ETHW[-5.63836075], FIL-PERP[0], FLOW-PERP[0], FTM[16.13996997], FTM-PERP[0], FTT[232.01762832], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[59.35], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.02514561], LOOKS-PERP[0], LTC-2021032S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021062S[0], MID-PERP[0], MNGO[.01855], MNGO[.00903296], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.00125], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[10.08027799], SOL-2021032S[0], SOL-2021062S[0], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], SRM[22.16485322], SRM_LOCKED[87.88169832], SRM-PERP[0], STX-PERP[0], SUSHI[.017], SUSHI-2021062S[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38741.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182639 | | AAVE-2020122S[0], AAVE-PERP[0], ADA-PERP[0], ALCX[1.15202975], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[61956.6], BAO-PERP[0], BCH[0.00031751], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.44580167], BTC-2020062S[0], BTC-2020092S[0], BTC-2021032S[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[779.454], COPE[13.990494], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-2021032S[0], ETHBULL[0], ETH-PERP[0], FIDA[220.7663 1064], FIDA_LOCKED[.09679966], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[803.66146042], FTT[9.86261640], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[390720], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA[709.503], LINA-PERP[0], LINK-2020002S[0], LINK-PERP[0], LTC[.50] [0], LTC-PERP[0], MAER-PERP[0], MATIC[199.70165], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[26.9811], OXY-PERP[0], PRIV-PERP[0], RAY[138.08714428], RAY-PERP[0], REEF[2468.271], REN-PERP[0], ROOK-PERP[0], RSR[1668.831], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.2977593], SOL-PERP[0], SRM[168.74155886], SRM_LOCKED[2.8910307], SRM-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00182657 | | ASD[.0160506], ASD-PERP[0], ATLAS[215504.43230578], BIDEN[0], BNB[0.00381976], BSV-PERP[0], BSV-2020062S[0], BTC-2020062S[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[8.888], DOGEBEAR2021[.00003045], EDEN[.051093], ETH[0.00015828], ETH-2021062S[0], ETH-PERP[0], ETH-2021123S[0], FTT[0.04829687], FTT-PERP[0], HOLY[91.000455], LUNA2[2.70142587], LUNA2_LOCKED[6.30332704], LUNC[588241.1723529], LUNC-PERP[0], MAPS[.60009], MNGO[.0471], NFT (376049120900074827/FTX Swag Pack #165)[1], NFT (419790107700936816/FTX Crypto Cup 2022 Key #19366)[1], NFT (457882102738975713/Monza Ticket Stub #1612)[1], NFT (484664991819742019/FTX AU - we are here! #2477)[1], NFT (489128797069839076/FTX EU - we are here! #13686)[1], NFT (502531019279927341/FTX EU - we are here! #13697)[1], NFT (526659288230558863/FTX AU - we are here! #24305)[1], NFT (531160755730314755/FTX AU - we are here! #2501)[1], NFT (531278720943203366/FTX EU - we are here! #13703B)[1], NFT (561996084805131425/The Hill by FTX #10887)[1], OXY[.010405], PAXG-2020062S[0], POLIS[.05713418], RON-PERP[0], SAND-PERP[0], SECO[51.000255], SLRS[267.00267], SOL[0.48006008], SOL-PERP[0], SRM[689.63816602], SRM_LOCKED[523.02894894], SUSHI-PERP[0], TRX[96.9929605], UNISWAP-PERP[0], USD[61553.92], USDT[49991.45000000], XRPBULL[.796], XRP-PERP[0], YFI[.00051644] | | USD[61535.92] |
| 00182667 | | SRM[182.91734554], SRM_LOCKED[5.8157161] | | |
| 00182668 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-1230S[0], AUDIO-PERP[0], AVAX[0.00014700], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000870], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00243], BTC-0430[0], BTC-0430S[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[1000], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000184], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.11554916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[0.03250], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA[0.03297449], LUNA2[0.05441681], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.94709988], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04] [1.02], SRM-0624[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109946.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | MATIC[5.936353] |
| 00182674 | | 1INCH[0], AAVE[0], AAVE-2021062S[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-MOVE-2020030200], BTC-MOVE-2020050800], BTC-MOVE-2021011500], BULL[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021032600], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-2021062S[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], INCH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10002273], LUNA2_LOCKED[0.73733970], LUNC[6881 0.26], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.01496964], SRM_LOCKED[102.19967537], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00182679 | | ADA-PERP[0], APE-PERP[0], ASD[135.24312995], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.27010926], ETH-PERP[0], ETHW[.26991415], FTM[39.50542124], FTT[154.92132103], FTT-PERP[0], LTC[.44284358], LUNA2[0.23527968], LUNA_LOCKED[0.54753350], LUNC[51923.05380081], MANA[41.58465375], SOL[.83169307], SOL-PERP[0], SRM[74.81262129], SRM-PERP[0], TRX[.000782], UNI[7.17339228], USD[287.81], USDT[507.79815410], WAVES-PERP[0] | Yes | |
| 00182685 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.59387635], SRM_LOCKED[7.40612365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000117], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00182688 | | 1INCH[282.36077146], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[4281 0.26], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[3.39297839], LUNA2_LOCKED[2.91694959], LUNC[738.8281 19], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[4210], SLP-PERP[0], SUSHI[775.72771433], SUSHI-PERP[0], UNI[.091649], UNI-PERP[0], USD[-19.52], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | 1INCH[241.295331], SUSHI[764.232635] |
| 00182697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01777312], APE-PERP[0], ASD[.00458], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER[.00000001], BCH-PERP[0], BLT[.0772], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2020051100], BTC-MOVE-2020051900], BTC-MOVE-2020052400], BTC-MOVE-2020061400], BTC-MOVE-2020112500], BTC-MOVE-WK-2020052200], BTC-PERP[0], CEL[.09300], CHZ-2021032600], CHZ-PERP[0], COMP-PERP[0], CREAM[.00644984], CREAM-PERP[0], DEFI-PERP[0], DMG[.0081], DMG-PERP[0], DOGE-2021032600], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EDEN-PERP[0], EMB[3.88892614], EOS-PERP[0], ETC-PERP[0], ETH[.009757], ETHBULL[0], ETHW[.0000262], EXCH-PERP[0], FIDA[.9124], FIDA-PERP[0], FIL-2020112500], FIL-PERP[0], GAL[FAN[.12702], GME-20210326[0], GRT-2021032600], GRT-PERP[0], HGET-PERP[0], HNT-20201230[0], HT[.84317389], HT-PERP[0], ICP-PERP[0], JOE[.84], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC[.009900], MANA[.61180288], MAPS[.027], MATIC[.003438], MER[.3834], MNGO[4.403], OKB-20201226[0], OKB-20210326[0], OKY[.76166], PAXG-PERP[0], POLIS[36919343], POLIS-PERP[0], PRISM[6.02084 1], PRIV-PERP[0], RAY[2.2062], RAY-PERP[0], SLP[.929], SLP-PERP[0], SLRS[.308], SNX-PERP[0], SOL[.07], SOL-OVER-TWO[0], SOL-PERP[0], SRM[3.53143458], SRM_LOCKED[54.39 7912], SUN[.009], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.61995223], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.05806906], TRUMP[0], TRUMPFEB[0], TRX[.002773], TRX-PERP[0], UBXT[.77929769], UNI-PERP[0], UNISWAP-PERP[0], USD[69.38], USDT[30.04120000], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182701 | | AAVE[.008508], ATOM[.07352], BTC[.73512944], BTC-PERP[0], ETH[.00000001], FTT[2.54643226], LUNA2[0.00102502], LUNA2_LOCKED[0.00239173], LUNC[3.65417670], NFT (300008862376464596/The Hill by FTX #46801)[1], USD[10.90], USDT[0.00000001] | | |
| 00182704 | | ALGO-20200327[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-20200327[0], BTC-20200327[0], BTC-PERP[0], DRGN-20200327[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH-20200327[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01394177], LUNA2_LOCKED[0.03253079], LUNC[3035.85], MID-20200327[0], NEAR-PERP[0], OKB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00182723 | | BAT-PERP[0], BNB-PERP[0], BTC[0.00007654], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.22551405], ETH-PERP[0], ETHW[0], FRAX[.00000074], FTT[150], GAL-PERP[0], LUNA2[0.00270240], LUNA2_LOCKED[0.00630560], LUNC[0], MATIC[0], NFT (429155537302068588/FTX Swag Pack #269)[0], RAY-PERP[0], SHIB[975867455.92], SOL[1.60000000], SRM[3094.66358869], SRM_LOCKED[8.01697931], SUSHI[.00000001], TRX[.018229], UNI[0], USD[0.00], USDT[11821.0385912 | 0], USTC[3.8253829 | 9], YFI[0] |
| 00182747 | | BNB[.00000001], ETH[0], SOL-PERP[0], SRM[.00687691], SRM_LOCKED[0.07179819], USD[0.28], USDT[0] | | |
| 00182752 | | BNB-PERP[0], BTC[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KNCBULL[0], LUNA2[0.00000001], LUNC[.004098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.03048864], SRM_LOCKED[26.41840731], THETA-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00182758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[0.00026233], ETH-PERP[0], ETHW[0.00026232], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004020], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[ -115.96], USDT[828.59399492], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00182805 | | AUD[0.00], BNB-PERP[0], BTC[0.01000005], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.99700848], ETH-PERP[0], FTT[230.55881497], RNC-PERP[0], LTC-PERP[0], REN[.00000001], RUNE-PERP[0], SHIT-PERP[0], SOL[128.99772695], SRM[0.08837031], SRM_LOCKED[11.14287885], USD[1.91], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00182815 | | ADABEAR[0.75872763], ADABULL[0.00000045], ALGOBEAR[801.6501051], ALGOBULL[1.00042411], ALGOBULL[1.5703086], BCH-PERP[0], BEAR[.088065], BSVBEAR[.0057055], BSVBULL[.4428], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DOGEBEAR[58925404040.0241], DOGEBULL[10.00043716], EOSBEAR[.00941515], EOSBULL[1.06296445], ETH[.00000001], ETHBEAR[.04614227], ETHBULL[1.00000785], KNCBEAR[88903331.2], KNC-PERP[0], LINK-PERP[0], LINKBEAR[707.915], LINKBULL[0.00013302], LUNA2[20200885713], LUNA2_LOCKED[0.20261999], LUNC[18908.97], MATICBEAR2021[360000], MATICBEAR[929886055], MATICBULL[.00083725], NEO-PERP[0], SUSHIBEAR[9691.4], SUSHIBULL[.006898], SUSHI-PERP[0], THETABEAR[23040578224.46000000], THETABULL[0.00001120], THETA-PERP[0], TOMOBEAR[.00000243], TOMOBEAR2021[.4], TRX[.000048], TRXBULL[.7311036], USD[0.01], USDT[0.12094641], XEM-PERP[0], XLMBEAR[.00082178], XRPBEAR[606510.04407305], XRPBULL[0.0483644], XRP-PERP[0], XTZBULL[0.00023809], ZECBEAR[0.46975638] | | |
| 00182827 | | 1INCH-PERP[1852], AMPL[0.54883205], AMPL-PERP[0], AXS[1.07326763], AXS-PERP[0], BIT[.52443], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA[.36757668], CLV-PERP[0], COMP-PERP[0], CUSDT[56.45717764], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00081683], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[26.82442443], GALA-PERP[0], GRT-20201225[0], GRT-PERP[0], GST-PERP[0], HT-20200925[0], HT-PERP[0], KNC[0], LOOKS-PERP[0], LUNC-PERP[0], OKB[0.00981514], OKB-20200925[0], OKB-20201225[0], OKB-20211123[0], OKB-PERP[0], OMG[0.36757668], OMG-20211123[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[881.78000000], RON-PERP[0], SOL[.98691743], SOS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI[.00000001], SUSHI-20200925[0], TRX[.000257], UN-PERP[0], UNISWAP-PERP[0], USD[9711.11], USDT[24574.28068328], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00182832 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.094186], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[22.992894], ASD-PERP[0], ATLAS[7.01160937], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.598556], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[.4309.9031], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05099031], FIL-PERP[0], ETHW[.05099031], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[204.82938], GALA[2269.411], GMT[.9791], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[247.94528], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09225197], LUNA2_LOCKED[0.21525461], LUNC[2098.0625428], LUNC-PERP[0], MANA[304.93654], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[36.493065], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[8.9246], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2.06], SRM-PERP[0], SOL2.26922324], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.006733], TRX-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00182863 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.02208550], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620861], LUNA2_LOCKED[0.01469677], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-1230[ -0.29], SOL-PERP[ -22.06], SRM-PERP[ -1499], SUSHI-PERP[0], TRX[.000017], UNI-PERP[0], USD[4094.14], USDT[2091.26830703], USTC[.8016], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00182869 | | 1INCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00582028], LUNA2_LOCKED[0.01358066], LUNC[0.00197933], NFT (395757498644965416/FTX AU - we are here! #42547)[1], SOL-20211231[0], USD[0.00], USDT[0.67053068], USTC[0.82388822] | | |
| 00182928 | | ADABEAR[6861.2], ALGOBULL[1955.5707], BCHBULL[.858355], BEAR[109.713875], BNB[.00000335], BNBBEAR[63137.9853], BSVBULL[14.639], BTC-PERP[0], BULL[0.00000270], CHZ[.00000001], DOGEBEAR[2504.76], EOSBULL[7.44782], ETH[.00000001], ETHBEAR[3921.95554], ETHBULL[3.6], LTC[.002], LUNA2[0.02917827], LUNA2_LOCKED[0.06808263], LUNC[6353.63], MATIC[ -0.41847247], MATICBEAR[149900250], TRX[0.86778099], TRXBULL[0.09523491], USD[0.41], USDT[0.00924345], XRPBULL[145.084984] | | TRX[.779001] |
| 00182939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.86508920], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00005085], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00004196], SRM_LOCKED[0.363747], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00182940 | | LUNA2[27.48789373], LUNA2_LOCKED[64.13841871], TRX[.000005], USD[25.00], USDT[1.4794], USTC[3891.0442152] | | |
| 00182961 | | ATOM-PERP[0], BAND[3.69931809], BCH-PERP[0], BNB-PERP[0], BTC[.00022437], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[199.0683989], LINK-PERP[0], OKB-PERP[0], SRM[1914.1652359], SRM_LOCKED[41.23770858], TRX[.000012], USD[1.62], USDT[1.45019756], XRP-PERP[0] | | |
| 00182969 | | BCH[.0032334], BEAR[.14015], BTC[0.00049911], BTC-PERP[0], ETH[.0008292], ETHBEAR[.39022], ETHHEDGE[.12747701], ETHW[.0008292], HEDGE[.01419016], LUNA2[0.46400678], LUNA2_LOCKED[1.08268250], LUNC[.005788], TRX[.000025], USD[0.11], USDT[1.05546116], USTC[65.6824] | | |
| 00182971 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002342], BTC-MOVE-20201125[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CEL-PERP[0], COMP-20200626[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200625[0], ENS-PERP[0], ETH[0.03755375], ETH-06245[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.10601166], FLM-PERP[0], FTM-PERP[0], FTT[.18452001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.25504917], SRM_LOCKED[147.33341336], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-20201225[0], UNI-PERP[0], USD[26831.17], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00182972 | | AAVE[0.00974560], AAVE-PERP[0], ADA-PERP[-729], AKRO[.2662], ALGO-PERP[1442], ALT-PERP[0], AMPL[0.03106580], APE-PERP[0], ASDBEAR[.0049261], ASDBULL[0.00258233], ATOM[.1], ATOM-PERP[0], AUD[485.79], AUDIO[.34256], AVAX[0.05639353], AVAX-PERP[0], AXS-PERP[-35.6000000], BAL[0.008196], BALBEAR[0.00417593], BALBULL[0.00082464], BCH[0.00042612], BCHA[.0006086], BCHBEAR[0.4136234], BCHBULL[0.00162222], BCH-PERP[0], BEAR[3.62147], BICO[390.96540], BIT[256.78631], BNB[.067516], BNBBEAR[.040697], BNBBULL[0.0000415], BNB-PERP[0], BRZ[2367.76839642], BSVBEAR[59.00464], BSVBULL[5.69968], BTC[0.95796260], BULL[0.0009865], BVOL[.2292], CHZ-PERP[590], COMP[2260.00823318], COMPBULL[0.03202061], CREAM[0.00860112], CRV-PERP[526], CUSDT[.01648], DAI[.07331075], DEFIBEAR[.65681483], DEFIBULL[0.00076535], DMG[.1098215], DOGE[.47015], DOGE-PERP[4997], DOT[.1], DOT-PERP[-29.59999996], EGLD-PERP[-4.3900000], ENJ-PERP[1], EOSBEAR[10.29096], EOSBULL[0.04357575], EOS-PERP[147.1], ETC-PERP[13.1], ETH[0.00027286], ETHBEAR[.66077], ETHBULL[0.00007325], ETH-PERP[0.901], ETHW[0.00026286], EUR[397.67], EUR[11], FIDA[.6108125], FIL-PERP[.40], FTM[.1]... (truncated) | | |
| 00182990 | | AAPL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-2020926[0], BTC-2020925[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020307[0], BTC-MOVE-2020313[0], BTC-MOVE-2020324[0], BTC-MOVE-20200327[0]... (truncated) | | |
| 00183008 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC[0.00005537], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0]... (truncated) | | |
| 00183029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.85795730], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0]... (truncated) | | |
| 00183031 | | ALGO-PERP[0], AR-PERP[0], ATOM[2], ATOM-PERP[0], BIT[20], BNB[0], BTC[0.00006285], CEL[0], CRO[9.9936825], DYDX[0], DYDX-PERP[0], ETH[0], FTT[25.00814517], FTT-PERP[0], GALA[800], GALA-PERP[0], KIN[0], LRC-PERP[0], LTC[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX[.00000001], SOL[.0094471], SOL-PERP[0], SUSHI[0], USD[4739.71], USDT[0.00710000], USTC-PERP[0] | | |
| 00183038 | | AMPL-PERP[0], BTC[.00000001], COMP-2020092[0], COMP-PERP[0], ETH[0], FIL-PERP[0], FTT[193.27773154], HT[0], HT-PERP[0], LUNA2[0.01866463], LUNA2_LOCKED[0.04355081], LUNC[0], MCB[129.76644172], NFT (394949678642612680/FTX AU - we are here! #39488)[1], OKB-PERP[0], SOL[0], TRX[.00027], USD[8.40], USDT[0.00000001], USTC[2.64206955] | | |
| 00183039 | | 1INCH-PERP[0], ADA-20200626[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211225[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210330[0], CRV-PERP[0], DENT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01691157], LUNA2_LOCKED[0.03946034], LUNC[3682.53169169], MATIC-20200925[0], MKR-PERP[0], OKB-PERP[0], RSR-20200925[0], SOL-20210326[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183051 | | BERNIE[0], BTC[0], DOGEBEAR2021[0.05463167], DOGEBULL[.18107296], ETH[.0001375], ETHW[.0001375], LUNA2_LOCKED[0.00000002], LUNC[.001918], USD[0.00] | | |
| 00183063 | | AUD[0.00], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[5.20679111], FTT-PERP[0], GODS[36.2], HBAR-PERP[0], HOLY[28.980715], LINA[6095.9435], ROOK-PERP[0], SOL[.0035585], SOL-PERP[0], SRM[.10800756], SRM_LOCKED[.38912854], SXP[508.15081], TRX[.000008], USD[9914.36], USDT[0.00042370], XRP-PERP[0] | | |
| 00183078 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CQT[.7942832], ETH[0.06], ETHW[.006], FTM-PERP[0], FTT-PERP[0], LINA[0.15778778], LUNA2_LOCKED[0.36817149], LUNC[34358.62189682], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0327517], STEP-PERP[0], USD[6.11], USDT[0.28333011], WAVES-PERP[0], XRP[.75], ZIL-PERP[0] | | |
| 00183083 | | APE[113.000565], BNB[0], BTC[0], BTC-PERP[0], DOT[246.23670720], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[-0.00621533], ETHW[-0.00617626], FTT[152.67200753], FTT-PERP[0], LTC[0], MAPS[1498.6992], MATIC-PERP[0], RAY[272.83558169], RUNE[550.16420518], SOL[55.71811146], SRM[329.60506265], SRM_LOCKED[8.39249063], SUSHI[214.28767704], SUSHI-PERP[0], USD[160.13], USDT[446.57493209], XRP-PERP[0] | | RAY[1.5513552], SOL[.15505075], SUSHI[207.163327], USD[155.59] |
| 00183095 | | SOL[1.033], SRM[1.29136565], SRM_LOCKED[7.76863435], USD[7.0] | | |
| 00183107 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[115.00003348], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-20210326[0]... (truncated) | | |
| 00183116 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC[0.00000127], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02181655], FTT-PERP[0], KNC-PERP[0], LTCBULL[7104.21271304], LTC-PERP[0], MTA-20200926[0], SRM-PERP[0], SRM[9.10762926], SRM_LOCKED[43.48712215], SUSHI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00183151 | | 1INCH[0.99787795], ADABEAR[2339532017.066], ADABULL[0.00007948], ALGOBEAR[15206958000.6019], ALGOBULL[1187762400]... (truncated) | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183163 | | AAVE[0], ATLAS-PERP[0], BEAR[1977.72344605], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[155], FTT-PERP[0], GMT-PERP[0], LUNA2[0.79462115], LUNA2_LOCKED[1.85411603], LUNC-PERP[0], RAY[19.98803], RAY-PERP[0], SOL[40], SOL-PERP[0], STEP[26.88390035], STETH[0], TRX[.000012], USD[7623.78], USDT[400.03294039], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00183165 | | ADABULL[0], ASD[0], ATOM[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], C98[0], CEL[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LTC[0], LUNA2[0], LUNA2_LOCKED[5.68471589], LUNC[0], MATH[0], MATIC[0], NEXO[0], ROOK[0], RSR[0], SNX[0], SOL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00183167 | | ETH[0], FTT[.03], SOL-PERP[0], SRM[13.38377166], SRM_LOCKED[50.7965918], TRX[.000001], USD[500.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00183173 | | ALGO-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[.006454], USD[0.00], USDT[15.54000000], XRP-PERP[0] | | |
| 00183178 | | ADA[.00011250], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABEAR[32998810], ADABULL[350], ADA-PERP[100], ALGOBULL[1010741.195], ALTBEAR[7601.95051005], ALTBULL[1.5.5], AMPL[0], AMPL-PERP[0], APE[30], APT[20], ASD[233.88522336], ASDBEAR[31493931], ASDBULL[22000.5077149], ASD-PERP[0], ATOM[0.62692868], ATOM-20200327[0], ATOM-20210625[0], ATOMBULL[244031.02762996], ATOM-PERP[0], AVAX[3], AXS[3], BALBEAR[39999.046675], BALBULL[225], BAT[100], BCHBULL[0936.015], BEAR[145723.00393], BEARSHIT[29999.524], BNBBEAR[25100100.0005], BNBBULL[18], BNB-PERP[.1], BNT-PERP[0], BSVBULL[38054.917625], BTC[.00005312], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200430[0], BTC-MOVE-20200416[0], BTC-MOVE-20200430[0], BTC-MOVE-20200427[0], BTC-MOVE-20200427[0], BTC-MOVE-20200424[0], BTC-PERP[.1], BTMX-20200327[0], BTMX-20200626[0], BTT[13054.48943891], BULL[3.2], BULLSHIT[1.55], CAD[294.00], COMPBEAR[100000], COMPBULL[514], CUSDT[1.12864591], CUSDTBEAR[0.00002296], CUSDT-PERP[0], DEFIBEAR[8000], DEFIBULL[8], DEFI-PERP[0], DMG-20200925[0], DMGBULL[10.0005], DMG-PERP[0], DOGE[0], DOGEBEAR[4155992205.5], DOGEBULL[2839.20], DOT-20200925[0], DOT-20210326[0], DOT[30], DOT-PERP[0], DOTPRESBULT-20200925[0], DOTPRESHLT-20200925[0], DMGBULL[100.0005], EOSBULL[41111.77981], ETCBEAR[112000.99734], ETCBULL[.4], ETH[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETHBEAR[1721340.173], ETHBULL[119.97625000], ETH-PERP[0], ETHW[0], EXCHBEAR[3089.38715], FTM[143], FTT[50.04418222], FTT-PERP[0], GRT[50], GRTBULL[1100.0054], GST[.042], HNT-PERP[10], HOT-PERP[10000], HTBULL[45.62505], KNCBULL[20.49940619], LEO[500], LEO-PERP[200], LINKBEAR[24522593.058], LINKBULL[16450.4597535], LOOKS[405], LTC[.0501062], LTCBULL[495], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNC[0.00001], MATIC[30.1562S], MATICBEAR[4997.1299.97175], MATICBULL[4650.0001], MIDBEAR[100.582505], MKRBEAR[2009.9405], MKRBULL[1.400], NEXO[1600], NPXSBEAR[100.042], OKBBULL[12.5], OKF-PERP[100], PAXGBEAR[0.03331], PAXGBULL[.00931617], PAXG-PERP[0], PUNDIX[0], PUNE-20200925[0], RUNE-PERP[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-PERP[0], SOL[101.12404695], SRM[18.53855117], SRM_LOCKED[99.71144823], SUSHIBULL[104600.752125], SXPBULL[22004.98881], THETA-20200626[0], THETABEAR[40296428.215], THETABULL[33382.075], TOMOBEAR[2031379975], TOMOBULL[4199.8215], TONCOIN[150], TRXBEAR[1499307.367], TRXBULL[132.93984], UNI[3], UNISWAP-20200925[0], UNISWAP-PERP[0], UNISWAPBEAR[35], UNISWAPBULL[1119.2], UNISWAP-PERP[0], USD[36269.16], VETBULL[281.1503], WRX[124.924], XAUT-20200626[0], XAUTBULL[0], XLMBULL[17.1.9.95], XRP-20200327[0], XRP-20200626[0], XRP-20201225[0], XRPBEAR[1370009.050075], XRPBULL[40110.2201], XRP-PERP[0], XTZ[0.00022331], XTZBULL[508.00281], XTZ-PERP[0], ZECBULL[14] | | |
| 00183185 | | APE-PERP[0], BTC-PERP[.1157], CEL-PERP[0], EOSBULL[.07], ETH[.41997777], FIL-PERP[0], FTT[10355.927981], HNT[.09335], HT[2.0384], KIN[6637.0211], LUNA2[0.00262965], LUNA2_LOCKED[0.00613587], LUNC[.001393], LUNC-PERP[0], MOB-PERP[0], NEXO[.80506], ORBS-PERP[0], SOL-PERP[0], TRUMP[0], TRX[919.17825], USD[-1894.89], USDT[540.67274609], USDT-PERP[0], USTC[.37224], USTC-PERP[0], YFII-PERP[0], YGG[1955.6314] | | |
| 00183191 | | AAVE-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200415[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200710[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09859357], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.24711599], SRM_LOCKED[4.75115814], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00183208 | | ADABULL[1.7], AKRO[905], ALGOBULL[1000000], ALGO-PERP[0], ALTBULL[9.16850101], ASDBULL[1690000], ATOMBULL[142436.75970047], ATOM-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[20986], BCH[.25108248], BCHBULL[638200], BIDEN[0], BLOOMBERG[0], BSVBULL[24823427.56797153], BTC[.0015], BTC-MOVE-0629[0], BTC-PERP[.0001], BTT-PERP[10000000], BULL[.01336973], BULLSHIT[17.83000000], CEL-0930[0], CEL[6.11130314], COMPBULL[181130], CUSDT[622], DEFIBULL[105], DMG[262.2], DOGEBULL[216], DOGE-PERP[0], EOSBULL[8220000], ETC-PERP[0], ETH-1230[0], ETHBULL[.48], ETH-PERP[.001], ETHW[2.56505629], FTT[.21], FTT-PERP[3.2], FTXDXY-PERP[-0.22], GMT-0930[0], GRTBULL[178400], GST-0930[0], GST[551.4], GST-PERP[2715], HOT-PERP[200], KBTT-PERP[1000], KLUNC-PERP[0], KNCBULL[1180], KSOS-PERP[2800], LINKBULL[3010], LTCBULL[22940], LUNA2[2.43593879], LUNA2_LOCKED[5.68385718], LUNA2-PERP[1.1], LUNC[35099.8], LUNC-PERP[0], MATIC-14303], OKBBULL[1.17], OXY[13], OXY-PERP[0], PAXGBULL[0.0168189], PRVBULL[120.05], SOL-PERP[.11], SOS-PERP[280000], SUN[5100], SUSHIBULL[3500000], SXP[132.95804762], SXPBULL[9417000], TOMOBULL[15452903.2258064S], TONCOIN-PERP[0], TRU[40], TRUMP[0], TRUMP2024[.5], TRUMPFEB[0], TRUMPSTAY[83.0412], TRXBULL[11588], TRX-PERP[0], TRYB-PERP[0], UBXT[208], UNISWAPBULL[16], USD[-68.11], USDT[12.78061210], USTC[309], USTC-PERP[1080], VETBULL[5740], WARREN[0], XAUTBULL[0.00081200], XMR-PERP[0], XRP-PERP[0], XRPBULL[627500], XRP-PERP[222], XTZBULL[55250], ZECBULL[15439.79066917] | | |
| 00183211 | | ADA-PERP[0], BCH[0.00004689], BCHA[0000469], BNBBULL[.0001], ETHBEAR[.07377], FLM-PERP[0], FTT[.060005], HGET[.04304275], LUNA2[0.09011012], LUNA2_LOCKED[0.21025695], LUNC[19621.6689182], MATIC-20200626[0], RAY[.902911], RAY-PERP[0], STEP[.0589045], SUSHI[.13166044], SUSHIBULL[36975395], SXP-PERP[0], THETA-20200626[0], TRUMP[0], TRUMPFEB[0], TRX[.867005], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[26.28], USDT[0] | | |
| 00183217 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DMG-20201226[0], DOGE-12304[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.70000006], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0932[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00008161], LUNA2_LOCKED[0.00019043], LUNC[17.7715002], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0326[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.00000846], SRM_LOCKED[.00015607], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.26], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183219 | | ADABULL[0.00339773], ADA-PERP[0], ALTBEAR[1300.13], ASDBULL[2.4583641], BOBA[.417635], BTC[0], BTC-MOVE-20200615[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BULL[.0005], COMP[0], ETH[0], FXS[.08893711], GRTBULL[4.86321444], KNC[.094984], LRC[.97948], LUNA2[0], LUNA2_LOCKED[1.65018467], MATICBULL[173.43359504], MKR[0], MKRBULL[0.01009669], MTL[.074464], PAXG[0], SNY[4.99715], SUSHIBULL[59784.515359], SXPBULL[1749.38532714], TOMOBULL[10653.324134], TRUMP[0], TRX[652.87503], UNI[.033413], USD[0.88], USDT[30], WBTC[0], XTZBULL[21.80360735], ZECBULL[2.7786263] | | |
| 00183220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[20], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02893402], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01430938], SRM_LOCKED[.05047337], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36.25], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00183300 | | FTT[.05015], GOG[.06375], SRM[1.92722074], SRM_LOCKED[50.75277926], USD[1201.12], USDT[0], XPLA[.03085] | | |
| 00183305 | | 1INCH-PERP[0], AAVE[1.37855817], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0011], AVAX-PERP[0], AXS[0.02854980], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.09639], BNB-PERP[0], BNT-PERP[0], BOBA[-0.37892907], BTC[0.00009197], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.85031591], DOGE-PERP[0], DYDX[.00005], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26410999], ETH-PERP[0], ETHW[0.08005124], FANTOM-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.023], FTM-PERP[0], FTT[360.08156955], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.000375], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[1326].0663], LINA-PERP[0], LINK[0.08623508], LINK-PERP[0], LOOKS[430.6, LOOKS-PERP[0], LRC[1600.016], LRC-PERP[0], LTC[147.91081294], LTC-PERP[0], LUNC-PERP[0], MANA[.0405], MANA-PERP[0], MAPS-PERP[0], MATIC[.6339324], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.03212920], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[0.01328752], RUNE-PERP[0], SAND[200.03175], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[1.0614], SLP-PERP[0], SNX-PERP[0], SOL[16.01303], SOL-PERP[0], SRM[2.76654951], SRM_LOCKED[59.63345040], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.15875], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[5584.000006], TRX-PERP[0], UNI[0.02140307], UNI-PERP[0], USD[410560.44], USDT[10069.24279988], VET-PERP[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XRP[999.145], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00183309 | | BNBBULL[.0008], CONV[6], FRONT[.099], GRT[.96], LRC[.1735], MAPS[.998], PERP[.06254], RAY[.9594], SRM[920.47595517], SRM_LOCKED[21.35014859], TRUMP[0], TRX[.000037], USD[0.12], USDT[0] | | |
| 00183311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01247059], ETHW-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07490200], LUNA2_LOCKED[0.17477135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[-0.0000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0000002], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183314 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], NICO-20201225[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRV-20210326[0], PRV-20210426[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[2.60179127], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183345 | | FTT[.02], SRM[2.49915677], SRM_LOCKED[0.50084323], USD[42.21], USDT[0.10500000] | | |
| 00183348 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20201110[0], BTC-MOVE-20201113[0], BTC-MOVE-20210611[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSD7-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-20210326[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211213[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20201225[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.0938112], SRM_LOCKED[.69169001], SRM-PERP[0], SRN-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP[2.43632461], XRP-PERP[0], XTZ-0325[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183360 | | ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200505[0], BTC-MOVE-20200508[0], BTC-MOVE-WK-20200926[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0.68207074], DOGE-20210326[0], DOT-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210426[0], EOS-20210629[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], HOOD[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], MNGO[0], MTA-20201225[0], OMG-20200925[0], ONT-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-0624[0], SOL-20210625[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], TRX-0930[0], UNI[0], UNI-20200925[0], UNI-20201225[0], USD[0.10], USDT[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-20210326[0] | | |
| 00183372 | | 1INCH-PERP[0], AAVE-PERP[0], BALBULL[1814.78820560], BAL-PERP[0], BNB-PERP[0], BTC[0.00004390], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.48366889], FTT-PERP[0], GBP[0.00], LINK-20211225[0], LINK-PERP[0], MTA-PERP[0], RAY[50.78278453], RUNE[0.04700137], SRM[2.02843938], SRM_LOCKED[23.75210678], UNI-20201225[0], UNI-PERP[0], USD[15.02], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183378 | | ADA-0325[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-0624[0], AUDIO[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00033300], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GBP[0.00], GBTC-0624[0], GME-20210326[0], GME-20210625[0], HOOD[.00000001], HOOD_PRE[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2745.877787], LUNC[0.00000001], LUNC-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SQ-20210326[0], SRM[18.91552969], SRM_LOCKED[94075.91410354], SRM4-PERP[0], TRUMPFEB[0], TRX[0], TRX-PERP[0], TSLA[0.00000001], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], USD[-4.92], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183380 | | AAVE-PERP[0], ADABULL[0.00003426], ADA-PERP[0], ALGOBULL[3256.55275], ALTBULL[0.00068782], ALT-PERP[0], AMPL[0], APE-PERP[0], ASDBULL[1.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0.50036914], BCHBULL[.05534665], BCH-PERP[0], BNBBULL[0.00005772], BNB-PERP[0], BSVBULL[.831425], BSV-PERP[0], BTC[0.00000005], BTC-HASH-2020Q3[0], BTC-PERP[0], BULL[0.00006000], BULLSHIT[0.00022965], BVOL[0.00000113], COMP[0], COMPBULL[0.00639220], DEFIBULL[0.00005214], DEFI-PERP[0], DMG[.056308], DMGBULL[277.21705532], DOGEBULL[0.00019240], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0.00006614], DRGN-PERP[0], ENJ-PERP[0], EOSBULL[.03484875], ETCBULL[0.00073462], ETC-PERP[0], ETH[0.00070060], ETHBULL[0.00063088], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HTBULL[0.00000775], KIN-PERP[0], KNCBULL[0.00033773], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[.0644194], LTC-PERP[0], LUNA2[0.00000017], LUNA-20210326[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDBULL[0.00001642], MID-PERP[0], MKRBULL[0.00063580], OIL100-20200326[0], OKBBULL[0.00000073], OKB-PERP[0], PAXG-PERP[0], PRVBULL[0.00000170], PRV-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.12061], SRM_LOCKED[32.25428], SUSHIBULL[39.33701206], SUSHI-PERP[0], SXPBULL[2.37113877], THETABULL[0.00093848], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000684], UNISWAP-PERP[0], USD[0.01], USDT[0], VETBULL[0.00515508], VET-PERP[0], XAUT-20200626[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0.00069190], XRPBULL[0.71770074], XRP-PERP[0], ZECBULL[0.00001961], ZIL-PERP[0] | | |
| 00183385 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01675275], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00371998], SRM_LOCKED[0.01411497], SUSHI-PERP[0], USD[0.00] | | |
| 00183392 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0405[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0528[0], BTC-MOVE-0605[0], BTC-MOVE-20190227[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20200620[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-163.43], USDT[0.00000273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183401 | | BNB-PERP[0], BRZ[7.44757461], BTC[0.03597213], BTC-PERP[0], DOGE[90.28039172], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], PAXG[0.17162359], PAXG-PERP[0], SAND[0.88894493], SLV[1], SOL[-0.00000035], TRX[50], USD[-139382.59], XRP[0.17910693] | | |
| 00183405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00076829], ETHW[0.00076828], FIL-PERP[0], FTM-PERP[0], FTT[1.96297200], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.04583995], SOL-PERP[0], SRM[9.94989.24789322], SRM_LOCKED[8.75210678], SRM8-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.45], USDT[377.11204818], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183414 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], EUR[0.36], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00106643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[0.00], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.00000001], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02905864], SRM_LOCKED[0.23533369], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[161409.81], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183416 | | BNB-PERP[0], BNBBULL[0], BTC-PERP[0], CONV-PERP[0], DEFIBULL[0], DOGEBEAR[0.00000009], EOS-PERP[0], ETH[0.41098150], ETH-PERP[0], ETHW[0.00078346], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LUNA2[0.49866948], LUNA2_LOCKED[0.16356212], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 00183418 | | 1INCH-PERP[0], AAVE[6.79982045], ADA-PERP[0], ALCX[0.03206221], AUD[0.00], BAL-PERP[0], BTC[0.01680001], BULL[0], CREAM[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13417422], ETH-PERP[0], ETHW[0.13354110], FTT[69.98980398], GRT[1721.50533355], GRT-PERP[0], IOTA-PERP[0], LTC[10.93461295], LTC-PERP[0], MATIC[582.65560800], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[494.29820759], SRM_LOCKED[16.61107161], SUSHI[.77454286], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[29.60], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00183422 | | ALGOBEAR[.001], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], LUNA2[0.00706443], LUNA2_LOCKED[0.01648368], LUNC[.0075], LUNC-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.365781], USD[9.92], USDT[0.89000003], USTC[1], XRP[.44188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183432 | | ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BNB[.000001], BNB-PERP[0], BSV-PERP[0], BTC[0.08113943], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20200307[0], BTC-MOVE-20200326[0], BTC-PERP[0], DENT-PERP[0], DOGE[8.888], DOGE-PERP[0], ETH[1.00002095], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.00002095], FIDA[.02198626], FIDA_LOCKED[10433048], FLOW-PERP[0], FTM-PERP[0], FTT[150.000249], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS[.0002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC_LOCKED[0.00000004], MATIC-20200627[0], MER[.83904], NEAR[.00000015], NEAR-PERP[0], POLIS-PERP[0], RAY[.922701], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[34.56834789], SRM_LOCKED[296.4048321], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], TRX[.000783], USD[830.16], USDT[0.00000001] | | |
| 00183440 | | ETH[.00004018], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.00], USDT[.33677535] | Yes | |
| 00183442 | | AMPL[2.01576329], BADGER[.00022483], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00010803], FTT[150.27304071], ICP-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], MER[.83904], OKB-PERP[0], SNX[.00454918], SOL[6.70000000], SRM[1.34323896], SRM_LOCKED[0.01697931], SUSHI-20210625[0], USD[0.00], USTC[.0005], USTC-PERP[0] | | |
| 00183444 | | BNB[0.02507207], BTC[0], RAY[0.00000001], SOL[.00000001], SRM[.0335881], SRM_LOCKED[63965115], TRX[.000004], UBXT_LOCKED[56.79337746], USD[0.00], USDT[0.00000057] | | |
| 00183459 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[0], ICP-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], NEO-PERP[0], RUNE-PERP[0], TRX[.00005], USD[0.49], USDT[0] | | |
| 00183461 | | BTC[0], FTT[39.096], LINK[137.91832952], NFT [4090571728049453559/FTX EU - we are here! #133405][1], OXY[.882], SMB[0.55183273], SRM_LOCKED[27.36575521], SUSHI-20200925[0], TRX[.000002], UNI[.0990185], USD[1.25], USDT[0.42930196], USDT-20200925[0] | | |
| 00183463 | | ATLAS[53687.3], AURY[231], BNB[7.88142666], BTC[6.569465], BTC-PERP[0], DAI[0.00016137], FTT[104.48974], GODS[260], LUNA2[6.26337613], LUNA2_LOCKED[14.61454431], LUNC[1363863.34017871], MNGO[5460], POLIS[370.437], USD[4.66] | | |
| 00183465 | | ETHW[.0001736], SOL[.00921], SRM[2.89872692], SRM_LOCKED[298.41825312], TRX[.000019], USD[5.22], USDT[0] | | |
| 00183490 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0.00069987], BTC-20210924[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.06175710], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.99608058], SRM_LOCKED[0.02152191], SRM-PERP[0], SUN[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.21], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183534 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01850501], AVAX-PERP[0], BTC[0.00006662], BTC-20200327[0], BTC-MOVE-20200313[0], BTC-PERP[0], CHZ-PERP[0], ETH[7.81994602], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [4400988014545300699/In memory of my beloved wall][1], OXY[1.13404581], OXY_LOCKED[20610.68702290], OXY-PERP[0], SC-PERP[0], TRX[10], USD[0.00], USDT[7451.12645341] | | |
| 00183544 | | 1INCH[.33562615], AAPL-0624[0], AAPL-0630[0], AAPL-1230[0], AAVE-PERP[0], ADA-1230[0], ADABEAR[59.984], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[24.975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[15.987], ANC-PERP[0], APE-1230[0], APE-PERP[0], API-PERP[0], API3-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00484886], ATOM-1230[0], ATOM-20211215[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], BABA-1230[16.285], BAL-PERP[0], BAT-PERP[0], BCHBULL[.005], BCH-PERP[0], BERNIE[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200529[0], BTC-20200923[0], BTC-MOVE-20200523[0], BTC-MOVE-20200618[0], BTC-MOVE-20200702[0], BTC-MOVE-WK-20200325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[1582.3], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[450], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[.000000889], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0], ETCBULL[.000233], ETC-PERP[0], ETH[0.00002156], ETH-1230[0], ETH-PERP[0], ETHW[1.00049365], FB-1230[0], ETHBEAR[0], ETH-PERP[0], EUR[1848.35], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[1035.196235], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GODS[.05534], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[13.62], GOOGLPRE-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[365.9203], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[56.200632], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBULL[50.188792], MATIC-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00825457], SOL-1230[0], SOL-PERP[351.35], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[34373546], SRM_LOCKED[17.81854618], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[179.924], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.012425], TRX-1230[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[-36930.28], USDT[2294.20036762], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[.001], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183549 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[1], AVAX[.99981513], AVAX-PERP[0], AXS[.09998199], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[817.91], BRZ-PERP[0], BTC[0.04357958], BTC-1230[0], BTC-20210625[0], BTC-PERP[0.05259999], CHR-PERP[0], CHZ-PERP[0], CRO[100], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.17530536], ETH-PERP[16], ETHW[.17505534], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT_LOCKED[0.00000001], GMTPRE[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[0.49964171], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.9897465], MATIC-PERP[0], OMG-PERP[0], PENN[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[4.03069682], SOL-PERP[0], SPELL-PERP[0], SRM[1.01075063], SRM_LOCKED[0.02974892], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[-1608.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183554 | | AMPL[0], ATLAS[0], BAND[0], BTC[0.34934449], BTC-PERP[0], CRO[0], CRV[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LTC[0], LUNC[0], MATIC[0], MTA[0], PAXG[0], SOL[0], SRM[0.00279458], SRM_LOCKED[2.42150807], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00183556 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.87470872], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH[0.14437010], ETH-PERP[0], FTT[0.00141454], FTT-PERP[0], GDX[500.20008230], LUNA2[0.00000035], LUNA2_LOCKED[0.00000081], LUNC[.07636995], LUNC-PERP[0], NFLX-0624[0], OMG-PERP[0], PAXG[0.00862060], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY-0624[0], SRM[.113155], SRM-PERP[0], SUSHI-PERP[0], TSLA-0624[0], USD[205.21], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00183564 | | ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00006586], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01003159], ETH-PERP[0], ETHW[0.01003159], FIL-PERP[0], FTT[25.05671049], FTT-PERP[0], GRT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13217222], MATIC[9.8545], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLV[.0024325], SOL[0.00085], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.70], XRP-PERP[0], YFI-PERP[0] | | |
| 00183568 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.7625], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210128[0], BTC-MOVE-20210201[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210308[0], BTC-MOVE-20210315[0], BTC-MOVE-20210329[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051528], ETH-PERP[0], ETHW[0.00051528], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[75557.757105], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00733582], LTC-PERP[0], LUNA2[0.00068560], LUNA2_LOCKED[0.00159973], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-20200929[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[370896.6685], SRN-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000799], USD[0.00], USDT[0.00000001], USTC[.09705], USTC-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00183569 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.03359675], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RUNE-PERP[0], SRM[.00858083], SRM_LOCKED[0.3255511], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], ZEC-PERP[0] | | |
| 00183577 | | ALICE[0], BNB[.00000001], BTC-HASH-2021210[0], BULL[0], COPE[0], ENJ[0], ETH[0.00000001], FTT[0.00000001], GST[0], LINK[0], LINKBULL[0], LUNA2[0.00075443], LUNA2_LOCKED[0.00176035], LUNC[164.28], OXY[0], RAY[0], SOL[0.00000001], STEP[0], SXPBULL[0], THETABULL[0], TOMO[0], USD[150.60], USDT[0.00598339], XTZBULL[0] | | |
| 00183592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.00631047], FIDA_LOCKED[.08458447], FTT[0.05423104], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00202720], LUNA2_LOCKED[0.00473013], LUNC[441.42748144], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.14880013], SRM_LOCKED[13518989], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0968.3877084], USD[0.00], USDT[1265.86132429], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | | TRX[996], USDT[703.755972] |
| 00183601 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-20200327[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008403], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.79182726], HGE[1.01715], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.49], SOL-PERP[0], SRM[132.57884499], SRM_LOCKED[503.68314157], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.14], USDT[38.56928260], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183626 | | BNB[100], BTC[6.01492817], BTC-PERP[0], DOGE[0], ETH[100.00373769], FTT[7400.10397600], FTT-PERP[0], RAY[175994.95158877], SHIB[0], SRM[1840.71623168], SRM_LOCKED[82917.16286666], SRM-PERP[0], TRX[4050], USD[340209.22], USDT[0.00000001] | | |
| 00183635 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.05334482], LINKBULL[0], MSTR[5.00415394], SPELL[100], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183637 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.00000001], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8794.612], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.66563073], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (318058233366718297TX EU - we are here! #54581)[1], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00183640 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0905[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00006489], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00000491], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAYDIUM-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THOR-PERP[0], TONCOIN-PERP[0], USD[-288.55], USDT[318.14814452], UST2-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00183644 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183653 | | 1INCH-PERP[0], AAVE[0], AAVE-2021062S[0], AAVE-2021062S[0], AAVE-PERP[0], ALGO-21062S[0], ALGO-2021123[0], ALGO-2022062S[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021062S[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021225[0], AVAX-2021092[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAL-2021062S[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021026[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021225[0], BTC-2021123[0], BTC-MOVE-0105[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BTC-MOVE-20200619[0], BTC-MOVE-20200619[0], BTC-MOVE-20200724[0], BTC-MOVE-WK-2020724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2020092S[0], DEFI-2021225[0], DEFI-21062S[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00008000], DOGE-PERP[0], DOT-2021062S[0], DOT-21062S[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021225[0], ETH-2021123[0], ETH-2021026[0], ETH-2021092[0], ETH-MOVE-WK-20210724[0], ETHBULL[0], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FIDA[.00359698], FIDA_LOCKED[1.37405005], FIDA-PERP[0], FIL-2021225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.47000663], FTT-PERP[0], GALA-PERP[0], GRT-2021026[0], GRT-21062S[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-2021225[0], LINK-2021026[0], LINK-PERP[0], LTC[0], LTC-2021225[0], LTC-20210326[0], LTC-2021062S[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-2021062S[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.15123804], SRM_LOCKED[202.93475822], SRM-PERP[0], SRN-PERP[0], SSB[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20201225[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[43.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183673 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04901832], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.418], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000027], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0368365], MAPS-PERP[0], MATIC[236.96219], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.23], USDT[1.45099962], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183686 | | BTC[0.00006496], COMP[0.00004774], ETH[0.32065872], ETH-PERP[0], ETHW[0.32065871], SOL-PERP[0], SUSHI[.33344463], SUSHI-PERP[0], USD[-1.73], USDT[0.00608000], WBTC[.00009134], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00183702 | | BTC-PERP[0], DOGE[927.26500694], ETH[0], FTT[0.13227325], LINK[96.05291383], LINKBULL[0], MIDBULL[0], SRM[.29759782], SRM_LOCKED[1.50375367], SUSH[23.54177116], UNI[36.66410781], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00183707 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-2021123[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[25.00000002], FTT-PERP[0], FXS-PERP[0], GME[0], GME-20210326[0], GME-20210925[0], GMEPRE[0], GRTBULL[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.09699436], SRM_LOCKED[1211.36375121], SUSHI-PERP[0], UNI-PERP[0], USD[10.59], USDT[0], WBTC[0], XMR-PERP[0], XLT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00183712 | | ADA-PERP[0], AUD[0.01], BTC[0.00008500], CEL[0.03560000], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0.04722921], SOL[0.00000001], SRM[.03975054], SRM_LOCKED[.37644399], SUSHI-PERP[0], SXP-20210326[0], TRX[.000002], USD[296.95], USDT[0.00000001] | | |
| 00183762 | | 1INCH-PERP[-18416], AAVE-PERP[-153], ADA-PERP[0], ALGO-2020032[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2020626[0], ALT-PERP[0], APE-PERP[-5378.8], ATOM-PERP[-871.19999999], AXS-PERP[0], BAL-PERP[-1889.3], BAND-PERP[0], BAT-PERP[-39714], BCH[96.71068695], BCH-PERP[-96.89999999], BNB[0], BNB-2020062S[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-2020062S[0], BTC-PERP[-20833.5], CHZ-PERP[-60340], COMP-2020092S[0], COMP-PERP[-262.3157], CRV-PERP[0], CUSDT-2020092S[0], CUSDT-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2020032[0], DRGN-PERP[0], EGLD-PERP[0], EOS-2020062S[0], EOS-PERP[-29155], EOS-20200626[0], EOS-PERP[0], ETH[-2200062S[0], ETH-PERP[0], ETH[0.04047312], ETH-20200626[0], ETH-PERP[0], ETHW[144.33913596], GAL-PERP[0], KNC-PERP[-16978.1], KSM-PERP[-387.74999999], LDO-PERP[-8749], LEO-2020032[0], LEO-PERP[0], LINK[0], LINK-2020062S[0], LINK-2020062S[0], LRC-PERP[-54666], LTC[0], LTC-2020062S[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[763.8964009], MATIC-PERP[0], MID-2020032[0], MID-2020062S[0], MID-PERP[0], MKR-PERP[-12.597], NEAR-PERP[0], OKB-2020032[0], OKB-PERP[0], OMG-PERP[-8219.50000000], SHIT-PERP[0], SNX-PERP[-5447], SOL[537.2972954], SRM[92.95882841], SRM_LOCKED[78.17551781], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO-2020062[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[548120.03], USDT[5.93347410], USDT-PERP[0], VET-2020032S[0], XRP-2020032S[0], XTZ-20200625[0], XTZ-PERP[-9302], YFI-PERP[0], ZIL-PERP[0] | USD[140000.00] |
| 00183767 | | 1INCH-PERP[0], AAVE[.005875], AAVE-2021026[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-2020122S[0], BCH-PERP[0], BNB[0.00542364], BNB-2020092S[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004010], BTC-0624[0], BTC-2020062[0], BTC-2020092S[0], BTC-2021026[0], BTC-2021123[0], BTC-PERP[0], CRV[.43], DEFI-PERP[0], DOGE-PERP[0], DOT-2021225[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[0], ENS-PERP[0], EOS-2020092S[0], ETC-2020092S[0], ETH[0.00041764], ETH-PERP[0], ETH-2020106[0], ETH-20200924[0], ETH-PERP[0], ETHW[.00041764], FIL-PERP[0], FTT[.00125], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[.00468], LINK-20210326[0], LINK-PERP[0], LTC[0.00187027], LTC-2020092S[0], LTC-20201225[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[.00007], SOL-PERP[0], SRM[0.00000000], TONCOIN-PERP[0], TRX-2020092S[0], USDT[25.84628452], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00183768 | | ADABEAR[26285.1008], ADABULL[23.1896792], ALTBULL[88.967002], ATLAS[0], ATOMBULL[659871.96], BAO[.00000001], BCHBEAR[13497.57], BNBBEAR[148903142.610658], BNBBULL[.00750652], BULL[0.00092367], DEFIBEAR[0], DOGEBULL[684.336144], ETH[0.00087416], ETHBEAR[6213227.9666], ETHBULL[21.24718604], ETHW[0.00087416], FTT[27.55959855], GRTBULL[539892], LINKBEAR[30450.9105], MATICBEAR[23795.3828], MATICBULL[22592.1856], MKRBEAR[24588.685], SRM[1.75916145], SRM_LOCKED[7.41371904], THETABEAR[1539.66244], TOMOBEAR[8198409.2], TONCOIN[.0683586], TRXBULL[105.9788], USD[0.04], USDT[0.00000001], VETBULL[104979.63], XRPBULL[328936.174] | | |
| 00183778 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], BNB[5.55717075], BSV-PERP[0], BTC[0.33632205], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.53587122], ETH-PERP[0], ETHW[0.53298896], EXCH-PERP[0], FTT[300.08462778], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY[285.36767347], SHIT-PERP[0], SOL[44.18755346], SOL-PERP[0], SRM[101.69239964], SRM_LOCKED[1.66369848], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4284.62], USDT[208.34826045], VET-PERP[0], XMR-PERP[0] | | BNB[5.548532], BTC[.336267], ETH[.535418], ETHW[.532945], RAY[285.33361], SOL[23.94187442], USD[4265.39], USDT[207.303127] |
| 00183790 | | AAVE[10.08066512], ALGO[5040.33262767], BTC[2.1589039], DOT[100.80665241], ETH[12.74502208], ETHW[11.66260161], FTT[26], LINK[402.06981007], LUNA2[0.01710274], LUNA2_LOCKED[0.03990641], LUNC[3724.1503798], MATIC[2016.13050099], RAMP[.83734], RAY[6.99088], REEF[1213858.58725835], STEP[12057.947313], TRX[407.37017611], UNI[100], USD[15891.97], USDT[00000000] | Yes | |
| 00183793 | | 1INCH[0], BF_POINT[100], BTC[0.00014740], CEL-PERP[0], CRV[4267.000555], DOT[0.05905045], ETH[0], ETHW[0.00063072], FTT[150.03311475], LUNA2_LOCKED[34.15514172], MAPS-PERP[0], NEAR-PERP[0], RUNE[0], SLP-PERP[0], SOL[0.00123433], STETH[0], TRX[0.00083757], USD[0.28], USDT[0.00280161], USTC[0], WBT[2[0] | | TRX[.000795] |
| 00183819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AUD[82.01], BAT-PERP[0], BCH-PERP[0], BTC[0.00006640], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.03905213], FT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.72044947], SRM_LOCKED[52.27955053], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[36.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183828 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-0624[0], ETH-PERP[0], FTM[.9405], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK-20200826[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[1.49820689], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0048], SOL-PERP[0], SRM[23.23070006], SRM_LOCKED[167.05131884], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[154.78], USDT[0.00001830], USDT-PERP[0], USTC-PERP[0], VET[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183831 | | BTC[0], BTC-MOVE-2020051S[0], BTC-MOVE-2020051T[0], BTC-MOVE-2020052Q[0], BTC-MOVE-2020052U[0], BTC-MOVE-20200521[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020052W[0], BTC-MOVE-2020052B[0], BVOL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[153.5738624], MIDBULL[0], PRVBULL[0], SRM[4.98992422], SRM_LOCKED[19.04181726], USD[0.00], USDT[0], VETBULL[0], WBTC[0] | | |
| 00183854 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[-116], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[4.3], BNB-PERP[-8.79999999], BSV-PERP[0], BTC[0], BTC-PERP[-10.6796], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-40527], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.33167.80236575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[9.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1001.65385200], SOL-PERP[0], SRM[286.863634], SRM_LOCKED[1457.13352102], SRM-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[20], TRX-PERP[-275964], UNI[128.2], UNI-PERP[0], USD[34.0560.69], USDT[59082.06790055], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1318], ZRX-PERP[0] | | |
| 00183869 | | 1INCH[0.00000003], 1INCH-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.02349925], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], DOT-1230[-660.5], DOT-1230[0], DOT-1230[0], ETH-PERP[0], FTT[0.05611209], FTT-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT (391481079458841267FTX EU - we are here! #235851)[1], NFT (405569538516668424/FTX EU - we are here! #235870)[1], NFT (55993461579183727D/FTX EU - we are here! #235870)[1], OKB[0.00000001], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNM_LOCKED[1.5020385], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[2858.96], USDT[0.00028313], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 00183872 | | ATOM[0], AXS[0], BTC[.00005143], ETH[0], FTT[0], LTC-PERP[0], LUNA2[0.00475526], LUNA2_LOCKED[0.01109560], LUNC[0], RON-PERP[0], SRM[.19109333], SRM_LOCKED[5.61297649], TRX[.0000002], USD[0.00], USDT[0], USTC[0.67312676] | Yes | |
| 00183879 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-30799], ADA-20211231[0], ADA-PERP[10385], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[-1417.284], BCH-20211231[0], BCH[4724.09581341], BCH-PERP[-2000.437], BTC-0325[0], BTC-0331[1.8039], BTC-0624[0], BTC-0930[0], BTC-1230[-1.2803], BTC-20211231[0], BTC[264.87669421], BTC-PERP[-36.00190000], DOGE[60], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[-660.5], DOT-20211231[0], DT[48439.00716163], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-35303], EOS-20211231[0], EOS-PERP[800625], ETH-0325[0], ETH-0331[-281.595], ETH-0624[0], ETH-0930[0], ETH-1230[-0.58500000], ETH-20211231[0], ETH[465.69088348], ETH-PERP[93.2470000], ETHW[22.43009366], FTT[1008.98571], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-19835.1], LINK[169570.23073034], LINK-20211231[0], LINK-PERP[-121.40000000], LTC-0325[0], LTC-0624[0], LTC-1230[-603.16], LTC-20211231[0], LTC-PERP[24.53999999], NFT (378434249379411447/Magic Eden Pass)[1], SOL[0.032303045], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[64.02], SOL-20211231[0], SOL-PERP[-29.27000000], SRM[23.50340499], SRM_LOCKED[256.33659501], SUN[1108.00508108], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[-150967], TRX-20211231[0], TRX-PERP[-15730068], USD[6780976.16], USDT[-2241665.69652162], USDT-PERP[-20012], XLM-PERP[7961], XMR-PERP[977.64], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[-113945.08198885], XRP-1230[-510967], XRP-20211231[0], XRP-PERP[11008511] | | BCH[1295.13420609], DOT[43938], ETH[310], LINK[70000], LTC[9790], USD[2500000.00] |
| 00183880 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20200626[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04633868], FTT-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], IBVOL[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG[0], RAY[0.00000002], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04482383], SRM_LOCKED[38.80397478], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[8656.59], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183884 | | AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZNPRE[0], ATLAS-PERP[0], BABA[0], BABA-20210625[0], BADGER[.00000001], BAL-20210625[0], BAL-PERP[0], BITW[0], BITW-20210625[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0160[0], BTC-MOVE-0161[0], BTC-MOVE-0162[0], BTC-MOVE-0170[0], BTC-MOVE-0180[0], BTC-MOVE-20210130[0], BTC-MOVE-20210207[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210901[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-0108[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211013[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0120[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], COMP[0], COMP-PERP[0], CONX[0], CONX-20210625[0], CUSD[0], DKG[0], DRGN-20210625[0], DRGN-20210930[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EWH[0.00000003], EXCH-PERP[0], FB[0], FB-20210625[0], FTM[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[6.74990451], LUNA2_LOCKED[15.74889386], LUNC[0], MATIC-PERP[0], OKB-20210924[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PFE-20210625[0], REN-PERP[0], RUB[0.00000001], SHIT-20210625[0], SHIT-PERP[0], SNX[0.00000001], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SPY-20210625[0], SPY-20211231[0], SRM-PERP[0], TRU-20210625[0], TRU-PERP[0], TSLA-20210625[0], TSLA[2.66], TSLAPRE[0], TSM[0], TSM-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2.87], USDT[0], USTC[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00183885 | | FTT[0.20783130], HT[1800.07421404], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], OKB-20201225[0], OKB-PERP[0], USD[6424.67], USDT[0] | | |
| 00183890 | | AAVE-PERP[0], ATOM[1.899639], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[1.18803120], LINK-PERP[0], LUNA2[0.35622622], LUNA2_LOCKED[0.83119451], SOL-PERP[0], SRM[.00152854], SRM_LOCKED[.0063291], TRX-PERP[0], USD[1.32], USDT[17.78349199], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183898 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[30], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[1.48], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0928[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210325[0], BTC-MOVE-20210411[0], BTC-MOVE-20210418[0], BTC-MOVE-20210503[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210211108[0], BTC-MOVE-20211108[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0514[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-20210122[0], BTC-PERP[-0.0039999], BTTPERP[0], BULL[0.00000004], BULS[0.00000003], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[0], DOGEBULL[21.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.000903], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00563616], ETH-20210924[0], ETHBULL[0.00000003], ETH-PERP[0], ETHW[-0.00000537], EXCHBULL[0.00000003], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[11.0001207], FTT-PERP[0.29999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.1000000], LINKBULL[20.0000001], LINK-PERP[1.29999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[1.45991672], LUNA2_LOCKED[26.75880568], LUNC[0.00333489], LUNC-PERP[-15000], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MBS[24.999600], MCB-PERP[0], MEDIA-PERP[0], MKRBULL[0.00000003], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[5244977860123175067he Hill by FTX #45410][1], NFX-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[-13], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP[30], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.0945098], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM[4], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[278.63], USDT[0.02602988], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[168000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183901 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BCH-PERP[0], BTC[0.00003007], BTC-20210625[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-20200327[0], ETH[0], ETH-20200327[0], ETH-PERP[0], ETHW[0.00035587], FIDA[0], FLM-PERP[0], FTT[150.09802723], GLMR-PERP[0], GST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077019], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00183907 | | 1INCH[278.39330220], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[-388.14], AVAX-PERP[0], BAND-PERP[0], BTC[0.00260875], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[86318.331525], DOGE-PERP[0], DOT-PERP[0], ETH3.06500613], ETH-PERP[0], ETHW[0.05125610], FTM[3556.138575], FTM-PERP[0], FTT[461.8257607], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[12312], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB[100300501.5], SOL-PERP[0], SRM[1.94580036], SRM_LOCKED[7.41419964], SUSHI-PERP[0], USD[4617.69], USDT[807094.38278299], XRP-PERP[0] | | 1INCH[240.405996] |
| 00183909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200506[0], BTC-MOVE-20210930[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[235.13112434], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20200925[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.21565], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-[03735], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.82020812], SRM_LOCKED[48.28873796], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[1.51147921], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.862512], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00183915 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[750.79921824], FTT-PERP[0], HT-PERP[0], IMA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB[0.00000001], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[34.44535273], SRM_LOCKED[221.44503343], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.54], USDT[0.00630975], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00183917 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[755.01049018], FTT-PERP[0], LINK-PERP[0], RON-PERP[0], SRM[2.05445164], SRM_LOCKED[78.20849269], STG-PERP[0], SXP[0], TRX-PERP[0], USD[2.88159250], XTZ-PERP[0] | | |
| 00183921 | | AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[3.42104468], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.68008602], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-20200626[0], EOS-20200925[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20200926[0], ETH-20200927[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05554306], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[316.95777751], SRM_LOCKED[1385.96103916], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20200327[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[349], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3516.08], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-20200327[0], XAUT-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00183929 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.94634433], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.61950220], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.91899162], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-203[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKED_MAPS_STRIKE-0.07_VEST-2030[0169666], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[774277.30448777], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00183939 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[9.21465512], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[7.77252933], SRM[27.11182997], SRM_LOCKED[72337719], SUSHI-PERP[0], THETA-PERP[0], TOMO[12.6596395], UNI-PERP[0], USD[0.08], USDT[1662.76585859], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00183941 | | AMPL[0], BTC[.00009934], EOSBULL[.41917], FTT[0.02270727], LUA[.05194], SRM[.00250399], SRM_LOCKED[.00955025], USD[1.05], USDT[.008695] | | |
| 00183952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210326[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210327[0], EOS-PERP[0], ETC-PERP[0], ETH[.00024006], ETH-0325[0], ETH-0930[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02622765], FTT-PERP[0], FTT[0.02622765], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.00026383], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[574.46894662], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TSLA-20210326[0], TSLA-20210625[0], USD[27.45], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00183956 | | BTC[0.00007142], COMP[0], ETH[.00062342], FTT[954.43932658], FTT-PERP[0], IP3[209.9601], MAPS[.00266], MATIC[.97929], POLIS[.0063155], SOL[.0003315], SRM[19.93677995], SRM_LOCKED[278.62006581], TRX[.20181], USD[6.32], USDT[137.26767436] | | |
| 00183960 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0028538], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRY[0.00], USD[0.57], USDT[142.60307520], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00183965 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.20], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.35], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08341727], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.01], LUNA2[.3], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[.1], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0000632], SRM_LOCKED[2.40970206], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXPBULL[.20], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRXBULL[.20], TRX-PERP[0], TWTR-20201225[0], UBER-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183973 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], BTC[0], EOS-PERP[0], ETH[.00006451], ETH-PERP[0], ETHW[0], FTT[98.97159876], FTT-PERP[0], LINK-PERP[0], LUNA2[2.53386585], LUNA2_LOCKED[5.91235366], SRM[.02106522], SRM_LOCKED[12995768], SUSHI-PERP[0], TRX[.000799], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00183980 | | 1INCH-PERP[0], AAVE[2.0116485], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2012], ATOM-PERP[0], AUDIO-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.0096205S], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00499601], ETH-PERP[0], ETHW[0.00499601], FIL-PERP[0], FLM-PERP[0], FTT[5.27108470], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.37188460], LUNA2_LOCKED[0.86773073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (324871866147021027/FTX EU - we are here! #222703)[1], NFT (331156668142848S/FTX EU - we are here! #222779)[1], NFT (468910302099730S8/FTX EU - we are here! #222622)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.13962], SOL-PERP[0], SUSHI-PERP[0], SWEAT[68.308], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000051], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-143.64], USDT[0.61020002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00183981 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC[2.50620406], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-20210529[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DAWN[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210426[0], ETH-20211231[0], ETH[5.08906609], ETHBULL[0], ETH-PERP[0], ETHW[1.00000003], FIL-PERP[0], FTM-PERP[0], FTT[150.11360038], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.12810433], LUNA2_LOCKED[14.29891012], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (293992358031617633/NFT)[1], NFT (297405092369229611/StarAtlas Anniversary)[1], NFT (317366346479177946/Raydium Alpha Tester Invitation)[1], NFT (340554625636994232/Raydium Alpha Tester Invitation)[1], NFT (353697430101722539/Raydium Alpha Tester Invitation)[1], NFT (354612721003565538/StarAtlas Anniversary)[1], NFT (366462413252788388/StarAtlas Anniversary)[1], NFT (375378129983396921/StarAtlas Anniversary)[1], NFT (406373145260200505/Raydium Alpha Tester Invitation)[1], NFT (451983370459070174/Raydium Alpha Tester Invitation)[1], NFT (467818862719757054/StarAtlas Anniversary)[1], NFT (489532437971278600/StarAtlas Anniversary)[1], NFT (524056621350986203/NFT)[1], NFT (529923135064765038/Raydium Alpha Tester Invitation)[1], NFT (535558541637743452/StarAtlas Anniversary)[1], NFT (548376755918472516/StarAtlas Anniversary)[1], NFT (564800572757877460/StarAtlas Anniversary)[1], NINJA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[00.00], USDT[53.84616504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00183984 | | UBXT_LOCKED[473.2312767], USDT[0.01574563] | | |
| 00183990 | | ADABULL[.000999€], BULL[.00000786], ETHBULL[.00006704], LINKBULL[.750384], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], RUNE[.07884], USD[0.00], USDT[0], XRPBULL[.00185] | | |
| 00183997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], MANA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96074855], LUNA2_LOCKED[2.24174662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000442], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[00.00], USDT[53.84616504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184002 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03889711], GALA-PERP[0], GMT[.87175], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[0], RUNE-PERP[0], SOL[.00000001], SOL-09300[0], SOL[0000001], SOL-0930[0], SRM[8.7167013], SRM_LOCKED[17.0046719], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00184003 | | ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LEO[.00000001], LINK-PERP[0], MATIC[0], MID-PERP[0], SNX-PERP[0], SRM[.01679276], SRM_LOCKED[7.27547022], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184004 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.32585256], BTC-20200925[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-0020071603[0], BTC-MOVE-WK-2020071703[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210225[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-04202[0], ETH-20200625[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETH-20210925[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT-20200925[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS[491], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20201225[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[6.37021797], SRM-PERP[0], SRM_LOCKED[3.28978203], SRM-PERP[0], SUN[92995.032], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRX-20200925[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[28262.19], USDT[19983.11933524], VET-PERP[0], WAVES-20210326[0], XAUT-20200925[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00184012 | | AVAX-PERP[0], BNB[.007626], BTC[.00012201], BTC-PERP[0], DENT[975113.98], DENT-PERP[2145900], DYDX[139.962], DYDX-PERP[0], ETH[2.0005476], ETH-PERP[0], ETHW[23.2555476], FIDA[22.0[0], FTM[12248.8], FTT[8438.42216], FTT-PERP[105.3], HXRO[49.6092], LUNC-PERP[0], MNGO-PERP[0], RAY[150.8805], RAY-PERP[0], SOL[46.04972283], SOL-PERP[0], SRM[464.43947961], SRM_LOCKED[1.72097299], SUSHI[99.98], TRX[.000001], USD[-495.33], USDT[0], XRP-PERP[0] | | |
| 00184019 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[14], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM0-0624[0], ATOM0-1028166[4], ATOM-0624[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0224[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20201001[0], BTC-20210129[0], BTC-20210129[0], BTC-20210623[0], BTC-20210623[0], BTC-20211216[0], BTC-2021235[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-20201105[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20210104[0], BTC-MOVE-20210529[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-0104[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210613[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-0325[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.02881749], FIDA_LOCKED[.08914024], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2 [0] 94113087], LUNA2_LOCKED[2.19597204], LUNA2-PERP[0], LUNC[204816.96105528], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-0325[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0852294], SRM_LOCKED[.0865933], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[487.05], USDT[771.57525016], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.10211], FTM[.856401] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-PERP[0], EURD.00[0], FIL-PERP[0], FLM-PERP[0], FTT[0.21068887], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (290658217016648407/NEO-NINJA MINT TICKET)[1], NFT (291203084968248653/NEO-NINJA MINT TICKET)[1], NFT (299783308437684637/NEO-NINJA MINT TICKET)[1], NFT (316346320342194897/NEO-NINJA MINT TICKET)[1], NFT (319444827024853351/NEO-NINJA MINT TICKET)[1], NFT (321820732417345474/NEO-NINJA MINT TICKET)[1], NFT (324694159733562353/NEO-NINJA MINT TICKET)[1], NFT (331068763386157512/NEO-NINJA MINT TICKET)[1], NFT (335738251970705609/NEO-NINJA MINT TICKET)[1], NFT (337319751216761953/NEO-NINJA MINT TICKET)[1], NFT (338488430402112805/NEO-NINJA MINT TICKET)[1], NFT (342892091407078137/NEO-NINJA MINT TICKET)[1], NFT (345566102607820127/NEO-NINJA MINT TICKET)[1], NFT (345694571671718901/NEO-NINJA MINT TICKET)[1], NFT (346004725075115198/NEO-NINJA MINT TICKET)[1], NFT (350938846892586970/NEO-NINJA MINT TICKET)[1], NFT (354417481778515977/NEO-NINJA MINT TICKET)[1], NFT (356579549129033391/NEO-NINJA MINT TICKET)[1]. NFT (370337817966910689/NEO-NINJA MINT TICKET)[1], NFT (377954812679771484/NEO-NINJA MINT TICKET)[1], NFT (385786091602618957/NEO-NINJA MINT TICKET)[1], NFT (386283750484071992/NEO-NINJA MINT TICKET)[1], NFT (395454880305342844/NEO-NINJA MINT TICKET)[1], NFT (399751580646889969/NEO-NINJA MINT TICKET)[1], NFT (415055034601767699/NEO-NINJA MINT TICKET)[1], NFT (418546286458174205/NEO-NINJA MINT TICKET)[1], NFT (424601503568023315/NEO-NINJA MINT TICKET)[1], NFT (425582104457495/NEO-NINJA MINT TICKET)[1], NFT (427810788720667420/NEO-NINJA MINT TICKET)[1], NFT (435808842857870816/NEO-NINJA MINT TICKET)[1], NFT (436017996078423/NEO-NINJA MINT TICKET)[1], NFT (439266517248540089/NEO-NINJA MINT TICKET)[1], NFT (440389412169156663/NEO-NINJA MINT TICKET)[1], NFT (445998202859379107/NEO-NINJA MINT TICKET)[1], NFT (449515383746996889/NEO-NINJA MINT TICKET)[1], NFT (451735056339456429/NEO-NINJA MINT TICKET)[1], NFT (452663726667521143/NEO-NINJA MINT TICKET)[1], NFT (455840466586023/NEO-NINJA MINT TICKET)[1], NFT (457865380949645944/NEO-NINJA MINT TICKET)[1], NFT (466346873921504371/NEO-NINJA MINT TICKET)[1], NFT (468632678461075606/NEO-NINJA MINT TICKET)[1], NFT (471595346275973516/NEO-NINJA MINT TICKET)[1], NFT (483544822445984547/NEO-NINJA MINT TICKET)[1], NFT (483905203175082729/NEO-NINJA MINT TICKET)[1], NFT (492298152346406165/NEO-NINJA MINT TICKET)[1], NFT (495442964704143491/NEO-NINJA MINT TICKET)[1], NFT (498868043714718703/NEO-NINJA MINT TICKET)[1], NFT (505526262163058655/NEO-NINJA MINT TICKET)[1], NFT (507567679635890343/NEO-NINJA MINT TICKET)[1], NFT (510740171631014340/NEO-NINJA MINT TICKET)[1], NFT (512459682228194574/NEO-NINJA MINT TICKET)[1], NFT (515721757622397126/NEO-NINJA MINT TICKET)[1], NFT (513852630622097944/NEO-NINJA MINT TICKET)[1], NFT (516441725031157679/NEO-NINJA MINT TICKET)[1], NFT (518475563115767/NEO-NINJA MINT TICKET)[1], NFT (525644130663537013/NEO-NINJA MINT TICKET)[1], NFT (522139027392341030/NEO-NINJA MINT TICKET)[1], NFT (527185896558975189/NEO-NINJA MINT TICKET)[1], NFT (533921074980438/NEO-NINJA MINT TICKET)[1], NFT (546720640333024062/NEO-NINJA MINT TICKET)[1], NFT (548200560276317046/NEO-NINJA MINT TICKET)[1], NFT (552300519995842954/NEO-NINJA MINT TICKET)[1], NFT (557152322596541368/NEO-NINJA MINT TICKET)[1], NFT (557708839323573131/NEO-NINJA MINT TICKET)[1], NFT (559887716641948847/NEO-NINJA MINT TICKET)[1], NFT (560100697485426071/NEO-NINJA MINT TICKET)[1], NFT (575899646516193214/NEO-NINJA MINT TICKET)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0184033 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[.52733], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.996675], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BERNIE[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00002999], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[.04217], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH0-0930[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00092958], ETHW-PERP[0], EXCH-PERP[0], FIDA[.68713], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.42688], FTM-PERP[0], FTT[.063333], FTT-PERP[0], GMT-PERP[0], GT[.008459], HGET[.01004675], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.034107], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MOB[.30365], MTA-PERP[0], OKB[.066116], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.73099553], SRM_LOCKED[79.32736447], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[.0073118], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.56962], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000064], TRX-PERP[0], TULIP-PERP[0], UBXT[.86169], USD[27764.38], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.178305], XAUT-0325[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184043 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.17], BTC-MOVE-2020050Q2[0], ENJ-PERP[0], LINK-PERP[0], LUNA2[25.77577186], LUNA2_LOCKED[60.14346767], LUNC[5612728.59], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[.2.12], USD[10243.33], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 0184044 | | ASD[0], BNB[0], ETHW[.25], FTT[201.66061078], LUNA2[2.94565921], LUNA2_LOCKED[8.87320483], LUNC[20228], MAPS[1724.12582], MATIC[0], RUNE[920.96644610], SGD[6.75], SOL[124.46498619], TRX[.000004], USD[1.47], USDT[0] | | |
| 0184046 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[.00000001], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[1.09825250], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00116513], LUNA2_LOCKED[0.00271864], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001996], SRM_LOCKED[.01730626], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 0184051 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.9972], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], DOT-0930[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.15787346], LUNA2_LOCKED[.03503807], LUNC[.489192], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], UNI-0930[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0184057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.6244], ATOM-PERP[0], AVAX[0], BCH[.899], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], EN[0], EOS-PERP[0], ETH[0.00026810], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.42946234], GMT-PERP[0], GRT[0], JOE[.00000001], KNC-PERP[0], LDO-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00044575], LUNA2_LOCKED[0.00104008], LUNC[297.063102], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-2020092[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SLP[0], SOL[0.71087000], SOL-PERP[0], SPELL[0], SRM[8.5214256], SRM_LOCKED[37.61215798], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[870.11], USDT[2.84872402], VET-PERP[0], WRX[0.51371900], XRP-PERP[0], YFII-PERP[0] | | |
| 0184063 | | AMPL-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00700000], ETHW[0], FTT[0.05937356], GBTC[3938.19], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JPY[35.26], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], NFT (305680416717929812/Austria Ticket Stub #1452)[1], OKB-PERP[0], SHIT-20201225[0], SOL[0], SRM[.9302238], SRM_LOCKED[31.53630616], TRX[.304468], USD[0.14], USDT[0.00000002], USTC-PERP[0] | | USD[0.07] |
| 0184065 | | AAPL[0], ABNB[0], BNB[0], BTC[0.00000111], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[140.97316192], GME-20210326[0], LINK[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], NOK-20210326[0], SHIB[117368.18931231], SOL[0], SPY-1230[0], SRM[16.76121759], SRM_LOCKED[74.53235308], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[11695.5507778], UBXT_LOCKED[55.6506834], USD[603.31], USDT[3.60835438], WSB-20210326[0] | Yes | |
| 0184069 | | BNB[.00000001], BTC[0], ETH[0], FTT[25.05392700], SRM[.32982974], SRM_LOCKED[188.25466134], TRUMP[0], TRUMPFEBWIN[2475.352795], USD[22.09], USDT[0] | | |
| 0184072 | | 1INCH-PERP[0], AAVE-PERP[0], APE[.000035], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[17.10441655], FTT-PERP[0], GALA-PERP[0], IMX[.0027465], IND[655], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00217797], LUNA2_LOCKED[0.00508193], LUNC[48.1802409], LUNC-PERP[0], NFT (477185718162948244/FTX AU - we are here! #46736)[1], NFT (525748858333406963/FTX AU - we are here! #46743)[1], RUNE[.0909795], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00473009], SOL-PERP[0], SPELL[.129], SRM[35.16812779], SRM_LOCKED[133.87023379], STEP-PERP[0], TRX[.192235], USD[-1.45], USTC[2.25982], WRX[.033855], XRP[480.49904] | | |
| 0184088 | | AAPL[0], AGLD-PERP[0], AKRO[23], ALPHA[0], APE[0.00640771], AR-PERP[0], ATLAS-PERP[0], BAO[0.9412], BAT[1], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COIN[0], DENT[34], DYDX-PERP[0], ETH[0], ETHW-PERP[0], FTM[0.00165323], FTT-PERP[0], GALA[.0107156], GALA-PERP[0], GENE[.0000001], GOGOL[0.00000001], GOGOL-PERP[0], GRT[1], KIN[76], OMG-20210924[0], RSR[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[1.04708045.43371432], SRM-PERP[0], SUSHI-PERP[0], SWAP[0], SXP[0], TRX[0], TRU[0.00162202], TRUMP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UBXT[26], USD[0.02], USDT[0.00752083], USDT-PERP[0] | Yes | |
| 0184093 | | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05712814], FTT-PERP[0], GRT[12020.9524], ICP-PERP[0], LUNA2[0.04236909], LUNA2_LOCKED[0.00988422], NFT (434958114558927044/FTX EU - we are here! #29898)[1], NFT (440230516612441849/FTX EU - we are here! #29837)[1], RSR[0], RSR-PERP[0], SOS-PERP[0], TRX[0], USD[0.80], USDT[0.00413399], USTC[.59964] | | |
| 0184095 | | 1INCH-20210326[0], AAVE-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20211225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL-20201225[0], ATOM-20201225[0], ATOM-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200626[0], BTC-20210326[0], BTC-MOVE-20200307[0], BTC-MOVE-2020030Q2[0], BTC-MOVE-WK-20200403[0], CAI-20200327[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CUSD-20200605[0], DOT-20201225[0], EOS-20200327[0], EOS-20200626[0], EOS-20200327[0], ETC-PERP[0], ETH[0.00000002], ETH-20200327[0], ETH-20200626[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20211225[0], ETH-PERP[0], ETH-PERP[0], FTT[25.08593416], FTT-PERP[0], HT-20200626[0], HT-20200925[0], HT-PERP[0], KNC-20200327[0], KNC-20200626[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LTC-20200626[0], LTC-20210625[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-20200327[0], OKB-20200925[0], OKB-20210326[0], OMG-PERP[0], PAXG-20200327[0], PAXG-20200626[0], PAXG-20200925[0], SHIT-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.43383635], SRM_LOCKED[14.87393552], SRM-PERP[0], SUSHI-20200327[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3024.650875], UNI-20201225[0], UNI-20210326[0], USD[1135.09], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200327[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0] | Yes | |
| 0184100 | | APT-PERP[0], BNB[0.00000001], DFL[.00000001], ETH[5.39629064], ETH-PERP[0], ETHW[.00000001], FTT[0.04152564], FTT-PERP[0], IMX[.01210001], LUNC-PERP[0], NFT (410974384632307267/FTX Swap Pack #13 (Redeemed))[1], NFT (561576447826038215/FTX Swag Pack #9 (Redeemed))[1], SOL[0.00000003], SOL-PERP[0], SRM[.6005432], SRM_LOCKED[507.02075579], TRX[.98901], USD[5.13], USDT[0.00078531] | | |
| 0184105 | | AMPL[0], MTA[.985], SRM[7.35339313], SRM_LOCKED[26.65759703], TRX[.000001], USD[0.01] | | |
| 0184111 | | ATLAS[9.8], BTC[0], FTT[0.11511641], SRM[.4276168], SRM_LOCKED[7.12558622], USD[1848.35], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184129 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00168599], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10099083], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04368573], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00687732], LUNA2_LOCKED[0.01604709], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00125], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[32.08], USD[201.17], USDT[0.00685398], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00184143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-2021123[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOX-PERP[0], BRZ-20210326[0], BTC-0325[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-20200403[0], BTC-MOVE-20200409[0], BTC-MOVE-20200408[0], BTC-MOVE-20200501[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200602[0], BTC-MOVE-20200606[0], BTC-MOVE-20200710[0], BTC-MOVE-20200815[0], BTC-MOVE-20200824[0], BTC-MOVE-20200211[0], BTC-MOVE-20201117[0], BTC-MOVE-20201122[0], BTC-MOVE-20201208[0], BTC-MOVE-20201207[0], BTC-MOVE-20210130[0], BTC-MOVE-20211110[0], BTC-MOVE-20211109[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-W-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200521[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-20210325[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.02846144], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[0.00000001], GME[0.00000002], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IN-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.01255], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (40379588600435037/FTX Swag Pack #303 (Redeemed)[1], OKB[0], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[17.38579412], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0040668], SOL-20210326[0], SOL-OVER-TW-OD[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.88056491], SRM_LOCKED[834.12043306], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[2898.31931?], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[140004.6], TRU-PERP[0], TRX[.0000021], TRX-20200525[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[888652.19], USDT[38208.68213249], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00184146 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0.92043325], APE-PERP[0], ASDBULL[.936], ASD-PERP[0], ATOM-PERP[0], AVAX[0.02393381], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[581.56715984], BTC[0.26351530], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200531[0], BTC-MOVE-20200728[0], BTC-MOVE-20210122[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[11.52978753], ETHBULL[0], ETH-PERP[0], ETHW[1.52555110], FTT[335.17955426], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMX[.25], HNT-PERP[0], KNC-20200925[0], LEO[256.08234473], LINK-PERP[0], LOOKS[3.25202601], LTC-PERP[0], LUNA2[0.00863011], LUNA2_LOCKED[0.01873671], MAPS[1667.861391], MATIC[42.89210?], MAPS[992378], MTA-PERP[0], NEAR-PERP[0], OMG-01242082], OMG-PERP[0], OXY[1.949952], POLIS[347.8], POLIS-PERP[0], RAY[0.90797715], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[4.93128847], SOL-PERP[0], SRM[111.75461258], SRM_LOCKED[59.59351825], SRM-PERP[0], STEP[0.789991], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TSLA-20210326[0], UNI-PERP[0], USD[555.20], USDT[0.00081257], USTC[1.13668803], XRP[.03424], XRP-PERP[0], YFI-PERP[0] | | BTC[.002222], ETH[.383375], LEO[65.584209], RAY[.824577], SOL[4.914762], USD[554.82] |
| 00184156 | | ALPHA[87347805], ALPHA-PERP[0], ASD[16.77204273], ASD-20210625[0], ASD-PERP[0], AUDIO[1.9353107], AUDIO-PERP[0], BADGER[0.00847215], BADGER-PERP[0], BAL[0.07997143], BAO[999.35495], BERNIE[0], BNB[0.57997512], BSV-PERP[0], BTC[0.06554708], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200313[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-MOVE-20200428[0], BTC-MOVE-WK-20200403[0], BTC-PERP[0], BTMX-20200327[0], BTMX-20210326[0], CHZ[19.996314], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV[9.9987145], CONV[9.9961107], CREAM-20210326[0], CREAM-20210624[0], CRO[239.9520345], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[5.00061218], ENB[9.998157], ENJ[9.998157], EOS-20200327[0], EOS-20200626[0], EOS-PERP[0], ETH-20200327[0], ETH-20201123[0], ETH-PERP[0], ETHW[0.49325673], FIDA[3.02160009], FIDA_LOCKED[0.17115?1], FTM[13.99601475], FTT[1.99962], GMT[10], GRT[0.04183564], GST-PERP[0], KIN[39130.1199], KIN-PERP[0], LINA[29.9898635], LINK-20200626[0], LINK[.99968769], LUNA2[14.73748695], LUNA2_LOCKED[34.38746955], LUNC[4723.46145], LUNC-PERP[0], MAPS[.96654965], MATIC[0], MOB[.49990785], OKB[0.47710178], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OXY[5.99751195], REEF-20210625[0], REEF-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01992601], SRM_LOCKED[.04121096], SRM-PERP[0], SUSHI[1.50117466], SXP[2.99940471], TOMO-20200327[0], TOMO-PERP[0], TRU-20210625[0], TRU[4.998157], TRU-PERP[0], TSLA[.1207467?5], TSLAPRE[0], UBXT[73.9861224], UNI[2.99984471], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2371.30], USDT[0.00000001], USTC[2037.58678], USTC-PERP[0], XRP[16.05297616], XRP-20200327[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] | | OKB[.400968] |
| 00184157 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0505[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201130[0], BTC-MOVE-20200Q30[0], BTC-MOVE-20200Q40[0], BTC-MOVE-20210[12)[0], BTC-MOVE-W-20011111[0], BTC-MOVE-WK-20201125[0], BTC-MOVE-WK-20201231[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.0099988], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON[0.84767583], SRM_LOCKED[14.64478738], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-0.94], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20212025[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00184160 | | 1INCH-PERP[4608], AAVE-PERP[-148.05000000], ADA-PERP[9114], ALGO-PERP[-552105], APE[7166.9445575], APE-PERP[749], ATOM-PERP[401.09999999], AVAX[1300.422761], AVAX-PERP[-1008.89999999], AXS-PERP[-10269.10000000], BAL-PERP[-20555.64], BAND-PERP[-31036.10000000], BCH[41.65965927], BCH-PERP[17.50989999], BNB[90.17045460], BNB-PERP[47.64500000], BTC[6.98709999], BTC-PERP[-4.72000000], BTC-20200327[0], BTC-20200502[0], BTC-20200523[0], BTC-20210326[0], BTC-PERP[-4.72000000], BTT-PRE-PERP[0], CHZ-PERP[-2090], COMP-PERP[-4232.82909999], CRV-PERP[-1556], DASH-PERP[-2531.84000000], DOGE[326327.16104], DOGE-PERP[338336], DOT-PERP[-343.10000000], DYDX[6431.69426], DYDX-PERP[-3317.39999999], EGLD-PERP[-251.69999999], EOS-PERP[-1556], EOS-PERP[-1377.59999999], ETC-PERP[-785.59999999], ETH[6.89634133], ETH-PERP[-53.90000000], ETHW[819.14388003], FIL[0.00144], FIL-PERP[-4800], FTM[17154.1269], FTM-PERP[-46864], FTT[256847.05666], FTT-PERP[-4800], GMT-PERP[-13361.60000000], GALA-PERP[-11979780], GMT-PERP[-465827], GRT-PERP[-1436645], GST-PERP[1320], ICP-PERP[-2604.88000000], IOTA-PERP[-28502], JASMY-PERP[-260003], KAVA-PERP[-41998], LINK-PERP[-7298], LRC[875.224065], LRC-PERP[-1089487], LTC[63.97417158], LTC-PERP[-61.86000000], LUNA2[1235.30203151], LUNA2_LOCKED[2882.37140677], LUNC[2547118572.28801387], LUNC-PERP[0], MANA[4073.051605], MANA-PERP[-840335], MAPS[69541.9636030224], MAPS_LOCKED[3635573.0083636976], MATIC[365.16155], MATIC-PERP[916], MSRM_LOCKED[22], NEAR-PERP[-10109.50000000], NEO-PERP[-1940.6], OMG[8054.20257?5], OMG-PERP[-15642.9999999], PEOPLE-PERP[-3094070], RAY[559.91487], RAY-PERP[-1255], RUNE[33889.10265920], RUNE-PERP[-161047.3], SAND[396.39695], SAND-PERP[-20266], SHIB[2747697566], SHIB-PERP[-23040800000], SKL-PERP[-3108836], SLP[3159316.19566], SLP-PERP[-1297181], SOL[1503.738069], SOL-PERP[-6748.83000000], SRM[5489963], SRM-PERP[0], STORJ[934094.1770999], STMX-PERP[-251598], SUSHI-PERP[2687.5], SXP[50460.858414], SXP-PERP[-580618.1219], THETA-PERP[-209316.39999999], TRX[.000012], TLM-PERP[72900], UNI-PERP[27.99999999], USD[19112818.69], USDT[62272133.98411597], USTC[.1819], USTC-PERP[0], VET-PERP[-9928327], WAVES-PERP[-53681], XLM-PERP[-1017271], XRP[36099.136405], XRP-PERP[-23446], YFII-PERP[-0.70300000], ZEC-PERP[0], ZIL-PERP[-9687090] | | |
| 00184167 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95694501], LUNA2_LOCKED[2.23287169], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[293.81], USDT[0.06833198], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184172 | | 1INCH-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB[0.00189302], BNB-PERP[0], ETH[.00031101], ETH-PERP[0], ETHW[0.00031100], ROOK-PERP[0], SRM[.00289072], SRM_LOCKED[.01234682], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00184173 | | BTC[0], ETH[0], ETH-PERP[0], FTT[1371.0801986], LUNA2_LOCKED[796.8859792], SRM[1.4509582], SRM_LOCKED[305.8690418], TRX[0.00000001], USD[0.00], USDT[8.92723177] | | |
| 00184179 | | ASD-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.05112776], BTC-20200925[0], BTC-20211225[0], BTC-MOVE-20200916[0], BTC-PERP[0], BTMX-20200327[0], DASH-PERP[0], DOGE-20210625[0], ETH-20200925[0], ETH-20211225[0], ETH[3.76542939], ETH-PERP[0], ETHW[3.76542939], FTT[1100], LINK-20200925[0], LINK-PERP[0], MATIC-20200327[0], MATIC-PERP[0], OIL100-20200529[0], OKB-20200327[0], OKB-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[104.16709295], SRM_LOCKED[578.99290705], SUSHI-20200925[0], SUSHI-PERP[0], USD[7.35], USDT-20200125[0], USDT[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184195 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210131[0], BTC-MOVE-20210227[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.37171122], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210825[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210211[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.0000011], SRM_LOCKED[128.37164481], SRM-PERP[0], STEP-PERP[0], STG[500.57317341], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14.62], USDT[4.42105804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184197 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], ANC-PERP[0], APE[0.0002265], APE-PERP[0], APHA-20201225[0], APT-PERP[0], AR-PERP[0], ATLAS[99697.78848211], ATLAS-PERP[0], ATOM-0325[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04482428], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009386], BTC-20200826[0], BTC-20201225[0], BTC-MOVE-0406[0], BTC-MOVE-20201026[0], BTC-MOVE-20201103[0], BTC-MOVE-20201110[0], BTC-MOVE-20201116[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DGB-0.88030001], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200826[0], ETH-20201225[0], ETH-PERP[0], FIDA[0.02964948], FIDA-LOCKED[11.32610736], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[299.16754800], GALA[9031.326768?], GALA-PERP[0], GMT-PERP[0], GRT[114.90583830], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[0?105490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[444469046793351324/Sneaker #45779802[0]1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS[1612.93014322], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[1.33888933], SRM_LOCKED[213.04410873], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSH-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UBXT_LOCKED[1.02331488], UNI-PERP[0], USD[566.30], USDT[0.93836584], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[1000.76968586], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184210 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT[2662.32937445], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200226[0], BTC-MOVE-20200227[0], BTC-MOVE-20200228[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200304[0], BTC-MOVE-20200307[0], BTC-MOVE-20200309[0], BTC-MOVE-20200311[0], BTC-MOVE-20200318[0], BTC-MOVE-20200316[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.10774047], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[65.85420155], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[313846941916862338/Monza Ticket Stub #767[1]1], NFT[345973173028073098/FTX Crypto Cup 2022 Key #1443[1]1], NFT[369180638819754638/FTX EU - we are here! #81100[1]1], NFT[372483660598313536/Monaco Ticket Stub #535[1]1], NFT[378335715243786462/FTX EU - we are here! #719543[1]1], NFT[425894462070280039/Baku Ticket Stub #788[1]1], NFT[433595745537811822/Belgium Ticket Stub #838[1]1], NFT[449285399227683382/Singapore Ticket Stub #1008[1]1], NFT[453477140057618/Mexico Ticket Stub #1170[1]1], NFT[458927274662442203/FTX EU - we are here! #81282[1]1], NFT[462584167765728557/Netherlands Ticket Stub #1583[1]1], NFT[483236210658535515/Austria Ticket Stub #298[1]1], NFT[500013652490548485/France Ticket Stub #248[1]1], NFT[503889966893976212/Japan Ticket Stub #606[1]1], NFT[508193231467699512/Montreal Ticket Stub #198[1]1], NFT[531201769202002962/FTX AU - we are here! #1113[1]1], NFT[548028424662261179/FTX AU - we are here! #3847[1]1], NFT[548130249664609196/Austin Ticket Stub #307[1]1], NFT[571104028568403072/FTX AU - we are here! #37940[1]1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.12751756], SRM_LOCKED[73.66265249], SRM-PERP[0], TRX-PERP[0], USD[26.35], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | USD[19.15] |
| 00184224 | | ASD[.01], BTC[21.11294082], DAI[705.71660968], DMGBULL[2.9979], DOGE[3.29065], FTM[.5], FTT[1021.03489426], LUNA2[76.00341416], LUNA2_LOCKED[177.34129971], LUNC[16549903.45], NFT[336735790315655051/FTX EU - we are here! #66[1]1], RUNE[.0573825], SNX[.001], SOL[.722], SRM[72.18199008], SRM_LOCKED[902.72024718], TLM[826478.6], TONCOIN[82518.660686], TRX[1.350953], USD[1.41], USDT[1.55894724] | | |
| 00184227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PERP-PERP[0], SOL-PERP[0], SRM[.64614304], SRM-PERP[0], SUSHI-PERP[0], USD[70.83], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], FTT[.17977587], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06843753], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00221585], LUNA2_LOCKED[0.00496032], LUNC[0068482], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.99753], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.27], USDT[0651.30715818], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00184256 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[2.5], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[.21], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.07551055], BTC-20200925[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTODOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07942873], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.86], GDX[.22], GLD[.06], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[2], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013368], LUNA2_LOCKED[0.0031121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[.06], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.4], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.11044125], SRM_LOCKED[0.4294556], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[1.7], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70699.90], USDT[0.91667447], USDT-PERP[0], USO[0], USTC[.01894072], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00184262 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETHW[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00008305], VET-PERP[0] | | |
| 00184274 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00152128], BNB-PERP[0], BNT[0], BTC[0.02081571], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11086902], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09036934], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.21699769], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03966108], LUNC[0], LUNC-PERP[0], MATIC[0.768867110], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-20210225[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[-527.98], USDT[202.50796534], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184288 | | 1INCH-PERP[0], AAVE[2.33841114], ADA-PERP[0], ALGOBULL[1862234.6835], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00099463], BTC-MOVE-WK-20200717[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[6.8], ETH-PERP[0], ETHW[0.84835732], FIDA[913.2662021], FIDA_LOCKED[11.17713963], FTT[0.19625443], FTT-PERP[0], HGET[139.00263], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[2888], OXY-PERP[0], RDDX[1.8666924], RUNE-PERP[0], SOL[.89913490], SOL-PERP[0], SRM-PERP[0], STG[28.24444622], SUSHI-PERP[0], TRX-PERP[0], USD[2.32], USDT[0] | | |
| 00184291 | | BTC[2], CEL[.0335], ETH[0], ETHW[1.83500660], FTT[1470.550773], LUNA2[0.00261382], LUNA2_LOCKED[0.0609893], SRM[8.09535486], SRM_LOCKED[150.90446514], TRX[.00003], USD[0.23], USDT[0], USTC[.37], WBTC[.00004091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184342 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.07074], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02452604], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[15.98992], RAY[0.51780802], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3594198], SRM_LOCKED[7.24274022], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3033.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0184345 | | BNBBEAR[39725419105.5], BNBBULL[0.00000001], BTC[0], BULL[0], DOGE[.300605], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[0.01399488], LINKBEAR[14340], LINKBULL[0], SC-PERP[0], SRM[10.34934355], SRM_LOCKED[39.57065645], USD[0.00], USTC-PERP[0], ZECBEAR[0] | | |
| 0184370 | | AVAX[.00015], BNB[.01211831], BTC[0.00009832], BTC-PERP[0], ETH[.50008608], ETHW[8.17908608], MATIC[879.40770204], SRM[65.46781673], SRM_LOCKED[461.39455835], TRX[.000001], USD[7.00] | | |
| 0184387 | | HKD[0.00], OKB-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000883] | | |
| 0184397 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0095921], BNB-PERP[0], BTC[2.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06877597], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0122], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[336], NEO-PERP[0], OXY[.303745], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[161.3433577], TRX-PERP[0], USD[26078.45], USDT[-0.34619412], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0184412 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[.0728325], ALICE-PERP[0], ANC-PERP[0], APE[.000058], APT-PERP[0], ATOM[0.13947818], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10051752], AVAX-PERP[0], BAND-PERP[0], BNB[0.00880966], BOBA[.1222725], BTC[0.00524683], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CQT[.11764706], CRV[.00006], CRV-PERP[0], CVX[0.0001155], CVX-PERP[0], DAI[0], DOGE[0.50153559], DOGE-PERP[0], DOT[9.24090315], DOT-PERP[0], DYDX[.00002757], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01038630], ETH-1230[0], ETH-PERP[0], ETHW[0.01046531], ETHW-PERP[0], FLOW-PERP[0], FTM[0.18941278], FTM-PERP[0], FTT[.150], FTT-PERP[0], FXS[.00004995], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.13147937], LINK-PERP[0], LOOKS[3.64671831], LOOKS-PERP[0], LUNA2[0.35223504], LUNA2_LOCKED[3803.17754842], LUNC[27138.39643875], LUNC-PERP[0], MASK-PERP[0], MATIC[7.00529064], MATIC-PERP[0], MINA-PERP[0], MKR[0.02342589], NEAR-PERP[0], NFT [476249714123181118/The Hill by FTX #32550][0], REN-PERP[0], RNDR[.03044592], RNDR-PERP[0], RSR-PERP[0], SLND[3.0269495], SNX-PERP[0], SOL[0.01192407], SOL-1230[-1095.1], SOL-PERP[0], SPELL[.00000003], SPELL-PERP[0], SRM[1.28432344], SRM_LOCKED[3791.07567656], STG[.90132], STX-PERP[0], SUSHI[0.09220735], TRX[10.0069956], UNI[1850.55178841], UNI-PERP[0], USD[19068.03.05], USDT[1642857.97820617], USDT-PERP[0], USTC[10], USTC-PERP[0] | | |
| 0184418 | | AMPL-PERP[0], BNB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SRM[.04193065], SRM_LOCKED[.13348327], TRX[.000001], USD[0.15], USDT[0] | | |
| 0184436 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00479345], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05951607], GALA-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00801], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.57815115], USDT-PERP[0], XRP-PERP[0] | | |
| 0184436 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20201231[0], 1INCH-20210624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210226[0], ALGO-20210924[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20210924[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.75488], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0788525], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH[.000001], BCH-0325[0], BCH-20201225[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0625[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20201231[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[.000003], BTC-1231[0], BTC-20210226[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-MOVE-20210923[0], BTC-MOVE-20210310[40], BTC-MOVE-20210314[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210333[0], BTC-MOVE-20210338[0], BTC-MOVE-20210340[0], BTC-MOVE-20210310[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210510[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210526[0], BTC-MOVE-WK-20210103[80], BTC-MOVE-WK-20210110[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210606[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP[.00009803], COMP-0325[0], COMP-0624[0], COMP-20201225[0], COMP-20210326[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD7-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[2.02599600], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20200925[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[1.2930], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[0], FIDA[733548.10162836], FIDA_LOCKED[4852979.24638489], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.46041755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GMT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[607.65050846], LUNA2_LOCKED[4147.851186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDE.0070274], MER[16.4285.71], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.015765], PERP-PERP[0], PYTH_LOCKED[4166667], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[1.50064720], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00737875], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM_LOCKED[107468.54160608], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-20211123[0], THETA-PERP[0], TRX[.000001], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-20210326[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[3375.77947493], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20210225[0], YFI-20210326[0], YFII-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184450 | | AAVE-20210326[0], AMPL[0.02328736], AMPL-PERP[0], BLT[0.00000674], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAD[0.00], CRO-20201225[0], CRO-20210326[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[103.30079247], EUR[139.39], FTT[289.97729696], GBTC-20201225[0], HT-PERP[0], LINK-PERP[0], SOL-20201225[0], SOL-20210326[0], SRM[1.44676492], SRM_LOCKED[59.28862771], TRX-20210326[0], TRX-20210625[0], USD[0.60], USDT[3375.77947493] | Yes | |
| 0184453 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000900], BTC-20201225[0], BTC-20210326[0], BTC-20210925[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COIN[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0.25196151], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1-1230[0], ETH-PERP[0], ETHW[0], ETHWEU[0], FIL-20210225[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.000562516], FTM-PERP[0], FTT[0.00040882], FTT-PERP[0], GAL-PERP[0], GBTC[0.00108345], GBTC-20200925[0], GMT-PERP[0], GMT-20211231[0], HT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-20201225[0], LTC-20210326[0], LUNA2[0.00042684], LUNA2_LOCKED[0.00099696], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], NFT [373805748024100788/Austria Ticket Stub #14116][1], NFT [381849731894687605/The Hill by FTX #3940][1], ONB[0], ONB-20211231[0], OMG-PERP[0], PEOPLE[5.4254511[9], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.47256501], SRM_LOCKED[8.26609899], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00009600], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.91], USDT[0.01104585], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0184458 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK[.00004347], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001447], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0184461 | | FTT[0.20449782], LUNA2[0.01010465], LUNA2_LOCKED[0.02357752], LUNC[2200.30985], NFT [308103476841303260/FTX EU - we are here! #107713][1], NFT [342577560280673296/FTX EU - we are here! #107852][1], NFT [358185682199678772/The Hill by FTX #16506][1], NFT [370549633508343449/FTX Crypto Cup 2022 Key #15739][1], NFT [441385715679223791/FTX EU - we are here! #107968][1], USD[2.16] | Yes | |
| 0184464 | | ALGO-PERP[0], ARKK-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210625[0], SPY-20210326[0], SPY-20210625[0], SRM[58.44927852], SRM_LOCKED[196.53803268], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[52.99], WSB-20210326[0], WSB-20210625[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184470 | | AAVE-PERP[0], ALGO-PERP[0], AURY[.44068231], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200512[0], BTC-MOVE-20200613[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH4[.00682254], ETH-PERP[0], ETHW[4.00082255], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[100595], LTC-PERP[0], LUNA2[0.80236216], LUNA2_LOCKED[1.87217837], LUNC[174716.05], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[102.77322443], TRX-PERP[0], UNI-PERP[0], USD[-8968.44], USDT[0.18368523], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00184471 | | 1INCH-PERP[0], AAPL-062[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.0007012], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.083054], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00354988], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.07429868], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRM[.0031312], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00267[...]]... | | |
| 00184476 | | BTC[0], SRM[15.2191115], SRM_LOCKED[66.1408885], USD[0.00], USDT[0] | | |
| 00184494 | | DEFI-PERP[0], LUNC-PERP[0], SRM[.2377546], SRM_LOCKED[103.00718173], TRYBBEAR[0], USD[102.06] | | |
| 00184505 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00004474], BTC-PERP[0], DOGE[.39721925], DOGE-PERP[0], ETH-PERP[0], FTT[25.98271], GRT-PERP[0], LTC-PERP[0], LUNA2[0.25484892], LUNA2_LOCKED[0.59464749], LUNC[55493.89], SOL-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], USD[0.00], USDT[19675.20274836] | | |
| 00184519 | | ASD[.05414], ATOM[.07863579], AXS[.05022514], BIT[.809], BLT[.5346], BNB[0.00686526], BTC[.00007158], CHZ-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00017399], FLOW-PERP[0], FTT[.05636192], FTT-PERP[0], GAL[.09877247], GAL-PERP[0], GMT[.38596061], HNT[.09342787], ICP-PERP[0], IMX[.00741523], MTA[.3064], NEAR[.10168289], RAY[.61502294], RAY-PERP[0], SOL[0.00192181], SRM[.6126813], SRM_LOCKED[2.55354397], STEP[.06138], SWEAT[71.59154213], SXP[.08438303], TRX[.000778], USD[0.00], USDT-PERP[0] | Yes | |
| 00184520 | | AVAX[70.13992440], DOGE[2001.86572676], DOT[59.988], FTM[299.94], LUNA2_LOCKED[10.71340579], LUNC[999800], SAND[199.96], USD[302.77] | | DOGE[1999.6] |
| 00184523 | | AVAX[0], BTC-MOVE-20210914[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00114077], LUNA2[1.70293955], LUNA2_LOCKED[3.97352562], LUNC[369942.4023088], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], RSR[29204.6], TRU-PERP[0], USD[-136.16], USDT[0], USTC-PERP[0] | | |
| 00184536 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211024[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB-PERP[0], BTC[0.00001587], BTC-20200915[0], BTC-20200613[0], BTC-20201113[0], BTC-20210924[0], BTC-MOVE-20200302[0], BTC-MOVE-20200309[0], BTC-MOVE-20200608[0], BTC-MOVE-20200908[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-20210625[0], CEL-20210924[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTHRESULT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210627[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBTC-20211231[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200923[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0.00000001], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PETE[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[BTC[0.00000019], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SLV-20210625[0], SLV-20211231[0], SNX[0.00000002], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[985.6], TRX[.000006], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0.00000005], USO-20210326[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00184542 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-123[0], BTC-20200327[0], BTC-20200722[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-20200925[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.25089440], GALA-PERP[0], GMT-PERP[0], LINK-20200327[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00879834], SRM_LOCKED[0.05295634], TOMO-20200626[0], TOMO-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.91], USDT[0.00023833], XAUT-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200925[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00184547 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[0.92922009], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-20210625[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210925[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRTBULL[0.07230609], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.01005806], SRM_LOCKED[0.04616434], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184563 | | ADA-20200925[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.89983], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[5], DOT-PERP[0], DYDX[999.8], EDEN-PERP[100000], ETC-PERP[0], ETH-20200327[0], ETH-20200626[0], ETH[2.99949], ETH-PERP[0], ETHW[1.00049], FTM[1022.871061], FTM-PERP[0], FTT[1799.08], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[999.8], NEAR-PERP[0], RUNE[299.94], SOL-20200925[0], SOL[4.00.9805072], SOL-PERP[0], SRM[15.11270668], SRM_LOCKED[140.88729332], USD[34122.73], XRP[9427.11], XRP-PERP[0] | | FTM[900] |
| 00184588 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], BAL-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00424196], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.63601689], SRM_LOCKED[2.42398311], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-20210326[0], USD[0.00], YFI-20210326[0], YFI-PERP[0] | | |
| 00184591 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03221625], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55.30], USDT[0] | | |
| 00184594 | | BTC[.00006378], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000096], COPE[.288343], RAY-PERP[0], SLND[48.9], SOL[1.56701492], SRM[163.90754942], SRM_LOCKED[0.00318154], SRM-PERP[0], USD[3.97], USDT[0], XLMBEAR[0.026704], XLM-PERP[0], XRP-20210326[0], XRP[21.4859], XRPBEAR[12130.32049], XRPBULL[.29475], XRP-PERP[0] | | |
| 00184598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000013], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00833342], SRM_LOCKED[7.2209138], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0184601 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.34199722], LUNA2_LOCKED[3.13132684], LUNC[505.57668156], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0184613 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20200416[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00462334], LUNA2_LOCKED[0.01078779], LUNC[1006.742417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REAL[.093440], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[80.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0184615 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[.007144], ADA-PERP[0], ALCX[0.00026676], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00827], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210413[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.93700000], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.09844], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.823466], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00060004], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], OLY22[10], OXY[0], OXY-PERP[0], PERP[.08874], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01418866], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.006921], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], USD[76.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.44409026], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.21251279], LUNA2_LOCKED[9.82919652], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184647 | | BCH[.00070547], BCHA[.00070547], BCH-PERP[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETHBEAR[.00997], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], OKB-PERP[0], OLY22[10], PAXG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.36352629] | | |
| 0184652 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2315.00], FIL-PERP[0], FTM-PERP[0], FTT[27.32015745], FTT-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MNGO-PERP[0], SOL-PERP[0], SRM[.08553842], SRM-PERP[0], STG[13378], USD[0.87], USDT[0.00000002], XTZ-PERP[0] | | |
| 0184666 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00430818], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200327[0], BTC-20200626[0], BTC-20201225[0], BTC-MOVE-20200430[0], BTC-MOVE-20200514[0], BTC-PERP[0], BVOL[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200327[0], ETH-20200626[0], ETH-20210125[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06784150], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49786004], SRM_LOCKED[5.13577192], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184687 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[.00622877], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200407[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SRM[2.29272079], SRM_LOCKED[.07580025], TOMO-PERP[0], USD[4.36], USDT[0], XRP[.789648], XTZ-PERP[0] | | |
| 0184703 | | ADA-20210326[0], ADA-20210625[0], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-1230[0], BTC[12.52128853], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210125[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.0004], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0004], FTT[960.7316535], SOL[249.966], SRM[1787.23257465], SRM_LOCKED[453.14237335], USD[1217717.73] | | |
| 0184717 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.55006308], LUNA2_LOCKED[3.63828054], LUNC[.00164641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[13.17], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00397448], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00001828], ETH-PERP[0], ETHW[0.00001828], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00432363], LUNA2_LOCKED[0.01008847], LUNC[941.48], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[.086054], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0184775 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[1.7301], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.86816904], ETH-PERP[0], ETHW[0], FTT[1093.42685749], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1683.284437], LUNC[0], MATIC[107], MATIC-PERP[-.96], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-18290.65], USDT[100], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184778 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-1230[-6644], ADA-20200626[0], ADA-20200625[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[6644], ALCX-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-20200926[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-20200327[0], ALT-20200626[0], ALT-20201226[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], APT-20200626[0], APT-PERP[0], ARKK[0], ASD-20210625[0], ASD-PERP[0], ATOM-1230[0], ATOM-20200327[0], ATOM-20200625[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-1230[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[43.9], AXS-PERP[-43.9], BABA[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-1230[0], BCH-20200626[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BLX-20210625[0], BNB[0.00000000], BNB-20200327[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-20200626[0], BNT-20201225[0], BNT-20210326[0], BNT-PERP[0], BRZ[0.00000000], BRZ-20201225[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BSV[0.00000000], BSV-20210326[0], BSV-PERP[0], BTC[0.00000000], BTC-0331[0], BTC-1230[-0.0251], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0.0251], BTMX-20200326[0], BTMX-20201225[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210326[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[-3.066], COMP-20201225[0], COMP-20210225[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[3.0662000000], CREAM[0], CREAM-20200625[0], CREAM-20210328[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-1230[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20210924[0], DRGN-0624[0], DRGN-20200327[0], DRGN-20200926[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], EOS-1230[-3303.4], EOS-20200327[0], EOS-20200626[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[3405.8], ETC-20200327[0], ETC-20200925[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000002], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-1230[0], EXCH-20200327[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[27], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[978.87418382], FTT-PERP[0], GALA-PERP[0], GMT-20201225[0], GMT-20210625[0], GMT-20210924[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000000], HT-20200626[0], HT-20200925[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0.00000002], KNC-PERP[0], LEO-20200125[0], LEO-20200925[0], LEO-20200925[0], LEO-20200925[0], LEO-20200926[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-06240[0], MID-1230[0], MID-20200327[0], MID-20200625[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NIO-0930[0], OKB-0325[0], OKB-1230[0], OKB-20200327[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20200926[0], OMG-20210625[0], OMG-PERP[0], OP-1230[-160], OP-PERP[160], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], REEF-1230[0], REEF-20210624[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20200327[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[9.88814756], SRM_LOCKED[176.29132753], SRM-PERP[0], SUSHI-1230[239], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[-779.5], SXP-0325[0], SXP-20200925[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-0624[0], TRX-0930[0], TRX-1230[0], TRX-20200327[0], TRX-20200626[0], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200327[0], TRYB-20200626[0], TRYB-20201225[0], TRYB-20210326[0], TRYB-PERP[0], UNI[0], UNI-1230[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[2018.95], USD[0.00000006], USDT-1230[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20200327[0], XAUT-20200625[0], XAUT-20201225[0], XAUT-20210625[0], XAUT-PERP[0], XRP-0325[0], XRP-1230[-4710], XRP-20200626[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[4710], XTZ-20200327[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000004], YFI-20200926[0], YFI-20210326[0], YFII-20210625[0], YFI-20210924[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00184803 | | BCH-20201225[0], BCH-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[16.64], USDT[0], USTC[0], XRP-20210625[0] | | |
| 00184828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.57563725], SRM_LOCKED[4.19157776], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00184831 | | BTC[0], CRV[.877], FTT[.06600818], POLIS[.016], SRM[1.50866657], SRM_LOCKED[133.99124648], TRX[.000001], USD[0.01], USDT[0] | | |
| 00184832 | | BTC[.00779844], USD[1405.76], USDT[.8769097] | | |
| 00184846 | | APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[20000], MOB[.3571], USD[0.01], USDT[0.40283236], USDT-PERP[0] | | |
| 00184853 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[.01096219], FLOW-PERP[0], FTT[25.09531707], FTT-PERP[0], MAPS-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[0.08994288], SRM_LOCKED[0.7742054], SRM-PERP[0], STEP-PERP[0], USD[0.74], USDT[0.00000002] | | |
| 00184861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.7927], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.9], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-20200601[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[64.8], EDEN-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.00134656], FIDA_LOCKED[4.79324806], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02995216], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (324034838515579161FIRST ORDER SNAPBACK #7)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001661], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], USD[621.81], USDT[31.34249960], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[0.08384386], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[64103.141025], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[570.01711156], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.11440208], SRM_LOCKED[2499.95007582], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-21228.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184873 | | USD[0.01], USDT[0.95108091] | | |
| 00184874 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00744460], LUNA2_LOCKED[0.05848340], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.004454], TRX-0624[0], TRX-PERP[0], USD[700.08], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00184887 | | ALGOBULL[887.01], AMPL[0], BNB[0.00000047], DEFIBULL[0], DOGEBEAR2021[0.06111136], DOGEBEAR20210722[19012.5], DOGEBULL[0.00086554], ETH-PERP[0], FTT[0], HOT-PERP[0], LINKBULL[0.00332607], LTCBEAR[3.6637], LTCBULL[.0083446], LUNA2[1.86120719], LUNA2_LOCKED[4.34281679], LUNC[38441.37357187], SHIB-PERP[0], SUSHIBEAR[4276.6], THETABEAR[0], TRX[.37216], TRX[.00003], USD[-3.71], USDT[0.00000001], XRPBEAR[70.594], XRPBULL[.082883], XTZBULL[0] | | |
| 00184889 | | BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], COMP-PERP[0], CRON-20201225[0], CUSDT-20200925[0], DEFI-PERP[0], DOGE[1.02295996], ETH[0.05000001], ETH-20211231[0], ETHBULL[3.81733949], ETH-PERP[0], ETHW[0.05000000], FTT[7.533928], LINK-PERP[0], LUNA2[1.60737344], LUNA2_LOCKED[3.75053802], SAND[100.78244176], SXP-PERP[0], USD[4.60], USDT[0.00999501], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00184899 | | AAVE-20210326[0], AGLD[2000.012382], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[1050.07], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[9425.61779425], MTA[315.945964], OXY[2274.59921875], PAXG-20200327[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[114.33529317], SRM_LOCKED[788.47321914], STEP-PERP[0], TRX[.000018], USD[10000.15], USDT[.00715] | | |
| 00184908 | | BTC[.00006217], EOS[0.00357414], LTC[.007446], USD[0.00] | | |
| 00184917 | | ATLAS[89341.696711], FTT[17.296713], POLIS[24.99109698], RAY[7.01536306], SRM[10.0401568], SRM_LOCKED[.0039882], USD[1.39], USDT[.007198] | | |
| 00184923 | | AGLD[0], AGLD-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01718317], FTT-PERP[0], GRT-20210625[0], KSHIB-PERP[0], LINK-20210625[0], LINKBULL[.0035537], LINK-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008114], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.001386], MNGO[9.85], MNGO-PERP[0], NEAR[0], NFT[409731133513655647The Hill by FTX #3418][1], OKB-PERP[0], OXY[.99], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[8.39017075], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00000001], STEP[0], SUSHIBEAR[.0078], TRX[0.00000100], TRXBEAR[0], TRX-PERP[0], USD[2837.36], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00184934 | | APE-PERP[0], AVAX[.09124], BTC[0.00006439], BTC-PERP[0], BULL[0], CEL[.02477], DEFI-PERP[0], ETHBULL[0], ETHW[0], FTT[0.14747759], GMX[.004932], INJ-PERP[0], LUNA2[0.00132986], LUNA2_LOCKED[0.00310300], LUNC[.004284], LUNC-PERP[0], RAY[.0000001], SOL-PERP[0], SRM[0.04437965], SRM_LOCKED[1.51800304], USD[1000.00], USDT[0] | | |
| 00184935 | | AAPL[2.07], APE-PERP[0], APT[507.58352596], ARKK[216.3], ATOM-PERP[0], AURY[.55648491], AVAX[.008126], AVAX-PERP[0], BABA[300], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[319.37], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[2.41433361], ETH-PERP[0], ETHW[30], EUR[0.00], EURT[.20129874], FLOW-PERP[0], FTM-PERP[0], FTT[0.01675731], FTT-PERP[0], GBTC[200], GLMR-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[187.9972129], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTA[.39598202], NEAR-PERP[0], OP-PERP[0], REAL[.7], REEF-PERP[0], RNDR[.059936], SAND-PERP[0], SCRT-PERP[0], SNX[2539.35687397], SOL[.0063067], SOL-PERP[0], SRM[60.82606885], SRM_LOCKED[413.05393115], STG[9000.34757034], TRX-PERP[0], TSLA[80], USD[188.81], USDT[0], USTC[6577.66805583], WAVES-PERP[0], XLM-PERP[0] | | |
| 00184944 | | 1INCH-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ARKK[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.70021101], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DMG-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0], FTT-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], MOB[0], MSTR[0], MSTR-20210326[0], MTA-20201225[0], MTA-PERP[0], OKB[0], OKB-20210326[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], SLV[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[1.71221027], SRM_LOCKED[903.72239321], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20.87], USDT[0.00000001], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 00184962 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056697], ETH-PERP[0], ETHW[.00056697], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000349], LUNA2_LOCKED[0.00000814], LUNC[.76], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00446269], SRM_LOCKED[0.02463253], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0137], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00184987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.0069959], AVAX-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00001066], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5074.82074972], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05991275], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.56891273], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.47162972], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20200327[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.256572], SRM_LOCKED[4.94043964], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[11.30329771], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[71.78], USDT[9495.18729429], WRX[.00055559], XLM-PERP[0], XMR-PERP[0], XRP[0.51959055], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00184998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00198], SRM_LOCKED[.00916538], SRM-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185006 | | ATLAS[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.17689247], LUNA2_LOCKED[0.41228243], LUNC[38475.15822803], MNGO-PERP[0], USD[-2.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00185025 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0840984], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.0165015], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00127297], SRM_LOCKED[.0067398], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.0689634], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185031 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[5.15727256], LUNA2_LOCKED[12.03363599], LUNC[1123006.959177], RAY[.00000001], SOL[2.3695734], USD[0.00], USDT[0.18745285], XRP-PERP[0] | | |
| 00185088 | | AMPL[0], BTC[0], BTC-PERP[0], FTT[0.00110230], SRM[.20673732], SRM_LOCKED[.9048288], SXP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00185092 | | AMPL-PERP[0], DOGE-PERP[0], ETH[.00004587], EUR[0.81], FIDA-PERP[0], LUNA2[0.00485321], LUNA2_LOCKED[0.01132416], LUNC[1056.7974859], MER-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00185118 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], SRM[0.61075957], SRM_LOCKED[.23237569], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00185125 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[17.60558455], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52421408], SRM_LOCKED[18.34350552], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.44], USDT[0.00670158], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185137 | | BTC[0], DEFIBULL[0], ETH[0], LEND-PERP[0], LINKBEAR[103671.30619], SRM[.52274436], SRM_LOCKED[2.34729651], SUSHIBULL[0], TRUMP[0], USD[0.00], USDT[0.00002740] | | |
| 00185150 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COIN[.0799468], DMGBULL[529.894], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], UBXT[11100.71650846], UBXT_LOCKED[58.16473772], USD[2.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00185165 | | ALCX[0], ALCX-PERP[0], AMPL[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], COMP-20200925[0], COMP-20201225[0], CREAM-20210625[0], CUSDTBEAR[0], CVX[.03146], DAI[.00000001], DMG-PERP[0], DOGE-20200626[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[1.49700001], ETH-20200327[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-20210625[0], KNC-PERP[0], LEO-20210326[0], LINK-20210326[0], LINK-PERP[0], LOGAN[2210], LTC-20201225[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.81018260], SRM_LOCKED[8.14628146], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210326[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20201225[0], USD[798.59], USDT[0.00000001], WARREN[0], XRP-20200327[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185174 | | LINA[7.5129], LUNA2[0.00504701], LUNA2_LOCKED[0.01177637], TRX[.000003], USD[0.00], USDT[0.28365791], USTC[.71443] | | |
| 00185197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300678], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00027927], SRM_LOCKED[0.0015713], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00837], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185200 | | BNB[0], BTC[0.00009760], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[29.47877359], EUR[0.00], FTM[2083.57059167], FTT[1000.00118088], GBP[79410.13], GENE[.00000001], ICP-PERP[0], KSM-PERP[0], MATIC[8542.92091128], MNGO[18810.0615], MOB[0], OXY-PERP[0], PAXG[0.00000599], PSY[5000], RUNE[658.26947203], SLRS[2], SOL[10.23982485], SOL-PERP[0], SRM[92.33132286], SRM_LOCKED[666.94669584], SUSHI[712.63044701], TRX[0.000002], USD[732.00000], XTZ-20210328[0], XTZ-PERP[0] | | FTM[2035.547486], SUSHI[674.095162] |
| 00185206 | | AAVE-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.77215830], LUNA2_LOCKED[1.80170271], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000028], TRX-PERP[0], UNISWAP-PERP[0], USD[11.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00185210 | | ADA-PERP[0], BTC[0.00009239], BTC-PERP[0], BULL[.00114], ETH-PERP[0], LUNC-PERP[0], SOL[.009968], SRM[.06814186], SRM_LOCKED[.27352515], SUSHI-PERP[0], TRUMP[0], USD[746.04], XRP-PERP[0] | | |
| 00185233 | | ADA-PERP[0], ATOM-PERP[0], AVAX[76.55612], BCHA[.0003902], BNB-PERP[0], BTC[0.00003204], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009202], ETH-PERP[0], ETHW[.0003758], FTT[.0997], LINK[.00066], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020096], LUNA2_LOCKED[0.00046891], LUNC[43.759962], MANA[.587833], MANA-PERP[0], SOL[.0033646], SOL-PERP[0], SUSHI-PERP[0], SXP[.08346], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.24], USDT[0.00480668], XRP-PERP[0], XTZ-PERP[0] | | |
| 00185249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01540366], LUNA2_LOCKED[4.03594258], LUNC[109600.87772278], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001239], TRX-PERP[0], UNISWAP-PERP[0], USD[-228.20], USDT[1000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.26945323], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00008930], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.62532574], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00381705], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.02001063], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004400], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.74], USDT[2.00578707], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00185302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH-2020025[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2020005[0], BTC-MOVE-20200508[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008542], ETH-2020025[0], ETH-PERP[0], ETHW[.0004824], FIDA-PERP[0], FTT[4.93971548], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[-0.00000002], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOGAN[202100], LTC-PERP[0], LUNA2[29.63978649], LUNA2_LOCKED[569.15719648], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE[-0.00000002], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.03306085], SOL-PERP[0], SRM[84.49854338], SRM_LOCKED[274.56949028], STG[1119.85159], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.09921967], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021015[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.01860652], ETH-PERP[0], ETHW[1.41660652], FIL-PERP[0], FTT[0.08517195], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00285483], LUNA2_LOCKED[0.06666127], LUNC[0.00750760], MTA-PERP[0], SNX[0], SNX-PERP[0], SOL[0.50341059], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[654.98], USDT[0], USTC[0.40411048], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00185307 | | ADA-PERP[0], APE-PERP[0], BNB-20201225[0], BTC-032S[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[ -1000], HT[.031224], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], OKB-PERP[0], RUNE[257.76175442], SRM_LOCKED[335.97590714], TRX[.04386], USD[1057293.03], USDT[0.00287992], XRP-PERP[0] | | |
| 00185313 | | APT[446], ATLAS[815050.9796], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[160.17087214], FTT-PERP[0], JET[.00031], LINK-PERP[0], LTC-PERP[0], LUNA2[19.30055623], LUNA2_LOCKED[45.03463121], LUNC[42022736.75455945], LUNC-PERP[0], MNGO[1.894902], PSY[13775.0672], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.40225188], SRM_LOCKED[1.84710507], THETA-PERP[0], TRX-PERP[0], TRUMP[0], USD[1.71], USDT[0.00000004] | | |
| 00185328 | | ALT-PERP[0], BAO[22000], BNB-PERP[0], BOBA[4], BTC[0.01106839], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.09769954], FTT-PERP[0], GENE[1], GMEPRE[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[152.09978072], SHIB-PERP[0], SOL-210625[0], SOL[22.73171777], SOL-PERP[0], SPELL[100, SRM[484.9208328], SRM_LOCKED[16.93305063], SRM_LOCKED[0], SUSHI[2.06944946], SUSHI-PERP[0], UBXT[10124], UBXT_LOCKED[55.50798934], USD[1991.27], USD-PERP[0], USDT[0.00000002] | | |
| 00185345 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AMPL[-2.30147052], APE-PERP[0], AR-PERP[0], BNB[0], BTC[0], CEL[0.0000001], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.17377143], GLMR-PERP[0], GMT-PERP[0], GRT[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.55991322], LUNC[0], MATIC[0], NEAR-PERP[0], NFT [33375678740318998/FTX EU - we are here! #201245][1], NFT [434742642324191187e Hill by FTX #3761][1], NFT [450883934353720467/FTX AU - we are here! #26836][1], NFT [485459303886618257/FTX EU - we are here! #20130S[1], NFT [534093365454526744/FTX Crypto Cup 2022 Key #20317][1], NFT [55792835881379370766/FTX EU - we are here! #201193][1], NFT [575228303360011738/FTX AU - we are here! #26852][1], PEOPLE-PERP[0], SOL[0], SPELL-PERP[0], SRM[-0.097984], SRM_LOCKED[.097984], STEP-PERP[0], USD[0.08], USDT[0.00000001], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00185350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-032S[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210704[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-032S[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.06729259], SRM_LOCKED[2.18263323], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000008], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185355 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[0.04802946], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.01061999], RUNE-PERP[0], SAND-PERP[0], SOL[.16472037], SOL-PERP[0], SRM[5.78019472], SRM_LOCKED[19.64303312], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[1127.7897], TRX[9646], USD[0.21], USDT[0.00000001], YFI-PERP[0] | | |
| 00185360 | | BSV-PERP[0], BTC[0.00101743], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.80785], SOL-PERP[0], SRM[4.30930304], SRM_LOCKED[.22742978], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[1008.5], USD[-4.05] | | |
| 00185366 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.09284], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[8.7284], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0.00009386], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0.00058836], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[11.8], EOS-PERP[0], ETC-PERP[0], ETCBULL[20], ETC-PERP[0], ETHBULL[0.00607880], ETH-PERP[0], FIL-PERP[0], FTT[0.01697717], GRTBEAR[0], GRTBULL[902.00173], HBAR-PERP[0], HNT-PERP[0], HTBULL[0.063922], HT-PERP[0], KNCBULL[30964756], LINABULL[0], LINK-PERP[0], LTCBULL[0.0067690], LTC-PERP[0], MATICBULL[0.08335505], MATIC-PERP[0], OKBBULL[0.04496561], OMG-PERP[0], RSR-PERP[0], RUNEBULL[0], SUSHIBULL[30997.90414500], SUSHI-PERP[0], SXPBULL[74023.40500205], SXP-PERP[0], THETABULL[3563.33060854], THETA-PERP[0], TOMO-PERP[0], TRX[.177263], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], VETBULL[0.07776200], XRPBULL[0], XTZBULL[0.212602.207286], ZEC-PERP[0] | | |
| 00185379 | | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00002130], LUNA2_LOCKED[0.00004972], LUNA2-PERP[0], NFT [338357975873519004/FTX EU - we are here! #217394][1], NFT [356512387048989048/FTX EU - we are here! #217372][1], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00185398 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT[0.22120228], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], SOL-PERP[0], STEP[0], USD[2900.60726597], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-12300], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[97.5], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[35.01185020], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-062400], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USDT[42344.31108075], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185445 | | BTC[.01328651], ETH[.761], ETHW[.761], MNGO[10], PYTH_LOCKED[8333333], SUSHI-PERP[0], USD[4502441.41], USDT[41.90059989], YFI-PERP[0] | | |
| 00185465 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO[97.5], DOGE[195.86966], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.53478015], GRT[297.80777510], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL[12.5], SOL-PERP[0], SRM_30560374], SRM_LOCKED[1.55322513], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00018], TRYB-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.66387491], LUNA2_LOCKED[8.21570814], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000826], TRX-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00185471 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13122775], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004263], NFT (288803190039043201/FTX AU - we are here! #4915)[1], NFT (309052512808416064/FTX AU - we are here! #4024)[1], NFT (361929993692674755/FTX EU - we are here! #253542)[1], NFT (403486800278068223/FTX EU - we are here! #253529)[1], NFT (438382424499463272/FTX EU - we are here! #253547)[1], NFT (507535981192498920/FTX AU - we are here! #47825)[1], TOMO[0], USD[0.08], USDT[0.10079395], USDT-PERP[0] | Yes | |
| 00185501 | | ADA-PERP[0], BIT-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02718525], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], RSR[0], RSR-PERP[0], STX-PERP[0], TRX[.9768], USD[1006.70], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00185551 | | AVAX[0], BNB[0], ETH[0], FTM[0], FTT[152.83414313], MATIC[0], SOL[0], SRM[.21035416], SRM_LOCKED[91.13594623], USD[56287.69], USDT[0] | | |
| 00185626 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05827192], LUNA2-PERP[0], LUNC[0.00359245], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.00000003], USTC[8.24867], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0.00019224], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LTC-20210328[0], LTC-PERP[0], LUNA20.09183883], LUNA2_LOCKED[0.21429061], LUNC[19998.1], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00524305], TRX-PERP[0], UNI-PERP[0], USD[-5.91], USDT[7.77955582], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.43210107], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00185630 | | ALGOBULL[1956.0134685], BSVBULL[779.4813], DMGBULL[399.734], DOGEBEAR[15489925], DOGEBULL[0], DYDX-PERP[0], EOSBULL[29675.01330172], ETH-20200626[0], LUNA2[0.01180565], LUNA2_LOCKED[0.02754653], LUNC[2570.70647785], TRX[.752821], USD[-0.13], USDT[0] | | |
| 00185647 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009922], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059926], ETH-PERP[0], ETHW[0.00059926], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[172.948446], LUNA2_LOCKED[403.5463739], LUNC[101656.2861114], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00], USD[1.64], USDT[0.00240237], WAVES[.4145], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185654 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20200327[0], ETC-PERP[0], FTM-PERP[0], FTT[5.05879919], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], OMG-PERP[0], RAY[23.13232686], SHIB-PERP[0], SOL-PERP[0], SRM[38.80124498], SRM_LOCKED[.68669055], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000003], XEM-PERP[0], XTZ-PERP[0] | | |
| 00185663 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALPHA[0], ALT-20200626[0], ALT-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BERN-20200626[0], BCH-PERP[0], BEAR[.00388474], BNB-20200626[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CEL-PERP[0], CHR-PERP[0], COMP[0.00000078], COMP80625[0.00000528], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGEBEAR[.00061619], DOGE-PERP[0], DRGN-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], COMP[0.00000078], COMPBEAR[0.00000528], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGEBEAR[.00061619], DOGE-PERP[0], DRGN-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20200925[0], ETH[0.00295988], ETH-20201026[0], ETH-BEAR[0003171], ETH-PERP[0], ETH-20201026[0], ETHBULL[0.00595984], EXCH-20200626[0], EXCH-20200925[0], EXCHBEAR[0], FIL-PERP[0], FTM-PERP[0], FTT[.000000085], FTT-PERP[0], HMT[.72755], LEO-20200625[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200625[0], LTC-PERP[0], LUNA2[0.04907770], LUNA2_LOCKED[0.15914633], LUNA2-PERP[0], LUNC[0.11591943], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-20200925[0], MED-PERP[0], MEDIA-PERP[0], NFT (386009203691526378/FTX Foundation Group donation certificate #110)[1], OKB-20200626[0], OKB-20200925[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[.00091665], ROOK-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20200626[0], SOL-20210924[0], SOL-PERP[0], SRM[.87143765], SRM-PERP[0], SUSHI-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TRX[.000897], TRX-20200925[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-20200925[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XAUT[.00013416], XAUT-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00185667 | | ADABEAR[22929.6345614], ALGOBEAR[75737.75054559], BEAR[30], BNB[0], BNBBEAR[76093.73320257], BTC[0], DOGEBEAR[2381402.49161147], ETH[0], ETHBEAR[154142.84585687], LINKBEAR[80447.43678102], LUNA2[0.00702413], LUNA2_LOCKED[0.01638964], MATICBEAR[3087452.02942595], SUSHIBEAR[5979.88714353], TOMOBEAR[3596444.54545454], USD[0.00], USDT[0], USTC[.9943] | | |
| 00185701 | | 1INCH-PERP[0], AKRO[757.00038414], ATOM-PERP[0], AVAX-PERP[0], BAO[31000], BNB[0], BTC[0.00002498], BTC-PERP[0], CONV[2010], CREAM-PERP[0], DENT[4800], DFL[430], DOGE[3089.6937], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KBTT[1000], KSOS[7586.632], KSOS-PERP[0], LINA[629.8866], LINK-PERP[0], LUNA2[22.04060659], LUNA2_LOCKED[51.42808205], LUNC[0.00000001], NEO-PERP[0], REEF[239.9964], RSR-PERP[0], SHIB[8000], SHIB-PERP[0], SRM[26950], STMX[0.00000009], SXP-PERP[0], TRX[81], UNI-PERP[0], USD[-248.12], USDT[0.00000001] | | |
| 00185710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.54000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[.14122312], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10171843], LUNA2_LOCKED[0.25901325], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (515576810324699073/FTX EU - we are here! #75477)[1], NFT (570925626270065754/FTX EU - we are here! #7563)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185712 | | 1INCH-PERP[0], AAVE[.0005], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20211215[0], AVAX276.00258014], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-0325[0], BTC-0630[0], BTC-1230[0], BTC-20210325[0], BTC-20210625[0], BTC-20210915[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-MOVE-20201103[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0128[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.19063332], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.01745746], LUNA2[037.91764464], LUNA2_LOCKED[88.47450417], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEARN-PERP[0], NEO-PERP[0], NFT [29014487590462834FTX Swap Pack #15][0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00003083], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0630[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[180.83233471], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1755], TRX-PERP[0], TRY/B[0.00379073], TRYB-PERP[0], UNI-PERP[0], USD[583847.72], USDT[61424.96075522], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[451817.86] |
| 00185740 | | BTC[0], FTT[150], LUNA2[0.00350747], LUNA2_LOCKED[0.00818410], TRX[.000958], USD[0.00], USDT[0], USTC[.4965] | | |
| 00185782 | | BCH-20201225[0], BNB[.00998], BNB-20211231[0], BTC[0.00000014], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBULL[0.00009824], ETH-PERP[0], GLMR-PERP[0], GST[.0909394], LUNA2[67.37304227], LUNA2_LOCKED[157.2037653], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[.009615], SOL-PERP[0], TRUMP[0], TRX[.106502], USD[702.62], USDT[3.14953833], XAUT[.00037994], XRP-PERP[0], XRP-20211231[0], XRPBEAR[9380.0008999], XRPBULL[.095288], XRP-PERP[0] | | |
| 00185788 | | ADA-PERP[0], AKRO[0], ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[0], BRZ-20200626[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DOTPRESPLIT-20200826[0], EGLD-PERP[0], ETC-PERP[0], ETHBEAR[0], ETH-PERP[0], FIDA[.00152101], FIDA_LOCKED[0.04223257], FIL-PERP[0], FTT-PERP[0], HMT[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.02160422], SOL-PERP[0], SRM[.00133622], SRM_LOCKED[0.0801171], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[48.62], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XLMBULL[1460], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | SOL[.021591], USD[4.82] |
| 00185789 | | FTT[850], SRM[68.96854695], SRM_LOCKED[369.75145305], USD[5147.54] | | |
| 00185790 | | ALTBULL[0], BNB[.968936], BTC[0.05284477], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[.224], ETHBULL[0], ETHW[.224], FTT[0.21211693], LINK[.094794], LTC[1.12924855], MAPS[12.94194303], RAY[0], SOL[5.79875415], SRM[86.98812967], SRM_LOCKED[3.32800813], SXP[27.8549795], USD[141], USDT[87.02458554], VETBULL[0], ZECBULL[0] | | |
| 00185791 | | BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08807592], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], RON-PERP[0], SOL[2.88], SRM[7.00098888], SRM_LOCKED[82.75901112], TRX[.001362], USD[0.10], USDT[0.11749800] | | |
| 00185798 | | 1INCH-0325[0], 1INCH-0624[0],1INCH[1.01229966], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE[.01891344], AAVE-20210326[0], AAVE-0325[0], ADA-0624[0], ADA-20210325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD[.330501], AGLD-PERP[0], ALCX[0.06298521], ALCX-PERP[0], ALEPH[.2201], ALGO[1.63716], ALGO-20210924[0], ALGO-PERP[0], ALICE[.02141744], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], AMPL[0.10657853], AMPL-PERP[0], AMZN-20201225[0], APE[1.641533], AR-PERP[0], ASD-PERP[0], ATLAS[980112.0078], ATLAS-PERP[0], ATOM[0.02037393], ATOM-20210924[0], ATOM-PERP[0], AUDIO[6895411], AUDIO-PERP[0], AURY[.4208], AVAX[0.07087863], AVAX-20210924[0], AVAX-PERP[0], AXSO.12194228], AXS-PERP[0], BABA-20201225[0], BADGER[.2082038], BADGER-PERP[0], BAL[.2965874], BAL-PERP[0], BAND[0.32880909], BAND-PERP[0], BAO[168.7], BAO-PERP[0], BCH[.0016531], BCH-0325[0], BCH-0624[0], BCH-20210325[0], BCH-20210924[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BEAR[36.178625], BICO[.30288], BILI-20201225[0], BIT[1.13219], BIT-PERP[0], BLOOMBER[0], BNB-0325[0], BNB-0624[0], BNB-20210325[0], BNB-20210924[0], BNB-20210325[0], BNB[34.72748735], BNB-PERP[0], BNT[0.03315280], BNT-PERP[0], BNTX-20201225[0], BOBA[14.29375], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20201225[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00124671], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210909[0], BTC-MOVE-20210919[0], BTC-MOVE-20211119[0], BTC-MOVE-20211217[0], BTC-MOVE-20200420[0], BTC-MOVE-0331103[0], BTC-MOVE-20210131[0], BTC-MOVE-20210312[0], BTC-MOVE-20210131[0], BTC-MOVE-20210319[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210321[0], BTC-MOVE-20210310[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-20210319[0], BTC-MOVE-20210330[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210407[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210212[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210140[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000079], BYND-20201225[0], C98[.56614], C98-PERP[0], CAKE-PERP[0], CEL[0.01887045], CEL-PERP[0], CEL-PERP[0], CHR[.30565], CHR-PERP[0], CHZ[27.2352], CHZ-PERP[0], CITY[.077035], CLV[.00001], CLV-PERP[0], COMP[.0082948], COMP-PERP[0], CONV[8.884], CONV-PERP[0], CQT[.1184], CREAM[.0526974], CREAM-PERP[0], CRO[99.4595], CRO-PERP[0], CRV[1.09792], CRV-PERP[0], CVC-PERP[0], CVX[.150046], CVX-PERP[0], DASH-PERP[0], DAWN[.05934], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-20211123[0], DOGE[2498.20727643], DOGE-PERP[0], DOT[0.07336206], DOT-0325[0], DOT-0624[0], DOT-20210326[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[1.50793946], DYDX-PERP[0], EDEN[.068175], EDEN-PERP[0], EGLD-PERP[0], ENJ[.98306], ENJ-PERP[0], ENS[.02100250], ENS-0624[0], EOS-20210325[0], EOS-0325[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], EOSBEAR[2.03963375], EOSBULL[.4631125], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[160.00190913], ETH-20210225[0], ETH-20210326[0], ETH-20210925[0], ETH-20211231[0], ETHBULL[0.00001408], ETHW[0.74825], ETHBULL[0.00309608], ETH-PERP[0], ETHW[.00001458], ETHW[160.00190913], ETH-PERP[0], FET[0.03224382], FET-20210325[0], FET-20211231[0], FET-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[21.43317639], FTM-0325[0], FTM-0624[0], FTM-20210924[0], FTM-PERP[0], FTT[1025.12690371], FTT-PERP[0], GALA[34.79847373], GALA-PERP[0], GARI[3.2693], GBP[0.71], GMT[41313], GODS[9.281966], GOG[.9330], GOG-20201225[0], GRT[0.15378333], GRT-20201225[0], GRT-PERP[0], GST[.075057], GST-PERP[0], HBAR-PERP[0], HNT[.02507], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.03960922], HT-PERP[0], HUM[136.2112], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1.490412], IMX-PERP[0], IOTA-PERP[0], JOE[1.88886], JST[13.7208], KAVA-PERP[0], KIN[4269], KIN-PERP[0], KNC[0.15240033], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO[0.17209075], LINA[46.691], LINA-PERP[0], LINK[0.03219183], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LINKBEAR[0.45787], LINKBULL[0.00002707], LINK-PERP[0], LRC[4.26595], LRC-PERP[0], LTC-20210924[0], LTC-20210325[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC[.02074576], LTC-PERP[0], LUNA[2464.49103631], LUNA2_LOCKED[1083.81241786], LUNC[0.12947676], LUNC-PERP[0], MANA[.42156582], MANA-PERP[0], MAPS-PERP[0], MATH[.0423], MATIC[19.32787214], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20201225[0], MKR[0.00200307], MKR-PERP[0], MOB[0.13726022], MOB-PERP[0], MINA-20201225[0], MTA[6198], MTA-PERP[0], MVL-PERP[0], NEAR[1.16581], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], NU-20201225[0], NU-0624-20201225[0], OKB[1.2306456], OKB-PERP[0], OMG[0.38849878], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00196849], PAXG-PERP[0], PERP[1.836083], PERP-PERP[0], PAXG[0.00196849], PAXG-PERP[0], PAXG[0.00197], PAXG-PERP[0], RAD[.0628], RAD-PERP[0], RAY[0.01535700], RAY-PERP[0], REEF[.464], REEF-PERP[0], REN[.08391575], REN-PERP[0], RNDR[0.19977], RNDR-PERP[0], ROOK-PERP[0], RSR[48.59866521], RSR-PERP[0], RUNE[0.07434580], RUNE-PERP[0], SAND[19.17577], SAND-PERP[0], SECO-PERP[0], SHIB[175031], SHIB-PERP[0], SHIT-20201225[0], SKL[4.38457], SKL-PERP[0], SLP[81.1256], SLP-PERP[0], SLRS[5000], SNX[0.07997167], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL[1.185.28176237], SOL-20210924[0], SOL-20210925[0], SOL-20211231[0], SOL-PERP[0], SPA[12.705], SPELL[3888.759], SPELL-PERP[0], SPY-20201225[0], SQ-20201225[0], SRM-0325[0], SRM[26613], SRM_LOCKED[79887.5875], SRM-0330[0], SRM[3.5664], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX[.06601], STX-PERP[0], SUSHI-0325[0], SUSHI[0.74121265], SUSHI-20210325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP[0.00060025], SXP-PERP[0], SXP-20210924[0], SXP-20201231[0], SXP-20210924[0], SXP-20211230[0], SXP-PERP[0], SXPBEAR[5945178], SXP-PERP[0], THETA-0325[0], THETA[0.9036], THETA-0624[0], THETA-20210924[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM[2411], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.108136], TONCOIN-PERP[0], TRU[.65968], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX[0.76779731], TRX-20201225[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA-20201225[0], UBER-20201225[0], UBXT-PERP[0], UMA-0325[0], UMA-0624[0], UNI-20210325[0], UNI-20210924[0], UNI-20210325[0], UNI-PERP[0], UNIBEAR[0.59979667], UNI-PERP[0], USD[31.46], USD[11385.28176237], USD-20211231[0], USTC-PERP[0], VET[.02507], VET[1.0242], WAVES[1.0242], WAVES-PERP[0], WBT[0.00045786], WBT-LOW[7], WIN[4401], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP[1614.43436694], XRP-20210325[0], XRP-20210926[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[6.9920055], XRPBULL[.0320[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ[.61], XTZ-20201625[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0.00013493], YFI-20210325[0], YFI-20210924[0], YFII[0.00113548], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZRX[20.33915], ZRX-PERP[0] | | |
| 00185799 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20211213[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.49007491], ETH-20211231[0], ETH-PERP[0], ETHW[0.49007491], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.12690371], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOGAN202120[0], LUNC-PERP[0], MNGO[22860], NEAR-PERP[0], NFT [363135411638356FTX AU - we are here! #42959][0], NFT [380782247998185397FTX AU - we are here! #42977][0], OMG-PERP[0], QTUM-PERP[0], REN[.05], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09255252], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[59.27218858], SRM_LOCKED[625.89162071], SUSHI[0.00000001], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[86.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185808 | | APE-PERP[0], BERNIE[0], BIDEN[0], BTC[0], COPE[.829], ETH[0], FTT[0.06961554], MATIC[10], SOL[.448], SRM[20.64188823], SRM_LOCKED[8.04828], USD[0.40], USDT[0] | | |
| 00185813 | | AVAX-PERP[0], BOBA[.09269936], FTT[.095326], LTC[.07888534], OMG[.413379], SOL[0], SRM[1.42708], SRM_LOCKED[1062619], TRX[.611123], USD[.60], USDT[0.00787656] | | |
| 00185851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010739], BTC-MOVE-20200610[0], BTC-MOVE-20200619[0], BTC-MOVE-20210518[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COIN[.098], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.0005.51097921], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00283262], ETH[2.564820066], ETH-PERP[0], ETHW[0.00082056], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[21.9979], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK[0.04012491], LINK-PERP[0], LTC-PERP[0], LUNA2[4144652573], LUNA2_LOCKED[7.96746004], LUNC-PERP[0], MER[.986], OXY[.7564], PAX-PERP[0], RAY[.8915], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08641231], SOL-PERP[0], SRM[.9995], SRM[.958], SRM-PERP[0], SUSHI-PERP[0], SXP[.0956085], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], UNI-PERP[0], USD[8711.45], USDT[1.1], WAVES-PERP[0], XLM-PERP[0], XRP[.6923955], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00185869 | | 1INCH[0.00000001], ALGO-PERP[0], ALT-PERP[0], BNB[0], BTC[0.00268758], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], HOOD[0], LTC[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0.39397547], LUNA2_LOCKED[0.91927611], LUNC[28288.99], MATIC[0], MATIC-PERP[0], RAY[0.48185794], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[13458908], SRM_LOCKED[.50922383], SUSHI[0], TRX[1.00001500], UNISWAP-PERP[0], USD[0.00], USDT[-5.49951222], XRP-PERP[0], YFI[0] | | |
| 00185877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[811], ANC-PERP[0], APE[1174.11017.35], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[49970.25], DOGE[.209], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38200192], ETH-PERP[0], ETHW[3.94103720], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[200.09208546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[25.00405], LTC-PERP[0], LUNA2[46.44497514], LUNA2_LOCKED[108.37160867], LUNC[4466435.77143015], LUNC-PERP[0], MANA-PERP[0], MATIC[.003], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[500.0025], RAY[664.67610781], REEF-PERP[0], REN[3095.015475], REN-PERP[0], RSR[62090.96315062], RSR-PERP[0], SAND[3119.015595], SAND-PERP[0], SOL[125.389522], SOL-PERP[0], SRM[343.78206912], SRM_LOCKED[4.38659798], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[7781.03369900], TRX-PERP[0], UNI[44.05022025], USD[8972.30], USDT[0.00741911], USTC[3671], USTC-PERP[0], VGX[355], WAVES-PERP[0], XLM-PERP[0], XRP[1521.40761], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00185881 | | BTC[0], BTC-PERP[0], SRM[.00221943], SRM_LOCKED[.00846721], TRX[5], USD[0.00], USDT[0.03683831], XAUT-PERP[0] | | |
| 00185906 | | BNB[.0000802], BTC[3.23862395], BTC-PERP[0], DOGE[12632.85375], ETH[10.02487320], ETHW[10.02487320], FTT[0.00803315], RAY[.01637], SOL[119.718792], SRM[3777.20668273], SRM-20210326[0], USD[1.02], WRX[5001.23183], XRP[.803207] | | |
| 00185907 | | 1INCH[0.15340549], ALGOBULL[583.50295], BAL[.00351625], BEAR[18.5072], DAI[.084705], DOGEBEAR[142910.32], DOT[0], ETH[.00000001], ETHBULL[.000022], ETHW[0.00370226], FTT[54], LINKBEAR[5.86966], LUNA2[0.00074064], LUNA2_LOCKED[0.00172816], LUNC[161.27659879], NFT[288560349415156106/FTX EU - we are here! #163074](1), NFT[389113509178769572/FTX EU - we are here! #162875](1), NFT[427084261930696432/FTX Crypto Cup 2022 Key #7572](1), NFT[430931139607778140/FTX EU - we are here! #163120](1), NFT[511531091052722174/The Hill by FTX #1332T](1), TRUMPFEBWIN[200.866335], TRX[.000006], USD[0.84], USDT[0.14201921], XRP[0.92823357], XRPBULL[65.17879525] | | |
| 00185915 | | APT-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0327[0], BTC-MOVE-0826[0], BTC-MOVE-1013[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[25], FTT-PERP[0], GODS[3221.052328], MAX[4087.4], MX-PERP[0], KSHIB-PERP[0], NFT[335790764543846423/Austria Ticket Stub #343](1), NFT[449755574095153546/FTX AU - we are here! #3108](1), NFT[524416831903267654/FTX AU - we are here! #3110](1), OXY-PERP[0], PSY[5000], SOL-PERP[0], SRM[.05724716], SRM_LOCKED[49.60466847], TRY[19.94], USD[0.00], USDT[0] | | |
| 00185936 | | BNB[0], ETH[0], FTT[.18826942], HT[0], LUNA2[0.02930601], LUNA2_LOCKED[0.06838071], LUNC[6381.4472946], MATIC[0], NFT[548466411366561075/FTX AU - we are here! #242262](1), SOL[0.07559500], TRX[.26429552], USD[0.00], USDT[0.39948094] | | |
| 00185951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[66.40972901], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5.79929968], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.97480957], FTT-PERP[0], GALA-PERP[0], GENE[1.36603153], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.76131100], LUNA2_LOCKED[8.79639234], LUNA2-PERP[0], LUNC[67.72200787], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[14.61062232], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.07104204], SOL-PERP[0], SRM[16.614013], SRM_LOCKED[33725214], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.110.77], USDT[.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00185971 | | BTC[0.16607292], DOGE[2498.586875], ETH[1.56654101], ETHW[1.56654101], EUR[10.37], EURT[149], FTT[461.87091000], LUNA2[7.04256667], LUNA2_LOCKED[16.43265557], LUNC[1533533.72], MER[4000], OXY[199.88695], SOL[254.91119732], SRM[2136.54455701], SRM_LOCKED[151.94260659], SUSHI[0.40523375], SUSHI-PERP[0], USD[600.00] | | |
| 00185976 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOLT-PERP[0], BTC[0.24749557], BTC-MOVE-20200512[0], BTC-MOVE-20200525[0], BTC-MOVE-20200530[0], BTC-MOVE-20200604[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.47188607], ETH-PERP[0], ETHW[2.80000000], EUR[0.00], FTT[0.00000002], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[32], SOL-PERP[0], SRM[.35138853], SRM_LOCKED[.74152572], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3830.63318768], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00185985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200311[0], BTC-MOVE-20200312[0], BTC-MOVE-20200313[0], BTC-MOVE-20200320[0], BTC-MOVE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01351561], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.30000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA29.85865318], LUNA2_LOCKED[23.0035241], LUNC-PERP[0], MATIC-PERP[0], MKR-20200925[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[1395.540008], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00185986 | | 1INCH[0], AAPL[.26995345], ALICE-PERP[0], AMD[.2598271], BNB[.0099141], BNB-PERP[0], BTC[0.00038527], BTC-PERP[0], CAD[0.00], COIN[0.02224510], DOGE[.98803], DOGE-PERP[0], ETH[0.01298743], ETH-PERP[0], ETHW[.01198732], ETHW-PERP[0], FB[.0099867], FTT[550.19940150], FTT-PERP[0], HOOD[.00000001], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC[.03], MATH[.1], MKR[.0099867], SAND[1], SHIB[99800.5], SHIB-PERP[0], SOL[.01020955], SRM[16.14], SRM_LOCKED[0.86179154], TRX[.92286], USD[79.42], USDT[.00000478], USTC-PERP[0], XRP[.584715] | | |
| 00185989 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00003388], BTC-PERP[0], COIN[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-20201225[0], LUNA2_LOCKED[0.00000008], LUNC[0.0764062], MATIC-PERP[0], NFT[383655765986658006/The Hill by FTX #38500](1), RAY-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[1.01761550], XAUT-PERP[0], XLM-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00186000 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BTC[0.00001089], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[176.7685], KNC-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL[151.98668398], SOL-PERP[0], SRM[148.84594362], SRM_LOCKED[3.27237225], SRM-PERP[0], SUSHI[0.49970074], SUSHI-PERP[0], THETA-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00186017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210624[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HARD-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00017891], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[.000177] |
| 00186021 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[.00000924], ATOM[0.09986924], BTC[11.00007951], BTC-PERP[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETHW[0.00092782], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[47839.70404864], GRT-PERP[0], HT-20201225[0], ICP-PERP[0], LUNA2_LOCKED[13153.94103], LUNC[.00027045], OKB-20201225[0], OKB-20210326[0], OMG-20211231[0], OMG-PERP[0], SHIT-20200327[0], SHIT-20201225[0], SHIT-PERP[0], SRM[.02192908], SRM_LOCKED[9.50077981], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.60016], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0], USTC[0], XRP-20201225[0] | | |
| 00186025 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BTC-20201225[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000000], LUNC[.0046899], LUNC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00330136] | | |
| 00186035 | | 1INCH-PERP[0], AAVE[4.15185961], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[53.39439435], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[26.60128250], ATOM-PERP[0], AUD[7533.80], AUDIO-PERP[0], AVAX[12.75682402], AVAX-PERP[0], AXS[20.27980857], AXS-PERP[0], BADGER-PERP[0], BAL[89.93361565], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13140036], BTC-PERP[0], BTT-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP[8.68061640], COMP-PERP[0], CREAM-PERP[0], CRV[198.9633243], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[167.30623004], DOGE-PERP[0], DOT[0.01187263], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.91748961], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2127.23283859], FTM-PERP[0], FTT[19521162], FTT-PERP[0], GRT[465.91411462], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[128.21086787], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[26.01004075], LINK-PERP[0], LOOKS-PERP[0], LTC[5.24126476], LTC-PERP[0], LUNC-PERP[0], MANA[314.9308875], MANA-PERP[0], MKR[0.29966572], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[341.76515138], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[171.61230651], SNX-PERP[0], SOL[101.18264799], SOL-PERP[0], SRM[59.58833598], SRM_LOCKED[160.72905462], SRM-PERP[0], STARS[1560], STEP-PERP[0], SUSHI[200012250], SUSHI[593.10504119], SUSHI-PERP[0], SYN[.9671946], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.60016], UNI[43.09347406], UNI-PERP[0], USDT[-13523.51], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.12038606], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186041 | | 1INCH-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20201108[0], BTC-MOVE-20201116[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201121[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FTT[0.03492512], GBTC-0930[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINC-PERP[0], LUNC[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], OKB-20201225[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SRM[.0280842], SRM_LOCKED[4.86699423], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], TRUMP[0], UNI-20201225[0], USDT[370.03], USDT[0], UST[-6480.41219426], USTC-PERP[0], XRP-20201225[0], YFI-PERP[0] | Yes | |
| 00186053 | | 1INCH-PERP[9122], ALGO-20210326[0], ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE[.090348], AR-PERP[0], AVAX-PERP[0], BABA[.0048115], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.00000001], BNB[0.00471065], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BSV-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC[0.00040124], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTT-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], DEFI-20200926[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGS-PERP[100.58], EOS-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00097749], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[25.04600019], FTT-PERP[2400000], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], H2O-20211231[0], HT-PERP[0], ICP-PERP[5931], KBTT-PERP[0], LTC-20210326[0], LUNC-PERP[2351900], MASK-PERP[0], MCB[0], MID-20200925[0], MID-20200925[0], MID-20210625[0], MID-PERP[0], MINA-PERP[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA[.2], NEO-PERP[0], OKB-20200925[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[839.88], RAY-PERP[0], RUNE-20200925[0], RUNE-20210326[0], SAND-PERP[0], SECO-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-20210326[0], SLP-PERP[0], SNX-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-20210326[0], SRM[14.20754143], SRM_LOCKED[98.73967479], STG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.047859], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[125029.82805], TRUMP[0], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX[.800079], TRYB-PERP[123033], TSLA-0930[0], UNI-20200925[0], UNI-PERP[0], USD[-38903.31], USDT[500001], USTC-PERP[0], WAVES-PERP[3766], XRP-20201225[0], XRP-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00186055 | | AMPL-PERP[0], ASD-PERP[0], BOBA[.03], BTC[0.00000001], BTC-PERP[0], DEFI-20200626[0], DEFI-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], OKB-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.24180354], SRM_LOCKED[9.50077981], SUSHI-20200925[0], TRUMP[0], UNI-20201225[0], USD[10.00000001], XRP-20201225[0] | | |
| 00186057 | | AUD[0.01], SRM[24440.75745948], SRM_LOCKED[8290.0583985], USD[0.00] | | |
| 00186094 | | APT-PERP[-1], ATLAS[7.8], BIL[.0059505], BNB[.009836], BTC[0.00000209], BTC-PERP[0], DEFI-PERP[0], DFL[10], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.23527314], FTM-PERP[0], FTT[166.45288401], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00303226], LUNC-PERP[0], MATIC[.96], MATIC-PERP[0], POLIS-PERP[0], PSY[.981], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-1], SRM[.97278], SRM-PERP[0], STEP[.027574], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-PERP[0], USD[94.20], USDT[2.99000002], USTC-PERP[0] | | |
| 00186094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[89.008], ALGO-PERP[0], AR-PERP[0], ATOMBULL[0.00058761], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.097775], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-4.62], FTM-PERP[0], FTT[.05853], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[.0028359], LTC-PERP[0], LUA[.091492], LUNA2[0.00000001], LUNA2_LOCKED[0.58251895], LUNC[0.00000001], LUNC[83694.26], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], TOMOBULL[.0362265], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0650605], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186112 | | DAI[0], ETH[.00000002], FTT[50.67974], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004694], LUNC-PERP[0], MPLX[249], NFT [297539047727679850/FTX EU - we are here! #67720][1], NFT [348707018444839677/FTX EU - we are here! #67812][1], NFT [369966450667594682/FTX EU - we are here! #67500][1], NFT [401397595751706303/FTX AU - we are here! #4642][1], NFT [463936868772270166/FTX Crypto Cup 2022 Key #3849][1], NFT [507476543258631592/FTX AU - we are here! #29449][1], NFT [560032753392441897/FTX AU - we are here! #4649][1], SOL-PERP[0], TRX[.000003], USD[274.27], USDT[3.87786214] | | |
| 00186128 | | 1INCH[.733755], 1INCH-PERP[0], AAVE[.00812575], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[.0032086], CREAM-PERP[0], CRV-PERP[0], DAI[.0868705], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.095868], FTT-PERP[0], GRT[.268365], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.02336031], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.004779], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[.131677], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.0657365], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0849922], SOL-PERP[0], SRM[13.79864444], SRM_LOCKED[64.7905523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.018053], TOMO-PERP[0], TRX-PERP[0], UNI[.02337375], UNI-PERP[0], UNISWAP-PERP[0], USD[12.54], USDT[0.00000001], WAVES-PERP[0], WBTC[0.00008739], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032298], LUNC[28.2749606], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.34201762], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186226 | | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0.00840332], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20200620[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0508[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.22], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CUSDT[0], DEFI-0624[0], DENT[0], DENT-PERP[0], DOGE-20211231[0], DOGE[.66676046], DOGEBEAR[0.00440234], DOGE-PERP[0], DOT-20210626[0], DOT-PERP[0], EDEN-20211230[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0325[0], ETH-0930[0], ETH-20210624[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0624[0], FTT-0325[0], FTT-20211231[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JET[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [345187150653728171/FTX Swag Pack #23 (Redeemed)][1], NFT [380993973037086953/FTX AU - we are here! #56813][1], NFT [396616000962106549/FTX EU - we are here! #11652][1], NFT [433369320247136/FTX EU - we are here! #68437][1], NFT [469800415405/FTX EU - we are here! #11580][1], OLY2021[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSG-PERP[0], RAY[0], RAY-PERP[0], RCN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.000003], SOL[0.00000004], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[66.21697099], SRM_LOCKED[283.86869], SRM-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[-1], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[100000.14592], TRUMPSTAY[1361087.493670], TRU-PERP[0], TRX[.00000264], TRX-PERP[0], TSLA[0], TSLA-20201225[0], TSLA-PERP[0], UNI[0], UNI-0325[0], UNI9[19431987], UNI-PERP[0], UNI[-11.08], USDT[7.48781957], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186230 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210624[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210624[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.10608933], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-0325[0], BTC-MOVE-20200620[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0227[0], BTC-MOVE-WK-0210115[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200718[0], BTC-PERP[0], CAKE-PERP[0], CLV[0], CREAM-20200925[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-PERP[0], DENT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-PERP[0], ETH[0.06100001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETHW[0.06100000], EXCH-PERP[0], FIDA[0], FIL-20201225[0], FIL[0], FTT[0], FTT[0.00000001], FTT-PERP[0], HT-20200925[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210624[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0.00000001], MATIC-20200925[0], MATIC-PERP[0], MID-20201225[0], MID-20210326[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEO-20200925[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20210625[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210626[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL[71.43571938], SRM[0.62965908], SRM_LOCKED[2.47020492], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TRU-20210326[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7095], TRU-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[1840.02], USDT[0.53499835], VET-20200925[0], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00186256 | | ALCX[0.00099885], ALGO-20211231[0], APE-PERP[0], APT[.6177586], APT-PERP[0], ASD[.0247999], ASD-PERP[0], ATLAS-PERP[0], ATOM[.02528], AURY[.98546239], AVAX-PERP[0], BABA[.004813], BICO[.9600925], BNB-PERP[0], BOBA[4988.79972082], BOBA-PERP[0], BTC-PERP[0], BTMX-20200925[0], CITY[.2799538], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.011056], EMB[8.103], ETC-PERP[0], ETH[0.00014320], ETH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTT[.0000397], GARE[.005135], GENE[0946060], GMT-PERP[0], GRT-PERP[0], HBB-PERP[0], HBB[1436], HOOD[00034326], HT-20211231[0], HT[.52], HXRO-PERP[0], ICP-PERP[0], INDI[.7538], INDI[-8], KIN[1074], KNC[.01789], KSS-PERP[0], LINK[23.90331837], LOOKS-PERP[0], LUNA2[0.00004554], LUNA2_LOCKED[0.00010627], LUNC[24.305587], LUNC-PERP[0], MATIC[.60515], MKR[8.784822], MNGO-PERP[0], MOB-PERP[0], NEXO[4.642], NFT [2277613.02], NFT [152789448452899696/FTX AU - we are here! #52125][1], NFT [1374308463059092730/Australia #59/Monkey Koala][1], OXY[.467673], OXY-PERP[0], PEOPLE-PERP[0], POLIS[652.2046726], PRISM[1.869460], PRIV-PERP[0], PROM-PERP[0], RAY[.00081], RAY-PERP[0], SLP-PERP[0], SOL[0.1784921], SOL-PERP[0], SPELL-PERP[0], SRM[6.38966878], SRM_LOCKED[35.32414049], STG[.3368], THETA-PERP[0], TOMO[0.00915844], TOMO-PERP[0], TRX[100080.68628289], TRX-PERP[0], USD[-50728.15], USDT[0.00786014], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186257 | | APE-PERP[0], BTC[0.00006622], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FIDA[.340985], FTT[.9], FTT-PERP[0], GRT-PERP[0], HGET[.0060195], HNT[.074203], JST[100], LUA[.0885105], LUNA2[0.00282222], LUNA2_LOCKED[0.00658522], LUNC[.001383], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (303897205137307250/FTX AU - we are here! #48756)[1], NFT (500004991673421802/FTX AU - we are here! #41353)[1], PSY[25000], RAY[.060084], RAY-PERP[0], SOL[.99335], SRM1.86044565], SRM_LOCKED[7.70863435], TRX[.000022], USD[7336.11], USDT[0], USDT-PERP[0], USTC[0.39950045], USTC-PERP[0] | | |
| 00186262 | | ABEBEAR[1519402.45], BNBBEAR[269000.2271], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.09485905], LUNA2_LOCKED[0.22133780], LUNC[20655.76], LUNC-PERP[0], SOL[0.00], USDT[0.06852469, XLMBULL[0], XRPBULL[93.559] | | |
| 00186304 | | ADABEAR[3603.24582618], ADABULL[0], ALEPH[.00000001], AUDIO[.689855], BEAR[42.832], BNB[0.00589074], BNBBULL[0], BSVBEAR[.62999224], BSVBULL[.12827362], BTC[0], BTC-PERP[0], BULL[0.00000122], BVOL[.00063254], COMP[.00000001], COMP-PERP[0], CREAM[.004585], DMG[.01131152], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOSBEAR[346.69573536], EOSBULL[.93446079], ETH[0.00093100], ETHBEAR[8.79244458], ETHBULL[20], ETHW[0.00021510], FIL-PERP[0], FTT[150.082894], HGET[0], HXRO[.54624103], KNC[946.88], LINK-PERP[0], LINKBULL[2], LTCBEAR[4.788], LTCBULL[.00963481], MAPS[.783977], MSRM_LOCKED[1], MTA[.00000001], NFT (370423766664558977/Weird Friends PROMO)[1], NFT (493636431408559559/Weird Friends PROMO)[1], NFT (495389763469710627/FTX Socks #1)[1], NFT (517281057475060292/FTX Swag Pack #491)[1], OMG-PERP[0], OXY[.798171], OXY-PERP[0], POLIS-PERP[0], SLND[.047302], SOL[1.03000515], SRM[22661.87435737], SRM_LOCKED[39109.43789127], SUSHI-PERP[0], SXP[.0423065], TRX[.000004], TRXBULL[0], UBXT[.7233], UNI-PERP[0], USD[2281090.00], USDT[48827.82745917], XRPBEAR[.00000002], YFI[.0002848], YFI-PERP[0] | | |
| 00186305 | | 1INCH[0], ALT-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.04829749], BTC-20210625[0], BTTPRE-PERP[0], BULL[0.00000001], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG[0.00000001], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[646.62490732], ETHBULL[0], ETHW[0.00036794], FIDA-PERP[0], FIL-PERP[0], FTT[206848.9904108], GMT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.00007040], LUNA2_LOCKED[0.00016426], LUNC[15.33000000], LUNC-PERP[0], MAPS-PERP[0], MOB[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RCKR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.73507646], SPELL-PERP[0], SRM[18.5439984], SRM_LOCKED[626.05854097], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1.00007500], TRXBULL[0], UNI[0], UNISWAP-PERP[0], USD[2030187.50], USDT[7250109.84101037], XRPBEAR[0], XRPBULL[0] | | ETH[637.411394], USD[1454463.62], USDT[7167130.170279] |
| 00186331 | | ALGO-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], DOGEBULL[0], DYDX[0.00012860], FTT[0.00943032], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], KNCBEAR[0], KNCBULL[0], KSM-PERP[0], LUNA20.18162886], LUNA2_LOCKED[0.42380067], LUNC-PERP[0], MATIC[.00000001], RUNE-PERP[0], SOL[.00000001], SRM-PERP[0], SXP[0], TRX[.000018], USD[365.04], USDT[0.38333167], USTC-PERP[0], XRP-PERP[0] | | |
| 00186334 | | AMPL[0], ASD[0.02149977], ASDBULL[9772.194221], ATLAS[2770], BALBULL[364.2], BULL[0], CONV[153000], EDEN[.00000000], ETCBULL[.2], ETHBULL[.007222], FTT[.09447], GRTBULL[.02535], HT[.000705], KNCBULL[19800], LUNA2[0], LUNA2_LOCKED[1.50278701], LUNC[0], MATICBULL[30.187004], OKBBULL[1.000005], TOMOBULL[1.42000000], UNISWAPBULL[0.00000749], USD[0.00], USDT[1160.74754284], VETBEAR[92.83], XAUTBULL[.20] | | |
| 00186358 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.01021081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[1.08303802], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[941.34030149], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA[50000.25], MANA-PERP[0], MATIC[92945.70960062], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[277.01262709], SOL-PERP[0], SRM[62.57714702], SRM_LOCKED[330.5828395], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRUMPFEBWIN[1800.45227275], TRU-PERP[0], TRX[119.42853817], TRX-PERP[0], UNI-PERP[0], USD[147992.50], USDT[0.00330731], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | COIN[1.082938], TRX[.421175], USD[45764.63] |
| 00186365 | | ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[36.98781873], LUNC[0.0831173], LUNC-PERP[0], MANA[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186366 | | 1INCH[0], AAVE[0], ADA-PERP[0], ASD[.00000001], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT[25], GRT-PERP[0], LOOKS[.00000001], LUNA2[0.02356896], LUNA2_LOCKED[0.05499426], LUNC[153.75636081], LUNC-PERP[0], MATIC[0], MSOL[.00000001], NEAR[0], NEAR-PERP[0], NFT (533364582305579464/Magic Eden Plus)[1], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00912496], SOL-PERP[0], SRM[.66595275], SRM_LOCKED[46.16384891], SXP-PERP[0], TRX[.000011], USD[2224.79], USDT[0.00000001], XRP-PERP[0] | | |
| 00186395 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0404[0], BTC-MOVE-0504[0], BTC-MOVE-20200300[0], BTC-MOVE-20200311[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200324[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200401[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200728[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201217[0], BTC-MOVE-20200224[0], BTC-MOVE-0218[0], BTC-MOVE-WK-1108[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201122[0], BTC-MOVE-WK-20201217[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE[788], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00550838], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IBVOL[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC[0.01763300], LTC-PERP[0], LUNA-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.29730377], SRM_LOCKED[821.49096397], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[.000013], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00186399 | | ALT-PERP[0], ATLAS[1870], ATLAS-PERP[0], AXS-PERP[0], BEAR[5.90978541], BNB-PERP[0], BTC[0], BTC-MOVE-20210620[0], BTC-MOVE-20210628[0], BTC-MOVE-20210901[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], ETHBEAR[1.95200093], FLOW-PERP[0], FTM-PERP[0], FTT[39.0011167], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16928524], LUNA2_LOCKED[0.39499889], LUNC[36862.21803672], MTL-PERP[0], NEAR-PERP[0], OXY[14.962], SRM-PERP[0], TRX[.000003], USD[31.28], USDT[33.36210623], XRP-PERP[0] | | USD[21.50], USDT[23.769146] |
| 00186419 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012513], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0001], FMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07858344], LUNA2_LOCKED[0.18336136], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211210[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00186420 | | 1INCH-20210326[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210626[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002485], BTC-20210326[0], BTC-20210625[0], BTC-20210325[0], BTC-MOVE-20200800[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-20210720[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DMG[.00000001], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-20211231[0], EDEN-20210325[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[150.11850232], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210325[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00394761], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MED-20210321[0], MED-PERP[0], MID-20210321[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (412661829983099200/FTX AU - we are here! #20110170)[1], NFT (430439088330601817/FTX Swag Pack #174)[1], NFT (544306338734651609/FTX AU - we are here! #26820)[1], OKB[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210240[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-20210325[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.96003032], SRM_LOCKED[220.26388788], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000019], TRX-20200800[0], TRX-20201231[0], TSM-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[4831.47], USDT[0.00556550], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00186436 | | BTC[.00000045], COMP[.00003792], ETH[0.00324175], ETHW[0.00324175], KNCL[.00000229], TRX[.000002], USD[30.00], USDT[30.43184857] | | |
| 00186438 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00010329], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01586516], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK[.00745889], LINKBULL[0], LINK-PERP[0], LUNA2[0.00084710], LUNA2_LOCKED[0.22591812], LUNC[102729], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXPBULL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], USD[-18.78], USDT[3.82041283], USTC[0.0043936], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00186463 | | ADABULL[360.37000000], ALGOBULL[42723994.069], ALTBULL[23000], BALBULL[3], BTC[0], BULL[35.37077000], BULLSHIT[4.30195430], DEFIBULL[0], DMGBULL[1932.26690086], DOGEBULL[3.82819131], EOSBULL[422274.67289], ETCBULL[2.39174658], ETHBULL[128.95782376], ETHW[0.018], FTT[.00000026], GRTBULL[820.3], KNCBEAR[.09203553], HXROBULL[.00000001], LUA[.0064535], LUNA2[166.3879227], LUNA2_LOCKED[388.2384863], MIDBULL[6.60065257], MTA[.00000001], MTA[161.940803], SXPBULL[2914.11428882], TRXBULL[398.8833759], UNISWAPBULL[0], USD[0.01], USDT[0], XLMBULL[163.52598084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186479 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0123[0], BTC-MOVE-2020[0]... (continued)[0], BTC-MOVE-20200225[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200826[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201007[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20210417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BVOL[0], C98-PERP[0], COMP-PERP[0], COPE[160.27596149], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04541565], FTT-PERP[0], GMT-PERP[0], GODS[.063753], GRT-PERP[0], GST-PERP[0], IBVOL[0], ICP-PERP[0], IMX[6546.9], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHEDGE[0], MATIC-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NFT (310529698351319/Austria Ticket Stub #335)[1], NFT (342185764832508349/FTX AU - we are here! #2662)[1], NFT (480064753796291811/FTX AU - we are here! #2663)[1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.89014], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00938984], SOL-20210326[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.46868507], SRM_LOCKED[119.23033113], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-20210625[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00186485 | | 1INCH[.000000001], 1INCH-20210326[0], 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00033145], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.65194234], SRM_LOCKED[1431.40850035], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.70], USDT[213.00000000], USTC-PERP[0], WAVES[.00038], WAVES-PERP[0], XRP-PERP[0] | | |
| 00186491 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00031107], BTC-MOVE-20200326[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0424[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200327[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.0701132], SRM_LOCKED[4.90718927], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.36], USDT[0.00014599], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200327[0] | | |
| 00186500 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.096165], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200327[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05368705], LUNA2_LOCKED[0.12526980], LUNC[11690.4701978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.93578], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-06240], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[37.36], USDT[0.00491240], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186514 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00001175], BTC-MOVE-20210290[0], EOS-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHE[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01075170], FTT-20210.99257417], FTT-PERP[0], GBTC[0.00000002], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01647566], LUNA2_LOCKED[0.03844299], LUNA2-PERP[0], LUNC[1108.863], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-1230[0], SRM[17.7844469], SRM_LOCKED[167.50538524], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[568.6017], TRX[.07088], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[51213.59], USDT[0.00479072], USDT-PERP[0], USTC[1.61135423], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD[100], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11], AVAX[25.21443133], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR-PERP[0], BNB[7.23351562], BNB-PERP[0], BOBA[35], BOBA-PERP[0], BTC[0.08415640], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0326[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.02953], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX[56.7], DYDX-PERP[0], EDEN[160.1], EGLD-PERP[0], EMB[3120], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOSBULL[.199999999], ETH[.00084778], ETH-0325[0], ETH-PERP[0], ETHW[1.66884778], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.4151448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[34.400172], GMT-PERP[0], GXT-PERP[0], HGET-PERP[0], HNT[10.400052], HNT-PERP[0], HUM[1320], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LET-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB[20.52354564], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG[0.00003329], PEOPLE-PERP[0], PERP[57.6], PERP-PERP[0], RAY[0.07355755], RAY-PERP[0], RON-PERP[0], ROOK[3.731], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.58], RUNE-PERP[0], SHIB-PERP[0], SHIT-MOVE-0623[0], SHIT-PERP[0], SLP-PERP[0], SOL[156.26873320], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01728883], SRM_LOCKED[0.11434037], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[350.00023], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[117.98944075], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[1702], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[6603.7826985], TRX-PERP[0], UNI_0447671, UNI-PERP[0], UNISWAP-PERP[0], USD[4182.84], USDT[21178.66684284], VET-PERP[0], XLM-PERP[0], XPLA[140.0007], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186524 | | AAVE[0], ALEPH[.00000001], AMP-PERP[0], ATOM-PERP[0], AVAX[.29994585], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00075000], FLOW-PERP[0], FTT[150.03774688], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0.99681950], NFT (441106190818908191/FTX EU - we are here! #786991[1], RAY[3], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[34.54299151], SRM_LOCKED[224.53234325], STG-PERP[0], SUSHI[1.00000001], SUSHI-PERP[0], USD[13.85], USDT[0] | Yes | |
| 00186533 | Contingent, Disputed | BTC[0.00015682], CAKE-PERP[0], ETH[0], FTT[33.36107941], LUNA2[0.00321870], LUNA2_LOCKED[0.00751030], SRM[2560.23786927], SRM_LOCKED[184.50024877], TRX[78.001004], USD[18332.01], USDT[18092.77373163], USTC[.455623] | | |
| 00186543 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00810989], BOBA[0.00017699], BTC[0.00076046], CEL-PERP[0], CHZ-PERP[0], DOGE[0.44344311], DOGE-PERP[0], ETH[0.00000002], ETHBULL[.0003], ETH-PERP[0], ETHW[0], FTM[0.09918322], FTT[0.03660652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00234371], LUNA2_LOCKED[0.00756867], LUNC[50], LUNC-PERP[0], NFT (448061345713965105/FTX AU - we are here! #34709)[1], RON-PERP[0], SAND-PERP[0], SKL[41.46054543], SLP-PERP[0], SOL[0.00649660], SOL-PERP[0], SRM[7.17485202], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.30553893], TRX-PERP[0], USD[15.29], USDT[0.00068252], USTC[2.04269460], WAVES-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00186556 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUD[2.70], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000691], BIT-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-2020025[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022294], ETH-PERP[0], ETHW[0.00002293], FIDA3.3390585], FIDA-PERP[0], FTM-PERP[0], FTT[1.03387621], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HNT-PERP[0], HOGE[0.05389497], HOOD_PRE[0], JASMY-PERP[0], LTC[0.00889477], LTC-PERP[0], LUNA2[0.01491356], LUNA2_LOCKED[0.03479831], LUNC[3247.46], MAPS-PERP[0], MATIC[.02096609], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLRS[0.57558557], SOL[0.00546994], SOL-20201225[0], SOL-PERP[0], SRM[9.78137854], SRM_LOCKED[176.35347979], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.54967964], TRX-PERP[0], UBER[0.00000001], USD[-45.62], USDT[8.41818795], VET-PERP[0], RUNE-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186561 | | BAND-PERP[0], BTC[0], BTC-MOVE-20200407[0], BTC-MOVE-20200423[0], BTC-PERP[0], BULL[0.00008170], DENT-PERP[0], EOSBULL[6.67335], EOS-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[3.22305358], PAXG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETABULL[0], TRX[.000028], USD[0.00], USDT[0], VETBULL[.00695984], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186570 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.003744], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[.000909], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.01548485], ASD-PERP[0], ATOMBEAR[.01066], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-00300], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0065[0], BTC-MOVE-2020111[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20200925[0], EOS-PERP[0], ETCBEAR[.002398], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1455.3869075], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00000004], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MPL[X[1.34641], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[537], OXY-PERPRS78.20000000], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-210.94], USDT[5.00135104], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-20210625[0], WRX[.494125], XEM-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00186619 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23308477], LUNA2_LOCKED[0.54386446], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[24768.55], USDT[0.00007546], XRP-PERP[0] | | |
| 00186620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000170], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[206.3828444], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-LOCKED[7.40063835], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.80], USDT[0.00346410], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186621 | | AAVE-PERP[0], ALPHA-PERP[0], APT[0], ARKK-20210326[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.40693035], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNY[0], SOL[101.32604032], SOL-PERP[0], SRM_LOCKED[.00190180], SRM_LOCKED[.0913666], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[8.71350703], VET-PERP[0] | | |
| 00186625 | | 1INCH[.957223], AAVE[.00822558], ADA-PERP[0], AGLD-PERP[0], ALPHA[.930354], ALPHA-PERP[0], AMD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[7.75], BOBA-PERP[0], BTC[.00003566], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.06184418], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042000], ETH-PERP[0], ETHW[0.00042000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.0937], FTT-PERP[0], FXS-PERP[0], GALA[4.22732757], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[.04111986], KNC-PERP[0], LEO-PERP[0], LINA[2898.0309], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688753], LUNA2_LOCKED[0.01607091], LUNC[1499.775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.80988], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.0000795], PAXG-PERP[0], PEOPLE-PERP[0], REN[.756918], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0925795], SNX-PERP[0], SOL[0.20748717], SOL-PERP[0], SRM[60.2199891], SRM_LOCKED[1.73434264], STEP-PERP[0], STORJ-PERP[0], SUSHI[.3675575], SXP[.0288408], TRU-PERP[0], UNI[0.0939181], USD[4045.00], USDT[.19952506], WAVES-PERP[0], XRP-PERP[0], YFI[.00000944], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186630 | | 1INCH-20210326[0], 1INCH-20211123[1[0], 1INCH-PERP[0], AAPL[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20110924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-20200925[0], BTC-20200325[0], BTC-2021225[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200928[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201020[0], BTC-MOVE-20201101[0], BTC-MOVE-20201011[0], BTC-MOVE-20201013[0], BTC-MOVE-20201019[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20200320[0], BTC-MOVE-20200320[0], BTC-MOVE-20200240[0], BTC-MOVE-20200320[0], BTC-MOVE-20211220[0], BTC-MOVE-20210622[0], BTC-MOVE-20210629[0], BTC-MOVE-20210687[0], BTC-MOVE-20210905[0], BTC-MOVE-20210960[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29804184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT[0.01771350], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MSTR[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2891344070394166?/FTX begger #8][1], NFT [289134407039416667/FTX begger #2][1], NFT [41112882383379068F/FTX begger #2][1], NFT [42015917285410426/The Hill by FTX #4515][1], NFT [4569546562185592361/FTX begger #7][1], NFT (38554932526635924X/Monza Ticket Stub #1673)[1], NIO-20201225[0], OKB-20210625[0], OKB-PERP[0], OLY[2021120], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0642[0], SHIT-0930[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-OVER-TH[0], SOL-PERP[0], SOS-PERP[0], SRM[3.156484], SRM_LOCKED[326.21632404], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[.0000001], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFE[0], TRU-PERP[0], TRX[.0927754], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20210325[0], TSLA-20210226[0], TSLA-20211231[0], TSLAPRE[0], TSM[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00186631 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001074], ETH-PERP[0], ETHW[0.00001073], EUR[0.00], FIDA[.35346592], FIDA_LOCKED[.63569259], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR[0.00000001], RSR-PERP[0], SOL[.002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00447763], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186638 | | BNB[.00029978], BTC[0.00001661], ETH[0.00060876], ETHW[0.00060876], FTT[0.00000336], OKB-20200626[0], SRM[31.84880609], SRM_LOCKED[180.51119391], TRX[.00000343], USD[0.00], USDT[0], XRP[.97422373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186664 | | ALGO-PERP[1000], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0228[0], BTC-MOVE-0619[0], BTC-MOVE-0629[0], BTC-MOVE-0306[0], BTC-MOVE-20200303[0], BTC-MOVE-20200306[0], BTC-MOVE-20200320[0], BTC-MOVE-20200328[0], BTC-MOVE-20200329[0], BTC-MOVE-20200404[0], BTC-MOVE-20200411[0], BTC-MOVE-20200413[0], BTC-MOVE-20200418[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], ... USD[200.00]. (full token list continues) | | USD[200.00] |
| 00186675 | | 1INCH-PERP[0], ADA-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.03160000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[3376.17725672], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[41.40626399], SRM_LOCKED[138.14534065], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[0.000003], TRX-PERP[0], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00186693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[339.98119053], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[1.06289854], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11550199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[2.03083.68], MANA[4098], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[8594.60000000], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[680.001146], TRX-PERP[0], USD[0.03], USDT[2767.78000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00186706 | | 1INCH[0.010.77455672], 1INCH-PERP[0.94167.40798973], AAVE-PERP[0], ADABEAR[.002954], ADABULL[2306.6248269], ADAHALF[0.04598492], ALPHADGE[0.04598492], ALPHA[0.04598492], ALCX[0.92170701], ALGO-PERP[14863.936195], ALGOBULL[2872241609.07], ALGOHALF[0.07569746], ALGOHEDGE[56.2323267], ALGO-PERP[0], ALICE[70836.2926605], ALPHA[11926.87988], ALPHA-PERP[0], ALTBEAR[229270978.35125], ALTBULL[536.09889855], ALTHALF[0.05528398], ALTHEDGE[36.12458166], ALT-PERP[0], AMPL[334660.04651500], AMPL-PERP[0], ANC[80061.33206], APE[205266.81913928], APT[33.39976], AR-PERP[0], ATLAS[2777.7801], ATOM[21929.473491], ATOMBEAR[11032205.86753], ATOMBULL[4908426.93094], ATOMHALF[0.04658800], ATOMHEDGE[357.71176321], ATOM-PERP[0], AUDIO[621.07835575], AUDIO-PERP[0], AVAX[17304.72893], AVAX-PERP[0], AXS[24.0810665], AXS-PERP[0], BADGER[335.3779297], BADGER-PERP[0], BAL[2.32955137], BALBEAR[300893243.771125], BALBULL[1137679.80683978], BALHALF[0.20834947], BALHEDGE[26.5431584], BAL-PERP[0], BAND[32.91326914], BAND-PERP[0], BCH[5.57009709], BCHBEAR[269719326.41069405], BCHBULL[13149709.34906992], BCHHALF[0.39194024], BCHHEDGE[111.63042563], BCH-PERP[0], BEAR[105386750.43951253], BICO[9823.33256096], BNB[802.42691014], BNBBULL[2242.57563853], BNBHALF[0.05599446], BNBHEDGE[34.917675], BNB-PERP[0], BIT-PERP[0], BOBA[902001.18783428], BOBA-PERP[0], BTC-PERP[0], BULL[198.37644577], C98[80.00115], C98-PERP[0], CAKE-PERP[0], CEL[139.19215587], CEL-PERP[0], CHZ[363073.8908177], CHZ-PERP[0], CLV[1111.45771122], CLV-PERP[0], COMP[361.6651369], COMPBULL[45206.49451970], COMPHALF[0.19661876], COMPHEDGE[11.73052081], COMP-PERP[0], CONV[52861.8292], CONV-PERP[0], CQT[107.5993501], CREAM[9306.98476492], CREAM-PERP[0], CRO[962333.92825634], CRO-PERP[0], CRV[24756.37187122], CRV-PERP[0], DAI[26325.01598666], DOGE[990838.2807125], DOGEBEAR[20221179.60491341], DOGEBULL[13782.67459488], DOGEHALF[0.01881619], DOGEHEDGE[0.088.32506625], DOGE-PERP[0], DOT[212198.47500095], DOT-PERP[0], DYDX[189483.07862899], DYDX-PERP[0], EDEN[3366.09069], EGLD-PERP[0], EN[17960.11766627], ENJ-PERP[0], ENS[5.39018401], ENS-PERP[0], EOS[4.39584511], EOS-PERP[0], ETC[4.42824567399645.03325], EOSBULL[2283721082.3961750], ETHBULL[288372192.26978857], ... | | |
| 00186720 | | BTC[0], ETH[0], HT[0], PAXG[0], RAY-PERP[0], SNX[0], SOL[0], SRM[1.49321371], SRM_LOCKED[14.2535066], USD[0.21], USDT[0], XRP[208.75] | | |
| 00186721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04970744], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[0.03968467], SRM_LOCKED[1.5051561], THETA-PERP[0], TOMO-PERP[0], TRX[8327], TRX-PERP[0], USD[4.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00186724 | | SRM[0.03587775], SRM_LOCKED[13706319] | | |
| 00186725 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[4.36149], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.3331065], FTT-PERP[0], FTX[0], FXS-PERP[0], GALA-PERP[0], GALA-20210326[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3905335], SRM_LOCKED[0], STMX-PERP[0], SUSHI-PERP[0], USD[1.58], USDT[375.00028300], USTC-PERP[0], WAVES-PERP[0], WSB-202100326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186729 | | AVAX[0.00335789], BTC[0.04855899], LUNA2[0.00014536], LUNA2_LOCKED[0.00033918], LUNC[31.653668], USD[639.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186738 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006056], BTC-MOVE-0316[0], BTC-MOVE-1013[0], BTC-MOVE-WK-202007170], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA_LOCKED[1.0274577], FIL-PERP[0], FTM-PERP[0], FTT[25.6875886], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-20200025[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.31901902], SRM_LOCKED[12.71837044], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.69], USDT[0.00742945], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0.00003000], ADA-PERP[0], ALPHA[0], AMPL-PERP[0], ALGO-PERP[0], ALPHA[0], ASD-PERP[0], ATOM-20200626[0], ATOM-PERP[0], BAL-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200625[0], BTC-MOVE-0420-0425[0], BTC-MOVE-202007140], BTC-MOVE-2020071[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOTPERP[0], DOTPERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069131], ETH-20200626[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.02884234], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-20200327[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.99191712], SRM_LOCKED[111.57077386], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[59.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186749 | | SRM[3.74893507], SRM_LOCKED[14.25106493], USD[1374.96], USDT[0] | | |
| 00186750 | | AAVE[0.00445362], ADA-20200929[0], ALGO-20200925[0], ALPHA[00000001], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[24480015], BNB[00000042], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00007106], BTC-20200626[0], COMP-20200925[0], COMP-PERP[0], DAI[0.02427904], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.19862999], FTT-PERP[0], GMT-PERP[0], LOC.71276417], LUNA2[0.00625845], LUNA2_LOCKED[0.01460307], LUNC[0], LUNC-PERP[0], MATIC-20200925[0], RAY-PERP[0], SNX[00000001], SNY[266.666664], SOL-PERP[0], SRM[3.40135681], SRM_LOCKED[327.09962718], SUSHI[.00000000], TRX[.000134], TRX-PERP[0], USD[0.32], USDT[1816.07320921], USTC[0.88591519], WBTC[0.00009864], YFI[.00000001] | | |
| 00186755 | | ALGO-PERP[0], ASD-PERP[0], BTC[0.00056673], BTC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00015643], FTT[2.34186974], LUNA2[0.00629399], LUNA2_LOCKED[8350.15464598], LUNC[10110448.2525647], MATIC-PERP[0], PAXG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.69], USDT[3753.20223018], USTC[0.89094500], USTC-PERP[0], WAVES[0], WBTC[0.00016684], XAUT-PERP[0] | | |
| 00186760 | | BAL[.00295702], BEAR[.00324768], BSVBULL[.0347244], DMG[.00000001], EOSBULL[.06334424], ETH[35.30106652], ETHBEAR[.00066474], ETHBULL[.00007728], ETHW[.00059733], HXRO[.74332527], LINKBULL[.03462703], LTCBULL[.007], LUNA2_LOCKED[0.00000002], LUNC[.0021089], MAPS[.476295], SOL[0.00051148], SRM[7.49787257], SRM_LOCKED[7.49787257], SRM[.2.50212743], TRX[.000125], USD[1.21], USDT[139971.33551051], XRPBULL[.009481] | | USDT[70000] |
| 00186778 | | ATLAS-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BSVBULL-PERP[0], BTC-20200327[0], BTC-MOVE-20202020[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00014223], FIL-20210225[0], FIL-PERP[0], FTT[25.02238526], FTT-PERP[0], GST-PERP[0], HT-20200327[0], HT-PERP[0], LUNA2[0.00122690], LUNA2_LOCKED[0.00286278], LUNC[0.01188305], LUNC-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000087], TRX-20200925[0], USD[0.11], USDT[0.00381133], USTC[0.17366593], USTC-PERP[0], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00186779 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[11.5000575], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.34], CAKE-PERP[0], COMP-PERP[0], CRV[12.00006], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0.51399999], FTM-PERP[0], FTT[301.75545807], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[403.17468536], LOOKS-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[30.54444528], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00111132], SRM_LOCKED[.09171404], STEP-PERP[0], STETH[5.40971373], STSOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI[78.45225130], UNISWAP-PERP[0], USD[-455.64], USDT[0.00000001], XLM-PERP[0], YFI[0], YFI-PERP[0] | | SNX[79.84216] |
| 00186788 | | 1INCH-20211213[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-20210924[0], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOTPRESPLIT-20203PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-20210924[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210324[0], LTC-20210924[0], LUNA2[0.29628302], LUNA2_LOCKED[0.35799373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-20210924[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM[0.00139104], SRM_LOCKED[2.41066042], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00366839], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00186805 | | APT[326.83716251], ATLAS[6.7874], BNB[.00000001], ETH[0.00077997], ETHW[.00026392], FIL-PERP[0], FTT[321.95128134], MAPS[.551277], NFT (418595514525566774/The Hill by FTX #24484)[1], OXY[2378.9853795], POLIS[0.02077729], SRM[6.47056743], SRM_LOCKED[25.46090024], SWEAT[.28805], TONCOIN[514.80976805], USD[3250.09], USDT[0.73812709] | | |
| 00186806 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LEO-PERP[0], LUNA2[0.06687421], LUNA2_LOCKED[0.15603984], MANA-PERP[0], USD[-0.28], USDT[0.57517507] | | |
| 00186807 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.04750000], BTC-PERP[0], DOT-PERP[0], ETH[0.00008777], ETH-PERP[0], ETHW[0.00100000], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0.08818260], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SOL-PERP[0], SRM[.3904224], SRM_LOCKED[45.10681496], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.0042], USD[0.84], USDT[1.79881018], XRP-PERP[0], ZEC-PERP[0] | | |
| 00186819 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[.00000117], AUDIO[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000002], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01550047], LUNA2_LOCKED[0.03616776], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0.00455520], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00186824 | | BTC-PERP[0], SRM[6.88570275], SRM_LOCKED[26.11429725], USD[0.59], USDT[0.00000077], WBTC[0] | | |
| 00186830 | | ATLAS[1000], BTC[0.00003879], CEL-PERP[0], FTT[.0896], LUNA2[0.00173918], LUNA2_LOCKED[0.00405810], LUNC[.0056026], USD[-2.04] | | |
| 00186853 | | ETH[3.11152808], ETH-PERP[3.11702489], FTT[506.997786], SRM[32.05506594], SRM_LOCKED[211.30493406], USD[2728.40], USDT[0.6544] | | |
| 00186856 | | BTC[-2.95850659], ETH[-4.03818667], ETHW[-6.87354876], USD[9542.85], USDT[74088.92834010] | | |
| 00186857 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000059], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00374788], SOL-20210326[0], SOL-PERP[0], SRM[.0003648], SRM_LOCKED[.0138816], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00186858 | | ALGO-PERP[0], ALT-PERP[0], BTC-20200626[0], BTC[2.33836949], BTC-MOVE-20200323[0], BTC-MOVE-20200326[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-MOVE-20200409[0], BTC-MOVE-20200409[0], BTC-MOVE-20200420[0], BTC-MOVE-20200423[0], BTC-MOVE-20200427[0], BTC-MOVE-20200424[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200512[0], BTC-MOVE-20200528[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BUY[0.00001961], CAKE-PERP[0], CRV[130.41027507], DOGE[0], ETH-PERP[0], ETHW[21.86337753], EXCH-20200626[0], FTT[127.13062938], OXY[69.95835], SRM[215.73198244], SRM_LOCKED[604.97787874], SUSHI[.05200131], TRX-20200925[0], TRX[.968789], UNI[24.986], USD[111.94], USDT[42770.92606986] | | USD[1831.62] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00186869 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00002746], COMP-20200925[0], COMP-PERP[0], ETH[.00025025], ETH-20200626[0], ETH-PERP[0], ETHW[.0031227], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], NFT [3827443548313797261/USDC Airdrop][1], RON-PERP[0], TRX[.000001], USD[0.00], USDT[.30276860], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00186872 | | ANC-PERP[0], ATLAS[6.77], AVAX-PERP[0], BNB-PERP[0], BTC[.00000965], BTC-PERP[0], ETH[64.78014085], ETH-PERP[-10], ETHW[64.78014085], FTT[25.0466423], FTT-PERP[0], IMX[609.7814294], LOOKS[1564.57152675], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005115], MATIC[4569.42886], MOB[.2929], NEAR-PERP[0], ROOK[.75225595], SAND[3969.51094], SOL-PERP[0], SRM[.45071], SXP[499], TRX[.000781], USD[456630.21], USDT[7659.0070178], XRP[170.939] | | |
| 00186891 | | ETHW[.00063644], FTT[0.07269821], SRM[3.77964937], SRM_LOCKED[92.52733111], USD[0.00], USDT[0] | | |
| 00186911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[15000], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02430312], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00037358], LUNC[.0090012], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.99335], TRX-PERP[0], UNI-PERP[0], USD[-962.71], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00186918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200327[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0416552], SRM_LOCKED[.90237004], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00186925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4.74010021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.24187889], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00186926 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[0.00887523], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[12.54], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00186937 | | APE[.062782], AXS-PERP[0], BOBA[.005264], BTC-PERP[0], BVOL[0], ETH[0.00082175], ETH-PERP[0], ETHW[0.00016719], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IP3[5.725], LUNA2[0.00480803], LUNA2_LOCKED[0.01121873], MOB-PERP[0], SAND-PERP[0], SNY[.66664], SOL[0], STX-PERP[0], TRUMP[0], TRX-PERP[0], USD[-1.07], USDT[0.43660063], USDT-PERP[0], USTC-PERP[0] | | |
| 00186943 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210328[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-20210328[0], ALT-PERP[0], ATOM-20201225[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], COMP-20211231[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FTM-PERP[0], FTT[.0152815], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LTC[0], LTC-20201225[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20201225[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00186945 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.17296118], LUNA2_LOCKED[.34035775], LUNC[3766.28000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00186951 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.13564185], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[4330.10191453], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.88666633], ETH-PERP[0], ETHW[.88640816], FIDA-PERP[0], FTM-PERP[0], FTT[1118.97522051], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[153.48977733], LUNA2_LOCKED[401.1768438], LUNC[.00418275], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.2413306], SOL-PERP[0], SRM[24.0193666], SRM_LOCKED[312.96820385], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[10414.62], USDT[3306.14137590], USTC[21735.21939143], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00186961 | | AAVE[0.00015000], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00125], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.00182505], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[1.38974215], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00627572], ENS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01076183], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[591.09997777], FTT-PERP[0], FTX_EQUITY[0], FXS[.0044175], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.00025845], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOCKED_SRM[.0644225], LOOKS[.1], LOOKS_VEST-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0000291], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00012501], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12826554], SRM_LOCKED[.51191808], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.00075000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.04933079], UNI-20201225[0], UNI-PERP[0], USD[32259.28], USDT[0.00759718], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00186963 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00000003], ETH-PERP[0], ETHY-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IDEX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00661510], LUNA2_LOCKED[0.01543525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.00000728], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00186970 | | APE-PERP[0], ATLAS-PERP[0], BAND[1.99981], BTC-PERP[0], ETH[7.47900000], FTT[0.04800181], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MOB-PERP[0], NFT [2996152741683648091/FTX EU - we are here! #113452][1], NFT [3060931344012454221/FTX Crypto Cup 2022 Key #4914][1], NFT [3592445797965345771/The Hill by FTX #3560][1], NFT [4031166024303180261/FTX AU - we are here! #4099][1], NFT [4106994158718668931/FTX EU - we are here! #113297][1], NFT [5203005279042412231/Austria Ticket Stub #1840][1], NFT [5221764118040720151/FTX AU - we are here! #14091][1], NFT [5333850969141375231/FTX EU - we are here! #113820][1], NFT [5533787189083856321/FTX AU - we are here! #27006][1], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[.15086], SRM_LOCKED[19.94441398], TRX[1000], USD[9.90], USDT[0], WAVES-PERP[0] | | |
| 00186981 | | 1INCH[0], ALTBULL[0.00000001], ANC-PERP[0], BAL[0], BTC[.0000867], BTC-20210326[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.46203351], ICP-PERP[0], LTCBULL[329.77944315], LTC-PERP[0], LUA[13891.8867205], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATICBULL[226.8806043], MIDBULL[0], NFT [4812614506107468061/FTX Crypto Cup 2022 Key #13683][1], OXY-PERP[0], SAND-PERP[0], SUSHIBULL[0], TRXBULL[0], USD[32.83], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00187017 | | AAVE-20201225[0], AAVE-PERP[0], ALGO-20200626[0], ALGO-PERP[0], AMPL-PERP[0], ASD[.08888], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20201225[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], ELF-PERP[0], EOS-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00547771], HNT-PERP[0], HT-PERP[0], LEND-20201225[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.000018], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[.0000091], SRM_LOCKED[0.00004219], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.125], UNI-PERP[0], USD[0.01], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187109 | | BNB[0.09954], BNB-PERP[0], BTC[0.00009601], BTC-MOVE-0402[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-20200229[0], BTC-MOVE-20200301[0], BTC-MOVE-20200302[0], BTC-MOVE-20200303[0], BTC-MOVE-20200304[0], BTC-MOVE-20200318[0], BTC-MOVE-20200318[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200421[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200916[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201013[0], BTC-MOVE-20201030[0], BTC-MOVE-20210724[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[-1.2499999], FTT[1.27426020], FTT-PERP[0], LINK-PERP[0], LTC[52.56660048], LTC8EUEW185510], LTCBULL[799840], LTC-PERP[18], LUNA2[119.4661237], LUNA2_LOCKED[278.754268?], LUNC[26013999.964656], LUNC-PERP[0], MID-PERP[0], OIL100-20200727[0], REN-PERP[0], SOL[.00000001], SRM[2.28491819], SRM_LOCKED[45.10714788], TRUMP[0], UNI-PERP[0], USD[1451.73], XAUT-PERP[0], XRP-PERP[0] | | |
| 00187119 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[70477426], AVAX-PERP[0], AXS[.69208663], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[27], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[1.26967141], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2020125[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[304.17403621], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210624[0], DOT[52.02854367], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH[2.55801143], ETH-PERP[0], ETHW[.02986621], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[212.02854561], FTT-PERP[0], GAL-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[.99865817], HNT-PERP[0], HT-PERP[0], KNR-PERP[0], KSHB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC[39.34788419], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [1516790285840757/FTX Swag Pack #335][1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[10.001346285], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[4.11267313], RUNE-PERP[0], SAND-PERP[0], SHIB[100263.5224274], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[.70258298], SOL-PERP[0], SPELL[109191.67874365], SPELL-PERP[0], SRM[113.87782611], SRM_LOCKED[847.55553168], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI[27.10783776], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TRU[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1000.06], USDT[0.01117104], VET-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187133 | | AAPL[.000005], ALGO-PERP[0], ATLAS[.0095], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00001402], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02077085], ETH-PERP[0], ETHW[0.00031228], FTM-PERP[0], FTT[0.03900000], LINA-PERP[0], LINK-PERP[0], LUNA2[16.07131878], LUNA2_LOCKED[37.49974381], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SOL[0.00780336], SOL-PERP[0], SRM-PERP[0], TRX[.001032], TSLA[.000015], USD[-0.21], USDT[0.00492378], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187148 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[46925], BNB[10.25801611], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC[68.00460821], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH[299.47690515], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08066599], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.02891831], RAY[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM2.06622999], SRM_LOCKED[1157.74798638], STETH[782.75120406], SUSHI[4352.14548078], SUSHI-PERP[0], USD[108173.06], USDT[0.56084521] | | |
| 00187167 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[0], AMPL-PERP[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-MOVE-20201006[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201113[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[49988], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00063865], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.45513460], LUNA2_LOCKED[1.06198074], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-2020925[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], SLRS[0], SOL-PERP[0], SRM[.0000136S], SRM_LOCKED[0.00006385], SUSHIBULL[513.55050502], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAR-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187169 | | AAVE[0], ALGO-PERP[0], AMPL[2.46601616], APE-PERP[0], APT[.001], APT-PERP[0], AR-PERP[0], ATOM[.13166379], ATOM-PERP[0], AVAX[0.05813154], AXS-PERP[0], BAL[101.45645361], BAL-PERP[0], BAND-PERP[0], BCH[.00019011], BIT[2062.88992614], BLT[8602.13552822], BNB[0.00519792], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-MOVE-20200307[0], BTC-MOVE-20200310[0], BTC-MOVE-20200318[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200511[0], BTC-MOVE-20200519[0], BTC-MOVE-20200605[0], BTC-PERP[0], CUMP[0.00009693], CONV[1.28446845], CREAM[0], CRO[0.00169693], CUSDT[0], DAI[0.08345643], DOGE-PERP[0], EDEN[204.4367987], ENS-PERP[0], ETH[0.00063296], ETH-20200626[0], ETH-PERP[0], ETHW[0.00002878], FIDA[.46497063], FIDA_LOCKED[10.73728657], FLOW-PERP[0], FTM[0], FTT[2036.02504207], FTT-PERP[0], GENE[.05], GRT-20201225[0], GRT-PERP[0], GST[36.79030307], HT-PERP[0], IMX[.01775898], KNC-20200925[0], LINA-PERP[0], LTC[.00094939], LUNA2[1.18145108], LUNA2_LOCKED[2.71714628], LUNC[0], LUNC-PERP[0], MAPS[4.784111], MAPS-PERP[0], MATIC[0], MCB[.00507819], MER[4058.25814624], MKR[.50729032], MSOL[.00189852], MTA-20200925[0], MTA-PERP[0], NFT [312085632823004856/The Hill by FTX #1071][1], NFT [47984749496225199/FTX Swag Pack #164][1], NFT [5416343955575091/08/FTX Foundation Group donation cerificate #65][1], OLY2021[0], OXY[.170105], OXY-PERP[0], PAXG[.10145702], PAXG-20200626[0], PERP-PERP[0], RAY-PERP[0], REAL[293.31591238], SAND-PERP[0], SHIB-PERP[0], SLND[.06270814], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[100.76205406], SRM[.00000001], SRM_LOCKED[974.33199482], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.43937], TRU-PERP[0], TRX[.49427738], TRX-PERP[0], TRYB[.25892176], USD[-10717.42], USDT[0.00767527], USDT-PERP[0], USO-1230[163.49], USO[33.13987303], USTC[0], WAVES[.33973338], WBTC[0.00038258], WSB-1230[0], XAUT[.10145675], XRP[.41898711], XRP-PERP[0], YFI[0.01018226] | | |
| 00187170 | | HT-PERP[0], OKB-PERP[0], SRM[.56301491], SRM_LOCKED[3.46985009], USD[0.00] | | |
| 00187191 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[0.00002577], BTC-20200626[0], BTC-20200925[0], COMP-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00814798], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.00815447], FTT[0.09765509], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-20200626[0], SGD[0.00], SHIT-PERP[0], SOL[.9229], SRM[36.45261206], SRM_LOCKED[138.89738794], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[74551.2], TRX-PERP[0], USD[9966.40], USDT[0.00276303], USDT-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187196 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BERNIE[0], BIDEN[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001173], FTT-PERP[0], GALA-PERP[0], GMT-20210625[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04722886], SRM_LOCKED[40.92380719], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1075.94], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187211 | | USD[-1.99], USDT[1.32534667] | | |
| 00187221 | | AXS[0], ETH[0], FTM[0], FTT[32.44816102], LUNA2[63.57960227], LUNA2_LOCKED[1245.8319863], LUNC[1619952.99999999], USD[2417.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00187225 | | AGLD[0], BTC[0.07570500], BTC-MOVE-20200229[0], BTC-MOVE-20200303[0], ETH[1.29069987], ETHW[0], FIL-PERP[0], FTT[0.00000001], HOLY-PERP[0], LUNA2[1.73155860], LUNA2_LOCKED[4.04030340], LUNC[0], SC-PERP[0], SOL[0], SRM[1001.00197606], SRM_LOCKED[0862922], USD[123434.75], USDT[0.00000001] | | |
| 00187229 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-PERP[0], BNB-20210326[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-20200310[0], BTC-MOVE-20200314[0], BTC-MOVE-20200318[0], BTC-PERP[0], CHZ-20210326[0], DASH-PERP[0], DOT-1230[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00440403], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.59457363], FTT-PERP[0], NFT [418951242377258054/FTX AU - we are here! #49564][1], NFT [506495927936381/FTX AU - we are here! #49703][1], OKB-20210326[0], OKB-PERP[0], SOL-20210326[0], SOL-PERP[0], UNI-PERP[0], USD[-0.95], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00187244 | | 1INCH[0], 1INCH-20210326[0], AAVE[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00011675], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200229[0], BTC-MOVE-20200616[0], BTC-MOVE-20200323[0], BTC-MOVE-20200327[0], BTC-PERP[0], BTMX-20210326[0], BTMX-PERP[0], COMP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-1225[0], DOT-PERP[0], EOS-2021123[0], ETC-PERP[0], ETH[0.00000160], ETH-PERP[0], ETHW[0.00007555], FIDA[.11043649], FIDA_LOCKED[42.15372785], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000005], FTT-PERP[0], GBP[0], GRT-PERP[0], GST-20210326[0], GST-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LTC[0.00084324], LTC-20210326[0], LTC-PERP[0], LUNA2[.19] LUNA2_LOCKED[0.00134413], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO[.02575], NEAR-PERP[0], NFT [325795907529287101/Japan Ticket Stub #1361][1], NFT [363946663896137/FTX EU - we are here! #11635][1], NFT [35718950005997733/FTX AU - we are here! #101451][1], NFT [470056621543090406/FTX AU - we are here! #101134][1], NFT [485918345410012919/Baku Ticket Stub #1308][1], NFT [487748473406275164/Singapore Ticket Stub #1771][1], NFT [553266147172235752/Belgium Ticket Stub #1889][1], NFT [555265910461525540/FTX EU - we are here! #116219][1], NIO-20201225[0], NIO-20210326[0], OMG[0.00000001], OXY[.0] PAXG[0], POLIS-PERP[0], RAY[0], RSR-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20200925[0], SOL-PERP[0], SRM[1.6-8258363], SRM_LOCKED[236.19433406], SRM-PERP[0], STEP-PERP[0], TRX[.0002] USD[131.25], USTC-PERP[0], WRX-0325[0], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00187257 | | APT[.26897476], AXS-PERP[0], BCH-PERP[0], BNB[0.00000019], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014917], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[0.09252967], FIL-20210326[0], FTT[0.00188334], FTT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], NFT [314812728224458999/FTX AU - we are here! #18546][1], NFT [333274694060627858180/FTX AU - we are here! #16958][1], ONT-PERP[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[4.9404068], TRX[.0000001], USD[5.90], USDT[0.01327043], XRP-PERP[0] | | |
| 00187263 | | BNB[.00000001], DOGE[0], ETH[0.00000050], ETH-20210326[0], ETHW[.36532309], FTT[150.46965], TRX[.00313], USD[0.01], USDT[0.01226570] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187272 | | ADA-PERP[0], AVAX[.0002135], AVAX-PERP[0], BCH-PERP[0], BNB[.0000286], BNB-PERP[0], BSV-PERP[0], BTC[0.00000064], BTC-PERP[0], DOGE[.14795], DOGE-PERP[0], DOT-PERP[36.80000000], EOS-PERP[0], ETH[0.00000637], ETH-PERP[-0.00099999], ETHW[0.00000244], EUR[0.06], FTT[150.00500004], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[329], MATIC[0.03665], MATIC-PERP[0], NEAR-PERP[0], SOL[0.0003963], SOL-PERP[43.08000000], SRM[30.47455676], SRM_LOCKED[168.19793132], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6586.71], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00187278 | | AGLD-PERP[0], ALCX[0.00018536], ALEPH[.4815051], ALICE-PERP[0], ALT-PERP[0], AMPL[2.83704640], AMPL-PERP[0], AMZN[0.00033103], APE[.001804], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8.041142], ATLAS-PERP[0], AURY[.0056], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004862], BTC-MOVE-2020051[0], BTC-MOVE-20200716[0], BTC-PERP[0], C98[.5843597], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00597582], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[.377697], DOGE[.93], DOGE-PERP[0], DOT-PERP[0], ENJ[.9032307], EOS-PERP[0], ETC-PERP[0], ETH[0.00000783], EUR[3482.33], FIBO.0079282], FIDA[.895701], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[18.7675978], FTM-PERP[0], FTT[7.57331585], FTT-PERP[0], GAL-PERP[0], GENE[.03313122], GMT-PERP[0], GODS[.0814425], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC[0.15688], KAVA-PERP[0], KSHIB-PERP[0], LOOKS[.5098771], LTC-PERP[0], LUNC-PERP[0], MAPS[13], MAPS-PERP[0], MER[6.3627645], MOB[0.19294622], MTA[.961525], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY[.950627], RAY-PERP[0], REAL[0.06141137], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00246232], SOL-PERP[0], SPELL[7.2955], SPY[91.60090168], SRM[5.96147027], SRM_LOCKED[29.69321661], SUSHI-PERP[0], SWEAT[175.06782071], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.290307], TRX-PERP[0], UNI-PERP[0], USD[77507.85], USDT[4000.00624237], USTC-PERP[0], VET-PERP[0], VGX[.5064446], XRP-PERP[0], YFI[.00097971] | Yes | |
| 00187284 | | LUNA2[14.72815908], LUNA2_LOCKED[34.36570451], USD[0.64] | | |
| 00187293 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.004122], BNB-PERP[0], BSV-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21059505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-9.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187294 | | BTC[0.00664222], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-2020061[0], BTC-MOVE-20200618[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020070[0], BTC-MOVE-20200709[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-2020070[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], DEFI-PERP[0], FTT[0.20901108], SRM[0.00247144], SRM_LOCKED[0.21857466], SUSHI-PERP[0], USD[0.00] | | |
| 00187298 | | ATLAS[7339.97], BLT[16168797], ETHBULL[519.15635562], ETHW[.0001596], FTT[0.02139529], GOG[.37642041], LUNA2_LOCKED[90.34786262], MER[5058], NFT [386655798957455404/The Hill by FTX #23679)[1], USD[0.01], USDT[1.01591712] | | |
| 00187333 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00323268], BTC-PERP[0], CAKE-PERP[0], CREAM-2020122S[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021231[0], ETH [-0.00221635], FIL-2020122S[0], FIL-PERP[0], FTM-PERP[0], FTT[1.26801377], GRT-2020122S[0], GRT-PERP[0], LTC-2020122S[0], LTC-2020122S[0], LUNA2[0.00117937], LUNA2_LOCKED[0.00275188], LUNC-PERP[0], NEAR-PERP[0], NFT [520501949473546405/FTX AU - we are here! #19530)[1], OKB-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.06449935], SRM_LOCKED[189.42046694], SUSHI-2020092S[0], SUSHI-PERP[0], THETA-PERP[0], UNI-2020092S[0], UNI-PERP[0], USD[9.57], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00187334 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00267956], LUNA2_LOCKED[0.00625231], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB[.0271], TRYB-PERP[0], USD[0.86], USDT[0], USTC[0.37930508], VET-PERP[0], XTZ-PERP[0] | | |
| 00187346 | | ALGO[15.38071482], BAO[1], BTC[.02569976], EUR[0.00], GRT[200.0980923], IMX[143.55089018], KIN[1], LRC[972.46228568], MATIC[.79914484], NEAR[75.94322456], RSR[1396.31737154], SOL[1.67093941], SRM[.0021072], SRM_LOCKED[1.1826003], TRX[.000003], USD[0.07], USDT[.09232587] | Yes | |
| 00187355 | | AAVE[0.00973211], AAVE-2020122S[0], ADA-2021032S[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.04681679], AMP-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.81829244], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.001622], AVAX-2021123[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BCH[0.00087626], BCH-PERP[0], BNB[0.20006268], BNB-PERP[0], BTC[0.00114552], BTC-062442[0], BTC-2020062S[0], BTC-2020092S[0], BTC-2021222S[0], BTC-2021032S[0], BTC-2021062S[0], BTMX-2020062S[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR[.1388], CHR-PERP[0], CHZ-PERP[0], COIN[0.00113264], COMP[0.00002098], COMP-2020092S[0], COMP-PERP[0], DAI[0.47707239], DASH-PERP[0], DOGE[0.85789061], DOGE-2021026S[0], DOGE-PERP[0], DYDX[.001833], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS[.0009061], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-2020062S[0], ETH-2021225[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021092S[0], ETH-PERP[0], ETHW[0], FIL-2020122S[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00088], FTM-PERP[0], FTT[.02666634], FTT-PERP[0], GALA-PERP[0], GBTC[-0.00000002], GME-2021032S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.0461], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.1100826], LINK-2020062S[0], LINK-2020092S[0], LINK-PERP[0], LRC[1.1], LRC-PERP[0], LTC[0.00994564], LTC-PERP[0], LUNA2[0.00406236], LUNA2_LOCKED[0.00947891], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-2021032S[0], OMG-PERP[0], POLIS[.00699721], POLIS-PERP[0], RAY[0.16941602], RAY-PERP[0], REEF-PERP[0], RUNE[0.42465885], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00417712], SOL-2020092S[0], SOL-2021032S[0], SOL-PERP[0], SRM[529.21072071], SRM_LOCKED[25690.31505673], SRM-PERP[0], SUSHI[0.27806493], SUSHI-2020092S[0], SUSHI-2021022S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020062S[0], THETA-PERP[0], TRX[0], TRX-2021032S[0], TRX-2021062S[0], TRX-PERP[0], TRYB[.006032], TRYB-2020062S[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021062S[0], UNI[.23717082], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.39], USDT[0], USTC[0.57505125], WAVES-2021032S[0], WAVES-PERP[0], WBTC[0.00003707], XAUT-2020062S[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020062S[0], XRP-2021032S[0], XRP[.54181], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187373 | | 1INCH[0], 1INCH-PERP[0], AAVE-2020122S[0], AAVE-2021032S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-2020100[0], BNB-PERP[0], BTC[0.00000001], BTC-2020122S[0], BTC-2021032S[0], BTC-2020100[0], BTC-PERP[0], BTC-2021062S[0], CREAM-2021032S[0], CREAM-PERP[0], CREAM-PERP[0], DAI[0], DEFI-2021032S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021032S[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GME[.00000001], GME-2021032S[0], GMEPRE[0], GRT-2021032S[0], GRT-PERP[0], KNC-PERP[0], LINA-2021032S[0], LINK-2021032S[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-2021032S[0], OMG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021032S[0], SOL-PERP[0], SRM[1.71977471], SRM_LOCKED[10.40052529], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP[0], SXP-2021032S[0], SXP-PERP[0], THETA-2021032S[0], TOMO-PERP[0], TRX[184.9650045], UNI-2021032S[0], UNI[0], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-2021032S[0], XRP-PERP[0], XTZ-2021032S[0], YFI-2021032S[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00187374 | | ASD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DFL[.00000001], ETH-PERP[0], FTT[15.98259271], GAL-PERP[0], GENE[.00000001], ICP-PERP[0], LDO[0.00000001], LOOKS[.17418716], LUNA2[0.00230932], LUNA2_LOCKED[0.00538842], OP-PERP[0], REAL[.00000001], SOL-PERP[0], SRM[.0058867], SRM_LOCKED[5.1008345], STEP[.00000001], SUN_OLD[0 -0.00000001], USD[0.06], USDT[0], USTC[.326896], USTC-PERP[0] | | |
| 00187375 | | 1INCH-2021062S[0], AAVE[.003327], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-2021062S[0], ALGO-2021092S[0], ALGO-PERP[0], ATOM-2021032S[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021032S[0], AVAX-2021062S[0], AVAX-2021092S[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021062S[0], BAND-PERP[0], BNB-032S[0], BNB-2021032S[0], BNB-PERP[0], BTC[0.00181803], BTC-032S[0], BTC-2021062S[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021092S[0], DOGE-2021112S[0], DOGE-2021123[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], FIL-2021062S[0], FIL-2021092S[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05538267], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC[.00736903], LUNA2[0.00221156], LUNA2_LOCKED[0.00526697], LUNC[.00718873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.00722514], OP-PERP[0], RAY[.5], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-062461S], SOL-2021032S[0], SOL-2021092S[0], SOL-2021062S[0], SOL-2021092S[0], SOL-PERP[0], SRM[0.26062194], SRM-PERP[0], SXP-PERP[0], THETA-2021094[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX[.984102], TRX-PERP[0], UNI-PERP[0], USD[-392.58], USDT[375.68970332], XLM-PERP[0], XRP-PERP[0], XTZ-2021032S[0], XTZ-2021092S[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00187383 | | BTC[0.00006947], BTC-PERP[0], BVOL[0.00001195], DAI[74.97224442], ETH[0], ETH-PERP[0], ETHW[0.00076513], FTM[.3808773], FTT[.07610023], FTT-PERP[0], MER[.91122], RAY[.0457283], SOL[0], SPELL[96.54769005], SPELL-PERP[0], SRM[36.53361605], SRM_LOCKED[148.26638395], STEP[.06119377], TRUMP[0], TRX[.000018], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00187384 | | ANC-PERP[0], ASD-PERP[0], BTC[0], BTC-2020062S[0], BTC-PERP[0], CEL-12300], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[59871.38577], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], RUNE-123[0], RUNE-PERP[0], SOL[.000053], SUSHI-PERP[0], UNI-12300[0], USD[ -149.85], USDT[450.07605732], USTC-PERP[0] | | |
| 00187424 | | 1INCH-2021032S[0], 1INCH-2021062S[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASDGULL[9214], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.0165520], BNBBULL[.20], BNB-PERP[0], BTC-MOVE-2020041[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[36674], CONV-PERP[0], CREAM-2021032S[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DMGBULL[.69651000], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-2021032S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-2020072S[0], FTT[4.01837217], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRTBULL[362900], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00021204], LUNA2_LOCKED[0.00049453], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR[9090300], MATICBULL[87.4], MEDIA-PERP[0], MER-PERP[0], MPLX[.0378], MTA-PERP[0], NEAR-12300], NEAR-PERP[0], NFLX-2021032S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.85484], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-2021032S[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.6608], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN_0007334], SUSHI-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.05665400], TRX-PERP[0], UNISWAPBULL[0], USD[368.02], USDT[0.00000001], USTC-PERP[0], VETBULL[905.6], VET-PERP[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187428 | | 1INCH[.001075], AAVE-PERP[0], ALGO-PERP[0], ASDBULL[125.000625], ASD-PERP[0], ATLAS[19020], AVAX-PERP[0], AXS-PERP[0], BALBULL[.0175], BCH-PERP[0], BIT[.00069], BNB[.01383755], BNB-PERP[0], BTC-20211029[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.33], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[.000005], COMPBULL[.0015], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[3.95001975], ETC-PERP[0], ETH[0.00070830], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00190923], FIDA-PERP[0], FIL-PERP[0], FTT[.01566?], FTT-PERP[0], GRTBULL[.003125], HGET[33], JASMY-PERP[0], LINK[.0003], LOOKS[.8860026], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.0000025], MKRBULL[.000015], MKR-PERP[0], NEAR[14.197302], NFT (347796424849067166/FTX EU - aw aw here! #131557)[1], PERP-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SOL[.0080211], SOL-PERP[0], SRM_LOCKED[7.96542736], SUSHI-PERP[0], TRU[.004], TRX[.000002], USD[443.06], USDT[45.42970833], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00187435 | | BALBULL[0], BCHBULL[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBEAR[0], ETHBULL[0], EUR[0.00], LINKBULL[3926.51312918], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], RUNE[0], SRM[1.56688389], SRM_LOCKED[18.98889675], USD[0.00], USDT[0.00000008] | | |
| 00187457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.2334835], SRM_LOCKED[9.50070935], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.48], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00187460 | | FTT[.055897], SRM[5.49900419], SRM_LOCKED[51.43599581], TRX[.000003], USD[385.34], USDT[2799.02751614] | | |
| 00187465 | | CEL-PERP[0], ETHW[100.95237802], FTT[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007614], MNGO-PERP[0], RAY[0.54916061], SRM[0.54805044], SRM_LOCKED[10.32360398], SRM-PERP[0], USD[5.00], USDT[0] | | |
| 00187472 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ACB[4.20000000], ADABEAR[6741S], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.10000000], ALCX-PERP[0.09200000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMD[0.00000001], AMD-20210326[0], AMPL-20210625[0], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZNPRE[0], ARKK[0.17312722], AR-PERP[0], ASD-PERP[0], ATLAS[192.24859655], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BADGER-PERP[0], BAL[2.67], BALBULL[1978840.47810955], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BITW-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BSV-PERP[0], BTC[0.00254649], BTC-20211231[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-2021WK[0], BTCMOVE-WK-20210128[0], BTCHBEAR[0], BTC-PERP[0], BULL[.03500000], BULLSHIT[0], BVOL[0.00000001], BYND[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], CONQ[0.10924274], COMP[0.00000001], COMPBALL[21109938.12127121], COMP-PERP[0], CREAM-PERP[0], CRON[2.2], CRO-PERP[0], DAI[68.38665344], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.39510833], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[1], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[1.03707[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00560386], ETH-20210326[0], ETH-20211231[0], ETHBULL[41.30574908], ETHE[0], ETH-PERP[0], ETHW[0.00560396], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20210624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-20210326[0], GBTC-20210625[0], GDXJ-20210924[0], GDXJ-20210924[0], GME[.00000002], GME-20210625[0], GME-20210924[0], GMEPRE[0], GOOGL[.00000003], GOOGL-20210924[0], GOOGLPRE[0], GRTBULL[37.57948829], GRT-PERP[0], HBAR-PERP[0], HEDGE[0.00000087], HEDGESHIT[0], HMT[149.32199643], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[1.62], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[46.23262840], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210926[0], LINKBEAR[92080.3], LINKBULL[20.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.05727544], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MRNA[0], MSTR-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], NOK[0], NVDA[0.00000004], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0.97207], OXY-PERP[0], PAXG[0.09364813], PAXGBULL[0], PAXG-PERP[0], PERP-20210924[0], POLIS[47.8], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00431200], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[179.9867], SLP-PERP[0], SLV-20210924[0], SLV[8.11143793], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-20210326[0], SRM[0.03965686], SRM_LOCKED[15111965], SRM-PERP[0], SRN-PERP[0], STEP[108.67339098], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[2.10000000], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[BBO], TRYBBEAR[0], TRYBBULL[0], TRYB-PERP[0], TSLA[0.00000004], TSLA-0325[0], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-212.81], USDT[0.08897790], USDT-PERP[0], USD-20210924[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210625[0], XAUT[0.00002754], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.98000000], XRPBULL[0.00233600], XRPHEDGE[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00187489 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0.03148], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000381], ETH-PERP[0], ETHW[.000381], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.85571533], LUNA2-LOCKED[4.33000243], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XAUT[0.00001308], XRP[.3], XTZ-PERP[0], YFI-PERP[0] | | |
| 00187510 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[1], BTC-20210924[0], BTC-MOVE-20200519[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[1000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28217811], SRM_LOCKED[4.56229647], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187524 | | BOBA-PERP[0], ETH[0.00099324], ETHW[0.00099324], LUNA2[0.05157030], LUNA2_LOCKED[0.12033070], LUNC[9998.00002455], LUNC-PERP[0], MOB[0.39922065], MOB-PERP[0], SOL[0.00938332], SRM_LOCKED[14.82839718], TRX[.000094], USD[178.93], USDT[451.69714396], USTC[0.80059221] | | |
| 00187538 | | AAVE[.0073], BNB[2], BTC[0.00378975], BTC-20201225[0], BTC-PERP[0], ETH[1.40000000], ETHW[1.4], FTT[23027.2142421], FTT-PERP[-204.6], LUNA2[7.06443557], LUNA2_LOCKED[16.48368301], SRM[89.34494035], SRM_LOCKED[457.55505905], TRX[.000114], USD[44420.77], USDT[66398.97755367], USTC[1000.005], WBTC[0.00001824], XRP[0] | | |
| 00187542 | | ACB[0], ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210129[0], BTC-PERP[0], BYND[0], CHMP-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], MKR[0], MKR-PERP[0], SRM[.81541117], SRM_LOCKED[13.4946911], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.11], USDT[0], WARREN[0], XRP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00187587 | | ADABEAR[2861132.4], ALGOBEAR[2790138.8], AMPL[0], APE-PERP[0], ASDBEAR[93070], ASDBULL[487.9024], BEAR[985.4], BNBBEAR[705511.88], BTC[0.00001717], BULL[21.29449030], COMPBULL[0], COMP[0.00250723], COMPSU[0], ETHBULL[0], ETHBEAR[171066], ETHBULL[0], FTT[0.02642000], GST[406.02266], LINKBEAR[1790261.6], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007006], MATICBEAR[1841828907.4], SOL[.00226046], SUSHIBEAR[123376.443], SXPBEAR[80943.3], THETABEAR[9999800], TOMOBEAR[194635010], TRX[.010712], UNI-PERP[0], USD[0.15], USDT[0.00675455], XRP[0] | | |
| 00187619 | | ADABULL[0], AKRO[.7606], ALGOBULL[0], AMPL[0.00057906], BNB[.00000001], BTC[.00419916], BTC-MOVE-20200430[0], BTC-MOVE-20200502[0], BTC-MOVE-20200505[0], BULL[0], CLV[1.03688], DMG[.06776], DOGEBULL[0], ETC-20200626[0], ETCBULL[0], ETC-PERP[0], ETHW[.00027021], EXCHBULL[0], FIDA[0], GRTBULL[0], GST[1.07634], JST[2.772], LINKBULL[0], LTC[.00000001], MATICBULL[66.90000001], MNGO[.178], SUSHI[0.00006], SXPBULL[0], THEBEBAR[0.00006036], THETABULL[0], TRX[25840.5834], USD[0.27], USDT[0], XLMBULL[0] | | |
| 00187625 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMZN[0], ATOMBULL[0.64071189], AXS[0.00001257], BABA[0.00017697], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01137578], BNB-PERP[0], BTC[0.00406518], BTC-20211026[0], BTC-MOVE-20200602[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200620[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200725[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-WK-20200804[0], BTC-MOVE-WK-20200811[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200811[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200813[0], BTC-MOVE-WK-20200124[0], BTC-PERP[0], BULL[0.00023251], C98[.87301825], COIN[.00007795], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000081], DGE[10], DOGEBULL[0.00001000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01340750], ETH-20210826[0], ETHBULL[0.91341739], FB[.0001594], FIL-PERP[0], FLM-PERP[0], FTT[0.06693035], FTT-PERP[0], FXS[0.00017097], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK[0.00013857], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001015], LUNA2_LOCKED[0.00001011], MANA[121], OXY[7.99255877], PAXG-20200626[0], PAXG-20200626[0], PAXG-PERP[0], PERP-PERP[0], PYPL[0.00037137], PYPL-20211231[0], ROOK[0.00012515], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SANDT[55.001925], SHIB-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[-0.00596377], SOL-PERP[0], SPY[0.00034950], SPY-20210924[0], SRM[2.67653248], SRM_LOCKED[16.39023855], SRM-PERP[0], SXP[1.479831], SXPBULL[0], SXP-PERP[0], TLM[0.00000177], THR-PERP[0], TRX-PERP[0], TSLA[.00002555], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[445593.48], USDT-20210326[0], USDT[9.94535618], USDT-PERP[0], VETBULL[0.00093411], XLM-PERP[0], XRP[1.479831], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187637 | | 1INCH[0], AAVE[0.00000001], AKRO[0], ALCX[0], ALICE[0], APE[0], ASD[0], ATLAS[0], ATOM[0.04099835], AUD[0.00], AVAX[0.00000001], AXS[0], BNB[0.00000001], BTC[0.00008855], C98[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[0], CTX[0], DFL[0], DOT[0], DYDX[0], ENS[0], ETH[14.00066263], ETHW[0.00066262], FTM[0], FTT[0.00000002], GALA[0], GMT[0], GODS[0], GRT[0], HNT[0], HT[0], IMX[0], JOE[0], KIN[0], LINA[0.00000001], LINK[0], LTC[0.00000001], LUNC[0], MANA[0], MATIC[0], MKR[0], NEAR[0], NFT [32805118866692966$\backslash$Magic Eden Pass$\backslash$[1], OKB[0], OMG[0], RAY[0], REEF[0], RNDR[0], ROOK[0], RUNE[0], SAND[0.00000001], SNX[0], SOL[200.33305361], SPELL[0.00000001], SRM[0.04056052], SRM_LOCKED[2.51041004], STARS[0], STEP[0], STG[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], UNI[0], USD[0.00], USDT[1550.56302365], WRX[0], XRP[35052.12175691], YFI[0.00000001] | | |
| 00187641 | | APE[.09540075], AR-PERP[0], AXS[.02215525], BAT[.634945], BCH[.00052365], BCH-PERP[0], BNB[.0024], BOBA[.0902325], BOBA-PERP[0], BTC[0.00002054], BTC-PERP[0], BULL[.00016], CRO[5.26235], DODO[.0215337], DOGE[.20419], ENS[.00493225], ETH[.00108486], ETH-PERP[0], FLOW-PERP[0], FTM[.1338475], FTT[.0836534], GRT[.01877], ICP-PERP[0], IMX[.01581325], LDO[.69819], MATIC[.50799], MOB[0.03366199], OXY[.12], PEOPLE[6.2825], SAND[.3344275], SHIB-PERP[0], SKL[.431545], SLP[9.7263], SOL[0.00135532], SRM[.23134708], SRM_LOCKED[9.57219404], TRX[0.04048], USD[0.41], USDT[1879.77401939], YFI[.0008518] | | |
| 00187645 | | AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AMC-20210326[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.34], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIDEN[0], BNB-20210625[0], BNB-PERP[0], BTC[0.24261060], BTC-20200626[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20200408[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20200613[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.10939513], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN20210[0], LTC[0], LTC-PERP[0], LUNA20210816[0.02064848], LUNC-PERP[0], MANA[0000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[14.17868472], SRM_LOCKED[60.92767423], SRM-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[821.50], USDT[0], USO-20210326[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00187646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00958994], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01622843], SRM_LOCKED[.06170123], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-112.67], USDT[123.65109196], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00187651 | | ATLAS[10000.05], ETH[.00077746], ETHW[.00077746], FTT[1036.38379], GOG[1428.00714], MBS[3107.01098], POLIS[505.002525], PSY[5000], RAY[41.03019704], SOL[10], SRM[31.20437438], SRM_LOCKED[278.3744485], STG[740.0074], TRX[.000777], USD[0.43], USDT[0.00000001] | | |
| 00187652 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AAPL-PERP[0], BAL-20200925[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20201104[0], BTC-MOVE-20201124[0], BTC-MOVE-20201112[0], BTC-MOVE-20201108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-MOVE-2021201[0], BTC-MOVE-2021202[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211223[0], BTC-PERP[0], DEFI-2020626[0], DEFI-20200925[0], DEFI-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FTT[150.00037120], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEND-20201225[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], NFT (36875078844555293$\backslash$FTX AU - we are here! $\#$56902$\backslash$[1], NFT (405760782149189520$\backslash$FTX EU - we are here! $\#$25167$\backslash$[1], NFT (42470837598185393$\backslash$FTX EU - we are here! $\#$25167$\backslash$[1], NFT (48936217877177391$\backslash$FTX EU - we are here! $\#$25166$\backslash$[1], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20200925[0], SRM[.06817647], SRM_LOCKED[39.38328926], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[384.05], USDT[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00187661 | | BTC[0.02403071], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], ETH-PERP[0], FTT[19.39342], LEND-PERP[0], SOL-PERP[0], SRM[105.0585513], SRM_LOCKED[3.71129932], SUSHI-PERP[0], SXP-PERP[0], UNI[.026011], UNI-PERP[0], UNISWAP-PERP[0], USD[2.66], USDT[.813026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187663 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[37459.6], AXS[-18929.92977092], AXS-PERP[-10504.5], BABA-0325[0], BABA-0325[0], BAL-20200925[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BILI-20210326[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00008343], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20210326[0], BTC-20210622[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1027[0], BTC-MOVE-103[0], BTC-MOVE-1040[0], BTC-MOVE-1042[0], BTC-MOVE-105[0], BTC-MOVE-106[0], BTC-MOVE-1080[0], BTC-MOVE-1100[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1111[-0.4313], BTC-MOVE-111[0.0515], BTC-MOVE-20200427[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], … (extensive token list) | | |
| 00187721 | | 1INCH-PERP[0], ADA-20210924[0], AMPL[0.03014381], AMPL-PERP[0], AVAX[.05146172], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[17.69190414], ETH-PERP[0], FIL-PERP[0], FTT[.04324786], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.81214356], SUSHI[.01622835], TRX[.000003], UNISWAP-PERP[0], USD[0.17], USDT[0.03760676] | Yes | |
| 00187753 | | ALGO[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL[.00000001], BAL-20200925[0], BTC-0624[0], BTC-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-20200327[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00000006], LTC[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC[0], MSOL[0], PAXG[0], PAXG-20210625[0], PAXG-20210625[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPY-0624[0], SPY-20220325[0], USD[0.01], USDT[0], USDT-PERP[0], XLM[0.00000047], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00187754 | | AAVE-PERP[0], ABNB-20210326[0], ABNB-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BSV-PERP[0], BTC-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01871372], FTT-PERP[0], GALA-PERP[0], GDXJ-20210326[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDIBULL[2.78], MRNA-20210625[0], MSTR-20210625[0], NEAR-PERP[0], NFLX-20210625[0], NIO-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PVPL-20210625[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL-PERP[0], SPY[0], SRM[.00028512], SRM_LOCKED[.00153753], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYBBULL[0], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], UBER-20210625[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB[.00387432], BNB-PERP[0], BNT-PERP[0], BTC[-0.00039180], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20210826[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00073604], ETH-20200925[0], ETH-PERP[0], ETHW[0.00682491], FTM[0], FTM-PERP[0], FTT[0.14046391], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20200626[0], LTC-PERP[0], LUNA2[9.86330637], LUNA2_LOCKED[23.01438155], LUNC[2147755.73], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.09727.381739], SRM_LOCKED[240.34890774], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001700], TRX-PERP[0], UNI-PERP[0], USD[11442.53], USDT[1617.65779245], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00187786 | | AAVE[.0078808], AKRO[3], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND[0.0647494], BAND-PERP[0], BAO[5], BNB-PERP[0], BTC[0], BTC-MOVE-0614[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-20201023[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-WK-0108[0], BTC-MOVE-WK-1042[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-11108[0], BTC-MOVE-WK-201108[0], COMPBEAR[15800000], CRV[.76267208], DEFI-PERP[0], DENT[1], DMGBULL[0.00020988], DOGE[1], DOGE-PERP[0], DOTBULL[0], EOS[.00583537], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FRONT[2], FTM-PERP[0], FTT-PERP[0], GMT[.86156069], GMT-PERP[0], KNC[1], KNC[6.3543047], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.0091355], LTC-PERP[0], LUNA20[.02471411], LUNA2_LOCKED[0.05766626], LUNC[5420.43403684], LUNC-PERP[0], MASK-PERP[0], MATIC[100.47283399], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXGBEAR[0.00000749], RNDR-PERP[0], RSR[23809.58377576], SAND-PERP[0], SHIT-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-22], STETH[0], SUSHIBEAR[934.545], SUSHI-PERP[0], SXPBEAR[0.01095268], SXP-PERP[0], THETABULL[2.8838], THETA-PERP[0], TRB-PERP[0], TRU[1], TRX[344.54503795], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[8050.78], USDT[7916.76932699], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRPBEAR[.0809145] | | |
| 00187797 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-20200626[0], BCH-PERP[0], BEAR[.00238065], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-20200626[0], ETHBEAR[.00330586], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-20200626[0], LTC-PERP[0], SRM[13.10485575], SRM_LOCKED[80.25085032], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XRP[0] | | |
| 00187798 | | ADABULL[0.00000373], ALGOBULL[32.86735], BULL[0], ETH[0.00000001], ETHBULL[0.00000747], FTT[.5], LINKBULL[0], LTCBULL[1.00932935], LUNA2[0.02784289], LUNA2_LOCKED[0.06496676], SUSHIBULL[.022731], SXPBULL[2.07974106], USD[0.07], USDT[0.18664586] | | USDT[.180448] |
| 00187810 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20200304[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0059271], MATIC-PERP[0], OXY[.88445], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[3.59752], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOLN-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[2.419395], TRX-PERP[0], USD[134], USDT[3.99719963], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187814 | | AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BTC[0.23756085], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.02982956], LUNA2_LOCKED[0.06960231], LUNC[5207.288334], LUNC-PERP[0], PEOPLE-PERP[0], SRM[430.86214662], SRM_LOCKED[7.89377096], SUSHI-PERP[0], USD[28130.94], USTC[1.8374], XRP-PERP[0] | | |
| 00187834 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7.7705], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0004646], BCH[.0000646], BCH-PERP[0], BNB-PERP[0], BSVBULL[.036925], BSV-PERP[0], BTC[.00015075], BTC-20200626[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200710[0], BTC-PERP[-0.00000000], BTMX-20200625[0], BVOL[0.00002887], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.0494835], EHS-PERP[0], EOS-20200625[0], EOS-PERP[0], ETHBEAR[.744], ETHBULL[0.00000331], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.46603468], FTM-PERP[0], FTT[.0020965], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[.0001595], LINK-PERP[0], LOOKS-PERP[0], LTC[.63237968], LRC-PERP[0], LTC[0], LTCBULL[.007119], LTC-PERP[0], LUNA20.00000044], LUNA2_LOCKED[0.00000009], LUNC[.008806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PCP6-PERP[0], RAY-PERP[0], RUNE-20200625[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08494436], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.30023], SUSHI-PERP[0], SXPBULL[0.00000003], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[9.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0089325], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0.00001520], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00187844 | | ADA-PERP[0], ALT-PERP[0], AVAX[0.00795046], BNB-PERP[0], COMP[.0012287], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FTT[25.09811098], GALA[1.46220919], GBP[0.30], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX[0.02656920], SOL-PERP[0], SRM[.07340199], SRM_LOCKED[29.24123038], TRX[7.000001], USD[3.39], USDT[0.00985706], XRP[0.18116029] | Yes | |
| 00187861 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SRM[2.01398374], SRM_LOCKED[.03266496], SRM-PERP[0], SXP-PERP[0], TRX[.00000005], USD[2.74], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187868 | | BTC-MOVE-0514[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00240679], LUNA2_LOCKED[0.00561586], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1217.89], USDT[0], USTC[.340694] | | |
| 00187873 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTT[0.00381658], GST-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.21144365], MASK-PERP[0], MTA-PERP[0], RAMP-PERP[0], SECO[5], SHIB-PERP[0], SOL-PERP[0], SRM[.0000274], SRM_LOCKED[.02374764], STG-PERP[0], SUN[.000142], SUSHI-PERP[0], SUSHI-PERP[0], USD[50.84], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00187887 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001199], BTC-MOVE-0610[0], BTC-MOVE-20210426[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01779496], SRM_LOCKED[1.04710672], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.02], XRP-PERP[0] | | |
| 00187911 | | 1INCH[.00219], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA[.00000185], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[.033261], BAND-PERP[0], BCH[0.00001172], BCH-20200925[0], BITW[0.0082265S], BNB[0.00223942], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BOBA[.00142372], BSV-20200626[0], BSV-PERP[0], BTC[0.54559996], BTC-20200925[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], BTMX-20200925[0], CBSE[0], CONV[0.04187015], COMP-20200925[0], CREAM-PERP[0], CUSD[0.98880987], DEFI-PERP[0], DMG[.197378], DOGE-PERP[0], DOGE-PERP[0], DOT-PRESPLIT-2020PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.04864739], ETH-20200925[0], ETH-PERP[0], ETHW[0.04864739], EXCH-PERP[0], FTT[10.61083267], FTT-PERP[0], GRT[0.64975457], GRT-PERP[0], HTD[.32994164], HT-20200626[0], KNC[0.11050470], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINK[0.04441784], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC[2.54857751], LTC-PERP[0], MAPS[.00004], MATIC-20200626[0], MATIC-20200925[0], MATIC[8.6921708], MATIC-PERP[0], MKR[0.35627146], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0.08912402], OKB-PERP[0], OMG[.00142372], OMG-PERP[0], OXY[.10574], PAXG[0.09055085], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[.00058], RUNE[.196542], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.66303762], SXP[865.09024], SXP-PERP[0], THETA-PERP[0], TRX[.63069213], TRX-PERP[0], UBXT[.43513], UNI[0.03738580], UNI-PERP[0], USD[342.57], USDT[608.26235201], VET-20200925[0], WAVES-PERP[0], WBTC[0.00000023], XAUT[0.08100415], XAUT-PERP[0], XMR-PERP[0], XRP[0.72398705], XRP-20200925[0], XRP-PERP[0], YFI[0.00018555], YFI-PERP[0], ZIL-PERP[0] | | BCH[.000001], BNB[.000022], USD[302.68], USDT[529.944925], XAUT[.008999] |
| 00187921 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0.01772155], DOGE[0], DOT[0], ETH[0.40000000], ETH-PERP[0], EUR[0.00], HKD[0.00], LUNA2[6.04417681], LUNA2_LOCKED[37.43641256], LUNC[100000.05124168], MATIC[0], MATIC-PERP[0], SAND[0], SOL[15.70102580], USD[72893.23], USDT[0.00000001], XRP[0] | | |
| 00187940 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.02], AVAX-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.14773323], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0.09985662], USD[514.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00187949 | | FTT[635], SRM[55.22822751], SRM_LOCKED[288.77177249], USD[0.83], USDT[0.01981730] | | |
| 00187951 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[1611.32931178], AXS-PERP[0], CHZ-PERP[0], COPE[26.0026], ETH-PERP[0], FTT[0.04771747], KLUNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], POLIS[38.79424], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.09871446], SRM_LOCKED[.08325486], SRM-PERP[0], TRX[.000004], USD[7], USDT[0.00000002], XRP-PERP[0] | | |
| 00187962 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BF_POINT[200], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05862641], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.31736712], SRM_LOCKED[19.59733806], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[21.27], USDT[0], XTZ-PERP[0] | | |
| 00187965 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MTL-PERP[0], SNX[0.003306], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[212.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00187981 | | ASD-PERP[0], AURY[.00000001], BAL[.00000001], BICO[.87417886], BNB-PERP[0], BTC[0.00005510], CHZ[.00000003], CHZ-PERP[0], COIN[0], CRV[.00000002], DYDX-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00037473], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GENE[.01754532], ICP-PERP[0], IMX[.0570752], LUNA2[0.00131496], LUNA2_LOCKED[0.00306825], RAY-PERP[0], SAND[.00000001], SHY[.020195], SPY[0], SRM[3.94994861], SRM_LOCKED[235.86340775], TRUMP[0], TRX[.000044], UMEE[.882045], USD[534.14], USDT[0.00000001], USTC[0.18614000], WBTC[0] | | |
| 00187991 | | ALGO-20200925[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-PERP[0], DOT[.01617278], ETH[3.459], ETH-PERP[0], FTT[0.91978063], LINK-20200925[0], LINK-PERP[0], LUNA2[0.00088238], LUNA2_LOCKED[0.00205890], LUNC[192.141564], MATIC-PERP[0], RUNE[0.08258000], RUNE-PERP[0], SOL[.004324], SOL-12320], SRM-PERP[0], USD[58.53], XRP[1.353577], XTZ-PERP[0] | | |
| 00187996 | | 1INCH[0], ANC-PERP[0], AURY[.00000001], BNB[0], ETH[0], ETHW[0], FTT[150.07738602], FXS-PERP[0], LOOKS[4668.26267644], LUNA2[1.23902412], LUNA2_LOCKED[2.89105628], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00222848], SRM_LOCKED[.24138097], USD[0.55], USDT[0.00000001] | | LOOKS[4635.001875] |
| 00187997 | | ASD-PERP[0], BNB[0], BTC-20200626[0], BTC-MOVE-20200319[0], ETH-PERP[0], FTT[0.00365461], MKR[0], NFT (379844384222440750/FTX EU - we are here! #176911)[1], NFT (387698596052491965/FTX EU - we are here! #176943)[1], NFT (427824091371401418/FTX EU - we are here! #176960)[1], OKB[0], SNX[0], SRM[.14143409], SRM_LOCKED[7.90663018], SXP[0.00000001], USD[10006.12], USDT[.09212062] | Yes | |
| 00188003 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.19404508], LUNA2_LOCKED[0.45277187], LUNC-PERP[0], TRX[.000009], USD[74.62], USDT[0.00000004], USTC[27.46802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188012 | | ADA-PERP[0], BSVBULL[.638], BTC[.00007282], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], LTC[0], LUNA2_LOCKED[25.45932745], MNGO-PERP[0], STEP-PERP[0], USD[-0.26], USDT[0.38273509] | | |
| 00188014 | | BAL[.00000001], BAL-PERP[0], DAI[.00000001], ETH[.00059736], ETH-PERP[0], ETHW[0.00425849], FTT[0.04723044], GMT-PERP[0], LUNA2[0.00050917], LUNA2_LOCKED[0.00118807], LUNC[.0052605], LUNC-PERP[0], NEAR-PERP[0], NFT [3285256891233626255/Weird Friends PROMO][0], SOL[0.00934316], SRM-PERP[0], SRM[14.82379971], SRM_LOCKED[231.72934151], USD[8540522.52], USDT[51634.03173911], USTC[.072073] | Yes | |
| 00188037 | | ADABULL[0], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200504[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200607[0], ETC-PERP[0], ETH[0.05], ETHW[0.05], FTT-PERP[0], DOGE-PERP[0], ETH[0], ETH-20200626[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], PAXG-PERP[0], SOL[0099164], SRM[1.27443088], SRM_LOCKED[61.72556932], THETA-PERP[0], USD[0.17], USDT[0], XAUTBEAR[0], XTZBULL[0] | | |
| 00188050 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], BNB[.00000001], BTC[0.46580409], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200327[0], BTC-MOVE-WK-070B[0], BTC-PERP[-1.0182], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20200628[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FTT[1027.46577065], FTT-PERP[0], LUNA[0], LUNA2_LOCKED[5.03561340], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[37525.40], USDT[23.83206780], USDT-PERP[0], WBTC[0] | | |
| 00188072 | | FTT[223.9], GST-PERP[0], SHIT-PERP[0], SRM[1.05231698], SRM_LOCKED[.03835132], USD[0.97], USDT[0.29302628] | | |
| 00188094 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0.00000010], BTC-20210625[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[.00000001], SOL-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00188097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01918466], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.97675609], SRM_LOCKED[38.02324391], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.9], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.19], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP[40.8], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.08791028], FIDA_LOCKED[0.20230712], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[10039608.10214877], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.04584149], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.51454400], SRM_LOCKED[2.38463826], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00188113 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUL[86.88767033], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[151.05701865], FTT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14991368], LUNA2_LOCKED[0.34979859], LUNC-PERP[0], MAPS[4.1075.0207551], MAPS-PERP[0], MASK[.87365], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.64688519], SRM_LOCKED[113.32808011], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2011.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188125 | | AMPL[10.62499962], AMPL-PERP[0], BTC-PERP[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0.03673656], IMX[75], LINKBULL[0], LOOKS[59.9976], NEAR[0], SRM[.01471564], SRM_LOCKED[.41807065], THETABEAR[0], THETABULL[0], UNI-PERP[0], UBXT_LOCKED[57.9629865], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00188129 | | ATLAS[5008.998], BTC[.04279386], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], DOGE[3787.0927], LRC[81.9836], LUNA2[0.09815569], LUNA2_LOCKED[0.22902996], LUNC[21373.61], SHIB2[500000], SOL[23.58734], USD[0.40] | | |
| 00188133 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC[.009], LUNA2[0.00000087], LUNA2_LOCKED[0.00203319], LUNC[.189962], LUNC-PERP[0], MATIC-PERP[0], REEF-20210625[0], USD[0.55], USDT[0] | | |
| 00188143 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[-3000], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0.89999999], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GBTC-20210326[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[10], LOOKS-PERP[0], LTC-PERP[0.49999999], LUNA2[0], LUNA2_LOCKED[1.70204714], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [373006722588063126/FTX EU - we are here! #155901][0], NFT [450047039814693065/FTX AU - we are here! #53183][0], NFT [452603699349071656/FTX EU - we are here! #155681][0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[143.26], USDT[304.76003368], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00188144 | | BNB[0.00000002], BTC[0], CAKE-PERP[0], CRV[.00000001], ETH[.00000001], FTT[0.26562192], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0088481], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.000834], USD[0.05], USDT[0.00000001] | | |
| 00188160 | | AAPL[19.50760501], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], BABA[1.0004537], BILI-0325[0], BILI[6.6002244], BNB[0.0005377], BNB-PERP[0], BTC[0.14914295], BTC-20210924[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.60706231], ETH-20210924[0], ETH-PERP[0], ETHBEAR[46998157], ETHBULL[0.00082417], ETH-PERP[0], ETHW[0.00036249], FTT[25.09626707], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[10.1084594], LUNA2_LOCKED[23.5307088], LUNC[21596766], SHIB-PERP[0], SLND[0.02039624], SOL[0.00990785], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.033501], TRX-20210924[0], TRXBULL[.0907], UNI[0.00000031], UNI-20210125[0], USD[584.88], USDT[7.48585949], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 00188163 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-20200125[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-20210626[0], ADA-20200925[0], ADA-20200326[0], ADA-20210325[0], ADA-20210625[0], ADA-20210925[0], ADA-20210926[0], ALICE[151.4645968], ALICE-PERP[0], ALT-20200626[0], ALT-20200925[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210926[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[23.3185835], BAL[15.35636223], BAL-20200925[0], BAL-20201225[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-20210926[0], BOBA[159.46765207], BSV-PERP[0], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[0.16162072], BTC-PERP[0], CHZ-0624[0], CHZ-20211231[0], COMP-20200925[0], COMP-20210625[0], CRV-PERP[0], DEFI-0624[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DENT-PERP[0], DOGE-20200925[0], DOGE-20210624[0], DOGE-20210924[0], DOGE[0], DOT-20200925[0], DOT-20210326[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[1.55000443], FIL-20210625[0], FTM-20210924[0], FTT[39.98741], GALA[4496.45487658], GDOGE[0], GDX-20210924[0], GDX-20211231[0], GDXJ-20210928[0], GDXJ-20210924[0], GDXJ-20210928[0], GDXJ-20211231[0], HNT[162.82650769], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210928[0], LINK-20211231[0], LINK[39.12435461], LINK-PERP[0], LRC[1084.3979714], LRC-PERP[0], LTC-0325[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-20210625[0], MTA-20200925[0], MTA-20210326[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-20210928[0], PAXG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLV-0325[0], SLV-0924[0], SLV-20210925[0], SOL-0624[0], SOL-20200925[0], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL[78.83618969], SPELL[223700], SPELL-PERP[0], SRM[47.09561505], SRM_LOCKED[1.28786213], SRM-PERP[0], STEP-PERP[0], SUSHI[140.16332367], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20200925[0], SXP-20210326[0], SXP-20210326[0], XRP-20210625[0], XRP-20211231[0], THETA-20210624[0], THETA-PERP[0], TRX[.00857], TRX-20200925[0], TRX-20210326[0], UNI-20200925[0], UNI-20210326[0], UNISWAP-20200925[0], USD[0.15], USDT[-19882.58758031], USTC[0], VET-20200925[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211231[0], THETA-20210624[0], XTZ-20210326[0], XTZ-20210625[0], YFI[0.07820201], YFII-20210325[0], YFII-20210924[0], ZIL-PERP[0] | | |
| 00188186 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[10000.05], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1022.15500490], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210326[0], BILI-20210625[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN2-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.032421B], FTT-PERP[0], FTX[.001865], TRX-20200925[0], TRX-20210326[0], UNI-20200925[0], UNI-20210625[0], UNISWAP-20200925[0], USD[0.20], GAL-PERP[0], GALA-PERP[0], GMT[.010326[0], GMT-20210326[0], GMT[70213.52305815], GRT-PERP[0], GST-PERP[0], GTC-PERP[0], HBAR[0.01057], HOG[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[75], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00651033], LUNA2_LOCKED[0.02219078], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[13.447572], NEAR-PERP[0], NEO-PERP[0], NFT [.00062902094819661/Stones][1], NFT [305441159712379047/Sunset-H4 #4][1], NFT [395434749243251064/City][1], NFT [348982274896293560/Sunset-HK #2][1], NFT [395577570436636730/Blue Planet][1], NFT [401298851775164867HK#1][1], NFT [460177253932602528/Sunset-HK #5][1], NFT [464457567184049041/Sea of Clouds][1], NFT [481885591202863633/Sunset-HK #3][1], NFT [487168802070240181/Sunset-HK][1], NFT [553057354988583693/Sunrise-HK #6][1], NO-20210326[0], NO-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[28.63327518], SRM_LOCKED[123.73262352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00830.55], USDT[0.0108807], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[1022.077572], GRT[70192.085693], USD[13164.58] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188196 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DYDX[19.99658001], DYDX-PERP[0], ENS[0.00000001], ETH[10.99811900], ETH-PERP[0], FTM-PERP[0], FTT[1169.27470487], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR[3740.842408], NFT (469368460599248960/FTX AU - we are here! #14513)[1], NFT (539989039273885299/FTX AU - we are here! #14488)[1], OKB-PERP[0], POLIS-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[8408527], SRM_LOCKED[408.81244077], STEP[0], TRX[0.000262], UNI[0.00000001], UNI-PERP[0], USD[5502.36], USDT[63771.52386113] | | |
| 00188206 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01173187], GMT-PERP[0], GST-PERP[0], MTA-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00010886], SRM_LOCKED[0.0373572], SXP-PERP[0], TOMO-PERP[0], TRX[0.007778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00188214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.9509876], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[91.81089044], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGEBEAR[2508533685], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01571186], LUNA2_LOCKED[0.03540101], LUNC[3303.705226], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020925[0], MATICBEAR[86442477.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (407083969659905272/FTX EU - we are here! #283836)[1], NFT (557730217599327068/FTX EU - we are here! #283883)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0030557], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.96992689], TRX-PERP[0], UNI-PERP[0], USD[-5.04], USDT[4.86260025], VET-PERP[0], XLM-PERP[0], XRP[0.0297672], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00188226 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[29.82368], FTM-PERP[0], FTT[0.06131829], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[14.0000186], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-108.60], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.70372269], ETH-PERP[0], EXCHBULL[0], FTT[0.13679067], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.83800214], SRM_LOCKED[7.23991944], THETA-PERP[0], TRX-PERP[0], USD[1413.92], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188235 | | ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00068704], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-2021516[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0005448], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.05622580], FTT-PERP[0], GMT-2021026[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[40.07], USDT[0.00318500], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00188257 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[113.50075449], AMPL-PERP[0], BAL[0], BAL-PERP[0], BCHA[7.123], BERNIE[0], BIDEN[0], BLOOMBERG[0], BTC[0.56014346], BTC-PERP[1.1924], BTT-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[150.09553741], FTT-PERP[0], HKD[0.00], HT[10.06693594], LUNC-PERP[0], MTA-PERP[0], PETE[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[24.24954701], SOL-PERP[0], SRM[33.62410194], SRM_LOCKED[145.94291274], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[1], TSLA-20211231[0], UNI-PERP[0], USD[-12701.37], USDT[0.00618680], USTC-PERP[0], WARREN[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00188265 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00035343], ETH-PERP[0], ETHW[0], FTT[0.08684778], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], SOL[.0026432], USD[0.22], USDT[0.00000001] | | |
| 00188271 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.4421], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.319], FIDA[.00242184], FIDA_LOCKED[.07710092], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48262247], LUNA2_LOCKED[1.12611910], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00030288], SRM_LOCKED[.02187367], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[-6721.66], USDT[0.90440001], XRP-PERP[0] | | |
| 00188276 | | ETHW[.00027633], LUNA2_LOCKED[0.00000001], LUNC[.00114], USD[0.00] | | |
| 00188280 | | AMPL-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[8.40380965], SRM_LOCKED[.29973315], USD[0.00] | | |
| 00188281 | | 1INCH[0.15886174], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0.07914172], BIT-PERP[0], BNB[3.8], BOBA[.06248536], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[150.09657108], FTT-PERP[0], GMT[0.45332815], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0.03396538], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00829614], LUNA2_LOCKED[0.01935768], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.07159728], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[0.06524259], USD[2.14], USDT[0.17436013], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00188282 | | BTC-PERP[0], CRV[.9993], ETH[0.00067541], ETH-PERP[0], ETHW[0.00067541], GRT[0.63914682], LINK-PERP[0], MAPS[7.9944], SNX[0.22103744], SOL[2.23353991], SRM[18.55364154], SRM_LOCKED[3.19470116], SUSHI-PERP[0], SXP-PERP[0], UNI[0.04665426], UNI-PERP[0], USD[-4.02], XRP-PERP[0], YFII-PERP[0] | | |
| 00188283 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0.00000001], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210526[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20200626[0], BSV-20200925[0], BSV-20210326[0], BSV-20210225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-2020925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0.6900004], ETH-20200327[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-20200327[0], EXCH-PERP[0], FIDA-20200626[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GME-20210326[0], GST-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00393450], LUNA2_LOCKED[0.0083871], MATIC[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NFT (323954681109835802/NFT)[1], OKB[0.00000002], OKB-20201225[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPY-20201225[0], SRM[2.3755369], SRM_LOCKED[3105.28647978], SRM-PERP[0], STEP-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], THETA-20200925[0], TOMO-20200626[0], TOMO-PERP[0], TRX[.00155986], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2902.35], USD[2902.3500000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | |
| 00188295 | | ANC-PERP[0], AVAX-PERP[0], BTC[.00003613], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15046326], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000284], USD[41.80], USDT[0.00013592], USDT-PERP[0], USTC-PERP[0] | | |
| 00188296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[174.39], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03359140], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[.017214], BCH-PERP[0], BEAR[9.993], BNB[0], BNB-PERP[0], BTC[.00002896], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[110000], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[.000144], ETC-PERP[0], ETH[0.00000001], ETH-0430[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINKBULL[0.0001434], LINK-PERP[0], LINKBULL[.0006051], LTC-PERP[0], LUNA2[0.40785708], LUNA2_LOCKED[0.95166653], LUNC[0.00000001], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-USDT[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHIBULL[.05615], SUSHI-PERP[0], SXPBULL[.0008109], SXP-PERP[0], TOMOBULL[.09312], TOMO-PERP[0], TRX[1438.694674], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00024228], USTC[0], XLM-PERP[0], XPLA[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0.01935657], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00110196], ETHW[0.00110196], FIL-PERP[0], FTM-PERP[0], FTT[0.13906558], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23022884], LUNA2_LOCKED[2.87053395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.66], USDT[264.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00188327 | | BNB[0], BSVBULL[0], COMPBULL[0], DOGEBEAR[0], LUNA2_LOCKED[0.00000001], LUNC[.001836], MATICBEAR[0], TRX[.07326913], USD[1.21], USDT[0], XRPBULL[67.07954465] | | |
| 00188347 | | BTC[0], LUNA2[0.02380701], LUNA2_LOCKED[0.05554971], LUNC[4281.36111704], USD[2.20], USDT[1.52726756], USTC[.5868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0188361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0.000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.74618011], SRM_LOCKED[625.99968417], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3783.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0188379 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000083], BTC-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[780.14317364], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00055534], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (363589079157700463/FTX EU - we are here! #94490)[1], NFT (404548632032744667/FTX EU - we are here! #94086)[1], NFT (453933783234648345/The Hill by FTX #22372)[1], NFT (470471556882620888/Austria Ticket Stub #992)[1], NFT (547011414579044863/FTX EU - we are here! #93357)[1], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PSY[9181.35426147], RAMP-PERP[0], SLP-PERP[0], SOL[0.00000006], SOL-20210326[0], SOL-PERP[0], SRM[176.50842447], SRM_LOCKED[1916.11471787], STORJ-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[125381.5058], TRX[0.004685], TRX-PERP[0], USD[43.63], USDT[270.02286013], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 0188383 | | BAO[701], BCH[0.00077767], BTC-PERP[0], DYDX[.078473], ETH[0.00436338], ETHW[0.00436308], ETHW-PERP[0], FTT[22.43578195], LTC[.00573976], MOB[63.957235], RAY[.09337788], SOL[47.14296428], SRM[.961006], SUSHI[.472275], UBXT[53467.5712726], UBXT_LOCKED[267.63372716], USD[-63.10], USDT[0] | | |
| 0188401 | | 1INCH[225826.70010114], AAVE[-682.21122387], AAVE-PERP[0], ALGO[477523], ALGO-PERP[-.477513], ALPHA-PERP[0], APE-0930[0], APE-PERP[-1], AVAX[0.00001000], AVAX-PERP[0], BCH[-151.58983535], BCH-PERP[0], BNB[0.00043286], BNB-PERP[0], BSV-PERP[0], BTC[-4.47132915], BTC-PERP[0.02790000], DOGE[84.00082], DOGE-PERP[0], DOT-0930[0], DOT[.200368], DOT-PERP[0.5], DOTH-0325[0], ETH-0425[0], ETH-0930[0], ETH-1230[.01], ETH[-197.01013389], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[5006.07273470], FTT-PERP[0], GRT-PERP[0], HT[0.03327585], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-8373.25033360], LINK-PERP[0], LTC[-1509.35889430], LTC-PERP[0], MATIC[-76250.46189477], MATIC-PERP[-41214], NEAR[0.00002], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[-1519.61084950], SOL-PERP[0], SRM[17.23765876], SRM_LOCKED[4699.90234124], SUSHI[0], TRX[.000073], UNI[-7538.12516223], UNI-PERP[0], USD[3827230.14], USDT[0.94964201], WBTC[0], XLM-PERP[0], XRP-0930[0], XRP[414565.05283000], XRP-PERP[63] | | 1INCH[222222.22] |
| 0188409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021010[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FTT[32], FTT-PERP[0], GRT-PERP[0], HXRC[0], LINA-PERP[0], LTC-PERP[0], LUNA2[11.88722036], LUNA2_LOCKED[27.7368475], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35897.27], USDT[127226.95398217], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0188412 | | 1INCH[9388.18719702], ASD-20210625[0], AUD[-100457.78], BAL[176.59687482], BNB[23.40171946], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], DAI[0.07446489], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH[86.06120525], ETH-PERP[0], ETHW-PERP[0], FTM[0.00085105], FIDA[247.4412025], FTT[1532.386643], GMEE-20210625[0], GRT[0], GRT-20210625[0], LINK[1301.01349808], MAPS[2000], MATIC[9.98819732], MATIC-PERP[0], OXY[2900.551175], RAY[1.241453], RAY-PERP[0], SHIB-PERP[0], SNX[324.32290974], SOL-20210625[0], SRM[6610.66623892], SRM_LOCKED[534.18523582], SUSHI-20210625[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[-21663.59], USDT[0.00747800], XRP[0] | | BNB[23.339006], SNX[323.141945] |
| 0188434 | | AAVE-PERP[0], ADABULL[1500.015], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.30811388], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[15000.15], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.02711120], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[20.66606884], LUNA2_LOCKED[48.22082729], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKN-PERP[0], PUNDIX[1500.0243998], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.27559407], SRM_LOCKED[1043.57080427], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4714.44], VETBULL[1000010], VET-PERP[0], XEM-PERP[0], XLMBULL[150001.5], XLM-PERP[0], XRP-PERP[0], XTZBULL[2000017.706], XTZ-PERP[0], YFI-PERP[0], ZECBULL[600006], ZEC-PERP[0] | | |
| 0188448 | | ADA-PERP[0], ATOM-PERP[0], BEAR[.00049], BTC[0.00007360], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00044664], ETH[0.09527706], ETHBEAR[.00852], ETH-PERP[0], ETHW[0.09527706], FTT[0.08940008], LTC-PERP[0], MOB[.4093], NFT (340688772732629772/FTX Swag Pack #736)[1], SOL[.500776], SRM[13.79022365], SRM_LOCKED[58.20977605], TRX[.000778], UNI-PERP[0], USD[2043.84], USDT[99.99787244], XTZ-PERP[0] | | |
| 0188467 | | BNB-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.00085418], LUNA2_LOCKED[0.00199309], LUNC[186], OKB-PERP[0], SOL[0], TRX[.000869], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0188470 | | 1INCH-PERP[0], ADA-PERP[0], BIDEN[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], MATIC[.00000001], SOL[.00000001], SRM[11794448], SRM_LOCKED[51.0994629], USD[1.96], USDT[0], XRP-PERP[0], YFI[.00000001] | | |
| 0188478 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200101[0], BTC-MOVE-20200102[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200107[0], BTC-MOVE-20200108[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200113[0], BTC-MOVE-20200114[0], BTC-MOVE-20200115[0], BTC-MOVE-20200116[0], BTC-MOVE-20200117[0], BTC-MOVE-20200118[0], BTC-MOVE-20200119[0], BTC-MOVE-20200120[0], BTC-MOVE-20200121[0], BTC-MOVE-20200122[0], BTC-MOVE-20200123[0], BTC-MOVE-20200124[0], BTC-MOVE-20200125[0], BTC-MOVE-20200126[0], BTC-MOVE-20200127[0], BTC-MOVE-20200128[0], BTC-MOVE-20200129[0], BTC-MOVE-20200130[0], BTC-MOVE-20200131[0], BVOL[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200326[0], DOGE-PERP[0], FTT[0], GME-20210326[0], SRM[8.19755571], SRM_LOCKED[39.94331288], UNI-PERP[0], USD[3343.95], USDT[0], USDT-20200925[0] | | |
| 0188481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], COPE[19.9662], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005473], LUNA2_LOCKED[0.00012770], LUNC[11.9177352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.42591115], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000098], TRX-PERP[0], UNI-PERP[0], USD[-1.56], USDT[1.25434162], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0188487 | | ATLAS[28000], BTC[0.07672564], DOGE[1.5749], ETH[0.06064869], ETHW[0.05928723], EUR[0.00], FTT[0], GBP[0.00], LTC[29.51594391], LUNA2[19.85089197], LUNA2_LOCKED[46.31895795], LUNC[4322593.12], MATIC[209.9601], MNGO[2770], SKL[1581], STEP[1289.155014], USD[1831.75], USDT[0.00000001] | | |
| 0188507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BALBULL[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0.00050000], BTC-MOVE-20201024[0], BTC-MOVE-WK-20200519[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.98181869], LUNA2_LOCKED[4.62424362], LUNC[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], NFT (398765950134074476/Spring of paintings #2)[1], NFT (408019087241022293/Spring of paintings #3)[1], NFT (463891951393955424/Spring of paintings #1)[1], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOLBULL[0], SRM[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[-0.06], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188517 | | BTC[3], BTC-PERP[0], ETH-PERP[0], FTT[0.0173420], LTC-PERP[0], NFT (320516453311597576/The Hill by FTX #3177)[1], NFT (329293833633009444/FTX AU - we are here! #455)[1], NFT (333289383425624990/FTX EU - we are here! #118036)[1], NFT (387814771120360145/Austria Ticket Stub #1132)[1], NFT (395971567789723595/Netherlands Ticket Stub #1800)[1], NFT (420642491760441440/FTX EU - we are here! #118177)[1], NFT (527488009161133329/FTX AU - we are here! #348)[1], NFT (547493166765376582/FTX EU - we are here! #118254)[1], NFT (573632348302782224/FTX Crypto Cup 2022 Key #21914)[1], SRM[.0000006], SOL[0.00078204], TSLA-20201225[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00188524 | | ALGO-PERP[0], DOT[0.00003799], FTT[.06642175], LINK-PERP[0], LTC-PERP[0], RUNE[.099667], SRM[1.14085594], SRM_LOCKED[4.85914406], USD[2.39], USDT[1.33832083], XTZ-PERP[0] | | |
| 00188530 | | APT[26], CRO[421.74158566], DOT[37.56932109], FIDA[.01160694], FIDA_LOCKED[2.95590073], FTT[0.00448508], LUNA2[0.26321347], LUNA2_LOCKED[0.61416477], LUNC[0], RAY[0.00954918], REAL[184.49124788], SHIB[10338583.57229408], SOL[158.43558595], SRM[.02720947], SRM_LOCKED[15.71800368], USD[0.00] | | |
| 00188547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200627[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.099], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-0930[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00241540], LUNA2_LOCKED[0.00963966], LUNC[525.96], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLR[0], SNX-PERP[0], SOL[0.0000002], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00188548 | | AAVE-PERP[0], ADA-PERP[1303], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[17.33793600], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[1103], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32564404], LUNA2_LOCKED[0.10319644], LUNC[34918.06829242], LUNC-PERP[154000], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-PERP45[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2322.06], USDT[0.00247581], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[2000.00] |
| 00188568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.00331315], LTC-PERP[0], LUNA2[.01010036], LUNA2_LOCKED[0.02356758], LUNC[2199.381774], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003525], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00188569 | | ADABULL[3], ATOM[8.80682600], AVAX[5.20193128], BADGER[43.1236389], BCH[0.00022138], BERNIE[0], BIDEN[0], BTC[0], BULL[0], CEL-PERP[0], CQT[3323.01089], DOT[14.50503732], ETH[0], ETH-PERP[0], ETHW[0.016], FTT[188.08301135], FXS[14.44594954], GRT[0], JASMY-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[20.00428530], LUNC-PERP[0], MASK-PERP[0], MATIC[94.00047], NEAR[31.50015575], RAY[77.01979618], RUNE[0], SOL[0], TRX[.000304], USD[856.05], USDT[0], YFI[0] | | BCH[.00022], RAY[2.971816] |
| 00188580 | | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT[1500], ETH[-0.00015729], ETHW[-0.00015628], FTT[25.00022337], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06339755], LUNA2_LOCKED[0.14792762], LUNC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000784], TRX-PERP[0], TRYB[0.03166085], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.29466709], USTC[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188581 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[150155.38550000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[50000], DOGE-PERP[0], DOT-PERP[0], DOTISPRESULT-20220PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.86991450], LUNA2_LOCKED[4.36313405], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[1178.396035], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.51], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00188602 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0.07251663], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.003294], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[-15680], BTC[0.00470001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210[a][0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[1061.00900], EOS-20210625[0], ETH[0.00003192], ETH-PERP[2], ETHW[0.00031993], FTM-PERP[0], FTT[155.0142691], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210924[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.35462448], LUNA2_LOCKED[2.13389138], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[865.41007142], RAY-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP.3567], SLP-PERP[0], SOL[152.08884548], SOL-PERP[0], SRM[346.27448006], SRM_LOCKED[23.39833169], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[333.71921389], UNI[.000704], UNI-PERP[0], UNISWAP-PERP[0], USD[4865.29], USDT[0.00905568], USDT-PERP[0], XRP[.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 00188623 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTIPRESULT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00041136], ETH-PERP[0], ETHW[0.00041136], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.12573189], LUNA2_LOCKED[0.29731908], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNT-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SRM[.03437468], SRM_LOCKED[14.89283379], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[267.33], USDT[43.07280896], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188626 | | EOSBULL[141767.708], LUNA2[0.40023592], LUNA2_LOCKED[0.93388383], SWEAT[16095.0272], TRX[.000001], USD[0.14] | | |
| 00188636 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20200626[0], ALGO-20200626[0], ALGO-20200625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BRZ-20200626[0], BSV-20200925[0], BSV-PERP[0], BTC[0.06240], BTC-20200626[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20210[c][0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS[0], EOS-20200925[0], EOS-20210625[0], ETC[0.00000002], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-20210325[0], ETH-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCH-20210625[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[125.07082468], FTT-PERP[0], GAS-PERP[0], GST-PERP[0], GSX-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IO-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-20200626[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200626[0], LTC-20210625[0], LTC-PERP[0], LUNA2[.00313811], LUNA2_LOCKED[0.00736714], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-20200327[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (330294811383109454/Silverstone Ticket Stub #799)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00020002], SPY-0624[0], SRM[.0402258], SRM_LOCKED[19091281], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200327[0], TOMO-20200925[0], TOMO-20200626[0], TRYB-20200626[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[3.07], USDT[0.00000003], USDT-PERP[0], USO-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200327[0], XRP-20200626[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], YFII-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188653 | | ADA-PERP[0], ALCX[.341], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.07936966], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20210622[0], BTC-MOVE-20210627[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTISPRESULT-2020PERP[0], EMB[4929], EOS-PERP[0], ETH[0.14467292], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.14467292], FTT[2.1], FTT-PERP[0], GALA-PERP[0], GENE[16.299183], GODS[122.183774], HT-PERP[0], ICP-PERP[0], IMX[25.39753], KSBA-PERP[0], LEO-20200327[0], LEO[.80354], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.75463063], LUNA2_LOCKED[55.42747145], LUNC[96.13], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[34], OXY-PERP[0], PAXG[0.63273519], PAXG-PERP[0], POLIS[25.5], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[13098.556], SRM-PERP[0], STARS[164], SUSHI-PERP[0], UNI-20210326[0], USD[3250.45], USDT[3128.97492], USTC-PERP[0], XAUT[0.00000087], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00188662 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTISPRESULT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0029658], ETH-PERP[0], FTT[87.47367994], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[1712.52769], MATIC-PERP[0], MER[1003], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[0], REEF-PERP[0], SHIB-PERP[0], SOL[112.45777113], SOL-PERP[0], SRM[372.07323104], SRM_LOCKED[8.20750006], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRUMP_TOKEN[1996.4], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.46], USDT[0.00000838], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188663 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[1.97040406], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[138.9451031], SRM_LOCKED[8.57242853], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[572.64], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188665 | | ATOM-20211231[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-PERP[0], EOS-PERP[0], ETH[-0.00400959], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[16260722], SRM_LOCKED[13.97668903], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[9018.54], USDT[0.00000003], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00188669 | | 1INCH[0.82804922], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[-0.00074133], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.06925893], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000115], AXS-PERP[0], BADGER[0.026788], BADGER-PERP[0], BAL[0.00213855], BAL-20210326[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND[-0.01442621], BAND-PERP[0], BAT[.055845], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BIT[-0.06292265], BNT-PERP[0], BOBA[.0452066], BRZ-20210625[0], BRZ-20211231[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00009460], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], CEL-0325[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ[.42855], CHZ-PERP[0], COMP[0.21583693], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV[3.1629], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO[.1705], CRO-PERP[0], CRV[.000115], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[-0.0399269], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ[.009105], ENJ-PERP[0], EOS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200406[0], ETH-0325[0], ETH[.042], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIL-20211231[0], FIL-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM[0.00024615], ETH-032923[0], ETH-042403[0], ETH-PERP[0], FIDA-PERP[0], FTM[.07553], FTM-PERP[0], FTT[0.04445342], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.09467502], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OMG[0.49120028], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20210924[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[16.72296397], SRM_LOCKED[294.47798094], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00003800], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRYB-20210625[0], TRYB-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210925[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[332.34], USDT[4637.01873482], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP[1], XRP-20210327[0], XRP-20210426[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], YFI-PERP[0], YFI-20210924[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00188672 | | ETH[.00001], ETHW[.00001], FTT[750.096246], ICP-PERP[0], IMX[4500.047265], LOOKS[.003215], MER[.088208], NFT[442101919104299654/The Hill by FTX #5433][1], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.003], SRM[1.58325148], SRM_LOCKED[194.45674852], USD[0.09] | | |
| 00188700 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMZN-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BABA-20210924[0], BAL[.00025108], BAL-20201225[0], BAL-PERP[0], BCH[.00066], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009649], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00001182], COMP-20200925[0], COMP-PERP[0], CRV[.36445463], CVX[.0193611], DEFI-20210924[0], DYDX-PERP[0], EOS-PERP[0], ETHW[.000044], FTM-PERP[0], FTT-PERP[0], GMT[.02643506], GMT-PERP[0], GOOGL-20210625[0], HT-PERP[0], IBVOL[.00000772], LINK-PERP[0], LTC[.00195], LTC-PERP[0], LUNA2[0.00692315], LUNA2_LOCKED[0.01615422], LUNC[.009048], LUNC-PERP[0], NFLX-20211231[0], OKB[.024], OKB-0325[0], OKB-06240[0], OKB-20201225[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210925[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.00000010], TRUMPFEB2024WIN[0], TRX[.00001], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI[.01210665], UNI-PERP[0], USD[-0.73], USDT[0.00156000], USDT-PERP[0], USO-0325[0], USO-0625[0], USO-0930[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00188718 | | 1INCH[12.28204105], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00098099], ETH-PERP[0], FIL-PERP[0], FTM[0.98000], FTM-PERP[0], FTT[0.18102595], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.0962], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66922439], LUNA2_LOCKED[1.56152359], LUNC[6119.18], LUNC-PERP[0], MANA-PERP[0], MATIC[29.9468], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00098211], SRM_LOCKED[0.1481526], SRM-PERP[0], STEP[634.3], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.38], USDT[0], USTC[55], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00188721 | | APE[150.03331], BTC[1.35115097], DOGE[4999.05], ETH[.79618012], ETHW[.79618012], FTT[250.9732695], GMT[454.91355], LOOKS-PERP[1000], LUNA2[2.55132114], LUNA2_LOCKED[5.95308266], LUNC[555555.55], SOL[4.83633], TRX[5.8680975], USD[103773.76], USDT[0.00060068], USDT-PERP[0] | | USD[103834.44] |
| 00188725 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020713[0], BTC-MOVE-2020714[0], BTC-MOVE-2020713[0], BTC-MOVE-2020715[0], BTC-MOVE-20200713[0], BTC-MOVE-20200807[0], BTC-MOVE-20200817[0], BTC-MOVE-2020410[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DMG-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00070000], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00448153], FTT-PERP[0], GMT-PERP[0], HT-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[25.86552011], SRM_LOCKED[10.21649773], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00188726 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[25.86552011], SRM_LOCKED[10.21649773], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[67.63], USDT[.357057], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00188731 | | AVAX[1.49973], BTC[0.00110007], BTC-PERP[0], CVX[-0.00000005], DOGE-0624[0], DOGE[4.99982], DOGE-PERP[21], DOT[26], ETH[.011], ETHW[.05739963], HNT[794.91772317], LDO[0.00000043], NEXO[-0.0000030], RUNE[1093.23457673], USD[289.97], USDT[22.83227808], XRP[7] | | |
| 00188733 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[540.54322662], FTXDXY-PERP[0], INDI_ETC_TICKET[1], LUNC-PERP[0], MATIC[0], NFT (3619027665446159/Silverstone Ticket Stub #416)[1], NFT (371395737934466337/The Hill by FTX #2304)[1], NFT (435913923400075963/FTX Crypto Cup 2022 Key #797)[1], NFT (458513923364527798/Belgium Ticket Stub #375)[1], NFT (47065537101494918/Hungary Ticket Stub #48)[1], NFT (488542114708655506/France Ticket Stub #13)[1], NFT (562366975986446340/FTX AU - we are here! #241431)[1], SRM[5.41108906], SRM_LOCKED[390.7587631], TRX[0.00001000], USD[85.34], USDT[1.01859866] | Yes | |
| 00188743 | | ADA-PERP[0], BCH-20201225[0], BCH-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], DAI-20210326[0], DEFI-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.01060677], HNT-20201225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-PERP[0], OXK-PERP[0], OXY[0], PRIV-PERP[0], SHIT-20201225[0], SOL[0.00000001], SOL-PERP[0], SRM[.00072000], SRM_LOCKED[6.95550346], STG[.000000001], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRYB-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00188750 | | ADABULL[0.79806000], ATHMADAL[0.07000000], BCHBULL[140000], BEAR[970.2], BIT[.9598], BNBBULL[10.000000756], BULL[0.00277771], DOGEBEAR2202[0], DOGEBULL[6.9508], DOGEBULL[368762.16976], GST-PERP[0], ICP-PERP[0], INX[.09852], LINKBULL[998.2906], LTCBULL[398.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000005], LUNC[.007552], MATICBULL[197.68], SHIB[96750], THETABULL[365.46783160], TRX[0.00003200], USD[310.01], USDT[0.00130000], XTZBULL[6760] | | |
| 00188758 | | 1INCH[0.00000002], AAVE[0], ADA-PERP[0], ALCX[.00000001], BNB[0], BNT[.00000001], BTC[0.00001033], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000001], CVX-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[.0984424], FTM[0], FTM-PERP[0], FTT[0.03335521], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO[0], LINK[0], LOOKS-PERP[0], LUNA[0.00000000], MKR[0.00000001], MSOL[0.00000001], NEAR-PERP[0], NFT (384124316743124316/NFT)[3], RENBTC[0.00000003], ROOK[0.00000001], SNX[0], SOL[0.00000002], SPELL[.00000001], SPELL-PERP[0], SRM[1.72008533], SRM_LOCKED[252.53528087], STG[0.00000001], SUSHI[0], TRX[0], TRX-PERP[0], UNI[0], USD[266517.33], USDT[.00000000001], WBTC[0.00000001] | Yes | |
| 00188765 | | ALGO-PERP[0], ALT-PERP[0], ARKK[20], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BLT[11157.6914491], BNB[0], BNBBULL[.0], BTC[0.00000362], BTC-MOVE-20210817[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[25.07080406], FTT-PERP[0], GMT-PERP[0], HOOD_PRE[0], IOTA-PERP[0], LINK[0.50834513], LTC-PERP[0], LUNA2[0.01732239], LUNA2_LOCKED[0.04041891], LUNC[2234.74118663], MKR-PERP[0], NEAR-PERP[0], NFLX[1.4], NFT (30714497605120528/Test Meme #1)[1], NFT (303887044700490843/FTX EU - we are here! #276354)[1], NFT (335799936272795514/FTX EU - we are here! #75437)[1], NFT (379105408133806113/Test Meme #2)[1], NFT (412514967323638181/Monza Ticket Stub #7354)[1], NFT (441141984935514846/Singapore Ticket Stub #1057)[1], RAY[0.89098], SAND[1.54592713], SRM_LOCKED[0.76475] STEP-PERP[0], TRX[0.00003200], TSM[88.24500000], USD[6359.98], USDT[0.7127168], USTC[1.57], XEM-PERP[0], XMR-PERP[0], XPLA[1010.91392887] | Yes | |
| 00188768 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0], FLM-PERP[0], FTT[0.05490226], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY[3.18963], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[1.58620619], SRM_LOCKED[2.63026588], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1697.11], USDT[146.60440662], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188770 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0.01030348], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000000], FLM-PERP[0], FLOW-PERP[0], FTT[0.03024230], FTT-PERP[0], GRT-PERP[0], HGET[0.015021], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.38460651], SRM_LOCKED[2.41427777], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.002557], SXP-PERP[0], TLM-PERP[0], TRX[0.00000], TRX-PERP[0], UBXT[.82130184], UBXT_LOCKED[130.99315048], UNI-PERP[0], USD[0.42], USDT[0.00474008] | | |
| 00188787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[0.00008409], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00058734], ETH-PERP[0], ETHW[-0.02839020], EUR[0.00], FIDA[1.1288352], FIDA_LOCKED[2.92349397], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[22.46178746], LUNA2_LOCKED[52.41083741], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1614.98], USDT[0.00561647], VET-PERP[0], XRP-202012250], XRP-202103260], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188825 | | AAVE-PERP[0], ALGOBULL[4217.189], AVAX-PERP[0], BCHBULL[277.029273], BNB-PERP[0], BSVBULL[273.92086], BTC[0], DOGEBULL[1.009965], ETHBULL[0.60000000], ETH-PERP[0], LTCBULL[97.993757], LTC-PERP[0], LUNA2[0.03552475], LUNA2_LOCKED[0.08289109], LUNC[7735.59], TOMOBEAR[346.9306], USD[0.16], USDT[0.14436455], XRPBULL[32619.54070972] | | |
| 00188831 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[172], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[-0.03490000], BULLSHIT[0], COIN[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DRGN-PERP[0], EGLD-PERP[0.06000000], EOS-PERP[0], ETC-PERP[0], ETH[0.11097893], ETH-20200626[0], ETH-20200926[0], ETHBULL[.0], ETH-PERP[-0.00100000], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04336087], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LINA[0.21.1], LUNA2[0.00000001], LUNA2_LOCKED[0.75893074], LUNC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[-0.08099999], MRNA[0], NEO-PERP[0], NFLX[0], OMG-PERP[0], ORBS-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PERP[150], PFE[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[300.00491906], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[0], SRN-PERP[0], STEP[3003.7], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[10], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1592.41], USDT[0.00547403], VETBULL[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[-4], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00188845 | | AMC[0], AVAX[0], BNB[0], BNT[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETH-20210326[0], ICP-PERP[0], LOOKS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM[60.04298009], SRM_LOCKED[274.21333019], USD[1341.05], USDT[0] | | |
| 00188847 | | BCH[0], BCH-20200925[0], BCHA[.00005332], BNB[1.16], BNB-20200925[0], BNT[0], BTC[0.00004708], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], CUSDT-20200925[0], DMG-20200925[0], DMG-20201225[0], DOT[.02449], DOT-PERP[0], ENS[0.04066515], ENS-PERP[0], ETH[0.17743008], ETH-0325[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.04409450], GRT[.97024], HT-PERP[0], ICP-PERP[0], IMX[.005144], LTC-20200925[0], MKR[0], MTA-20201225[0], RAY[0], ROOK[00003187], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[66.45886583], SRM_LOCKED[436.22548417], SUSHI[.00000001], SXP-20200925[0], USD[44.62], USDT[0.00766518], YFI-PERP[0] | | |
| 00188873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0.019766], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-202009250], CONV-PERP[0], COPE[.98005], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOSBULL[0.00394583], EOS-PERP[0], ETH[0], ETHBEAR[.05573], ETHBULL[0.00000473], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.007986], LINKBEAR4.197555], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.06519703], LUNA2_LOCKED[16.48545976], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.038272], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00188876 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], ADA-0930[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ARKK-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BVOL[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT [1484734521134242679TX EU - we are here# 868413]1], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TSM-PERP[0], USD[0.00000], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00188884 | | BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], ETH-PERP[0], FTT[5.70151531], LUNC-PERP[0], RAY[0], SRM[157.90748409], SRM_LOCKED[558.31227918], USD[21.23] | | |
| 00188891 | | AMPL[0], BNB[.00000001], BSVBULL[.00034085], BTC-PERP[0], CLV[.04770281], DFL[1.5665], DMG[.00000002], ETH[0.00000002], ETHBULL[.0000747], FIDA[.038962], GENE[.03727125], IBVOL[0.00000999], LUNA2[0.30573281], LUNA2_LOCKED[20.45900737], POLIS[.06], ROOK[0], SOL[.01435252], TRX[0.37629400], USD[0.00], USDT[327.02160001] | | |
| 00188906 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], ETH[0.09446869], ETHW[0.09446869], FTT[188], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], TRX[.000959], USD[0.07], USDT[0.96896314], USTC[.54], USTC-PERP[0], WAVES-PERP[0] | | |
| 00188919 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.000001], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[.57513222], SRM_LOCKED[40.95495989], SRM-PERP[0], SUSHI-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.00], USDT[0.02342545], XRP-PERP[0], ZEC-PERP[0] | | |
| 00188950 | | BTC-PERP[0], SNX-PERP[0], SRM_LOCKED[453.78227794], USD[ -125.72], USTC-PERP[0] | | |
| 00188951 | | AAVE[0], AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[9.30000739], BTC-PERP[0.00099999], COMP-20201225[0], DAI[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210925[0], ETH-20210924[0], ETH-20211231[0], ETH[527.70324786], ETH-PERP[2538.4], ETHW[789.92265813], EUR[8000.61], FTT[218744.89028570], FTT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK[32.68622100], LINK-PERP[0], LTC-PERP[0], LUNA20.01937843], LUNA2_LOCKED[0.04521634], LUNC[.1], LUNC-PERP[0], PAXG[137.96555091], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[227.31159922], SRM_LOCKED[181.13278261], STETH[758.06209893], SUSHI-20210925[0], SUSHI-PERP[0], TRX[0.97106776], USD[-2117544.14], USDT[0.88069872], USTC[2.74304603], USTC-PERP[0], WBTC[55.69993197], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00188952 | | BNB[0.55365050], ETH[0], FTT[0], RUNE[0], SRM[5.54161224], SRM_LOCKED[1633809], USD[274.51] | | BNB[.553348] |
| 00188957 | | AAVE[0], BTC[0.00000004], COIN[0], ETH[0.00028638], ETHW[0.00244429], FTT[0], FTT-PERP[0], LINK[0.00000001], LTC[0], LUNA2[0.00677569], LUNA2_LOCKED[2.96876079], LUNC[.08000001], LUNC-PERP[0], RUNE[0.00000001], SNX[0], SOL[0.00000000], STEP[.00000001], TRX[0.00112984], USD[87.50], USDT[0.00000352], USTC[0.95908030] | | ETH[.000286], TRX[.001065], USD[1.64] |
| 00188964 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.72624468], LUNA2_LOCKED[38.36123759], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT [2884258356063309287/Hal][0], NFT [294101146007996001/AAA Hal][1], NFT [295508115241142009/Infinity FX series #4][1], NFT [300077040843721204/Hal #5][1], NFT [300518566508025066/Infinity FX series #2][1], NFT [303933863096225670/Fractals #24][1], NFT [313122716973804182/Snowcat #3][1], NFT [316250126434962792/capsule #2][1], NFT [326788071602035022/Popdev #2][1], NFT [334166971865630032/Hal #2][1], NFT [347405011865630032/Hal #2][1], NFT [3005670538875446656/AAA Hal #2][1], NFT [392813389393925711/Snowcat #1][1], NFT [395059852939894054/FractCat #16][1], NFT [403136085294613076/Hal #3][1], NFT [405729072174905150/Vartimus #1][1], NFT [407332770890970381/Autumn is coming in 2032][1], NFT [408016508850641445/Infinity FX series #6][1], NFT [433634968788019838/Hal #6][1], NFT [435825400523961233/Popdev #5][1], NFT [444567916720648984/Vartimus #4][1], NFT [446534031481053491/Snowcat #5][1], NFT [450002234018386166/Popdev #4][1], NFT [453848059644455104/Popdev][1], NFT [460779321529633618/Snowcat #4][1], NFT [471943640174093376/FractCat #26][1], NFT [487433175220659244/Snowcat #6][1], NFT [512313131790972969/Snowcat #2][1], NFT [520149874277423/Vartimus #3][1], NFT [522526780293883360/FractCat #27][1], NFT [525887432272000825/Popdev #3][1], NFT [527723043704610461/455/Infinity FX series #3][1], NFT [546179223436669/Hodl1 #1][1], NFT [547274516503399951/Boy evolving][1], NFT [551744942979764297/Infinity FX series][1], NFT [567085193947445131/Dancing in N.Y.][1], NFT [56818285495493/Infinity FX series #5][1], NIO[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.1342824], SRM-LOCKED[1.14638714], STARS[44000], SUSHI-PERP[0], SXP[0.00055652], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00188970 | | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.0030532], USD[0.00], USDT[0.00000027] | | |
| 00188979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-20200327[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-20210326[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00281206], LUNA2_LOCKED[0.00656149], LUNC[812.33381336], MATIC-PERP[0], OXY[78], OXY-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI[0.00000991], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00549281], XLM-PERP[0], XRP-PERP[0] | | |
| 00188981 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.40197936], LUNA2_LOCKED[5.60461858], LUNC[5230630.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -45.68], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00188884 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFAS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.07300783], SRM_LOCKED[32.25526747], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], XLM-PERP[0], XRP-PERP[0] | | |
| 00189004 | | BF_POINT[92000], BTC[1.1478], ETH[63.4866852], ETHW[63.4866852], IMX[8505.2], LUNA2[71.99068811], LUNA2_LOCKED[167.9782723], LUNC[231.91], MBS[5053], MNGO[127910], SKL[69252], USD[31942818] | | |
| 00189006 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00077502], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05907400], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[400.0025], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[3.85821203], SOL-PERP[0], SRM[0.039843], SRM_LOCKED[0.28506117], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00189048 | | APE[100.0005], ATLAS[429.76462113], BIT[.0275], BNB[.00600376], BTC[1.63960272], DOGE[25789.5735], DOGE-PERP[0], ETHW[1.61414865], FTM[3717.018585], FTT[155.09994751], FTT-PERP[0], GALA[.00655], GENE[147.25943458], LUNA2_LOCKED[9.27604797], RAY[.71178], RAY-PERP[0], SAND[.000775], SHIB[78428.724825], SOL[10.41922665], SOL-PERP[0], SRM[.00576], STEP[.04392403], STEP-PERP[0], TRX[.000036], USD[0.34], USDT[3.39184500], XRP-PERP[0] | | |
| 00189052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[99.24525590], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0127[0], BTC-MOVE-WK-0221120[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[4.00086001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[110.73784768], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.20841043], LUNA2_LOCKED[16.48629102], LUNC[.0029924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100], SOL-PERP[0], SPELL-PERP[0], SRM[1.17526477], SRM_LOCKED[7.86289648], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[100.000777], UNI[0], UNI-PERP[0], USD[9204.77], USDT[103.17816231], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189067 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20201225[0], ABNB[0], ADA-20210924[0], ADA-PERP[0], AMD-20201225[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20201225[0], AMZNPRE[0], ARKK-20201225[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[-9114.7], AVAX[373.41651963], AVAX-PERP[9784.5], AXS-PERP[0], BAL-1230[-362.69], BCH[-0.00155315], BCH-0930[0], BCH-20200925[0], BCH4_0981[0], BCH-PERP[0], BNB-PERP[0], BNTX-20201225[0], BRZ[2121207.48102801], BRZ-PERP[345018], BSV[0.00003330], BSV-20200926[0], BSV-20200925[0], BSV-20210322[0], BSV-20210529[0], BSV-20210615[0], BSV-PERP[0], BTC[-31.3227], BTC-0624[0], BTC-0930[0], BTC-1230[-666.5705], BTC-20200628[0], BTC-20200925[0], BTC-20201225[0], BTC-20210322[0], BTC-20210625[0], BTC-20210712[0], BTC-20210731[0], BTC3622.35710887], BTC-MOVE-20200422[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20200522[0], BTC-MOVE-20200Q4[0], BTC-MOVE-20201105[0], BTC-MOVE-20201119[0], BTC-MOVE-20210122[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211230[0], BTC-MOVE-20211232[0], BTC-MOVE-20220122[0], BTC-MOVE-20220220[0], BTC-MOVE-0114[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201114[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201123[0], BTC-MOVE-WK-20201217[0], BTC-MOVE-WK-20201225[0], BTC-PERP[-2735.7439], CAD[0.00], CEL[0.35718507], CEL-0930[0], CEL-PERP[0], COIN[4.99924], COMP-20200626[0], COMP-PERP[0], DAI[98760], DAWN-PERP[194], DEFI-20200925[0], DEFI-PERP[0], DKNG-1230[0], DOGE[-86433963], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETCBEAR[7453583.56223743], ETC-PERP[0], ETH-0325[0], ETH-0331[-27059.333], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1130[0], ETH-20200925[0], ETH-20201225[0], ETH-20210624[0], ETH-20210810[0], ETH-20210912[0], ETH-PERP[0], EUR[0.24], FIDA-20210326[0], FLUX-PERP[-2835], FTM[0], FTM-PERP[0], FTT[537550.33667424], FTT-PERP[-521919], GBTC[122.07523038], GBTC-20211225[0], GOOGL-20201225[0], GRT-PERP[0], HT[0], HT-PERP[0], JPY-PERP[-800], LEC[-4.45199911], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.02727832], LUNA2_LOCKED[0.06364942], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-1230[0], MRNA-20201225[0], MSTR-20201225[0], MSTR[240.01373526], MVDA10-PERP[0], MVDA25-PERP[0], NFLX-20201225[0], NFT (308765304607740744/FTX Crypto Cup 2022 Key #20878)[0], NVDA-20201225[0], OMG-1230[0], OMG-PERP[0], PERP-PERP[0], PYPL-20201225[0], RNDR[3683.66], RUNE[22], SHIB-PERP[0], SHIT-PERP[0], SLV[2000.025], SOL-0529[0], SOL-0624[0], SOL-0930[0], SOL-1230[-33318.6], SOL[-136298.03291855], SOL-20211310[0], SOL-PERP[140828.90], SPELL[10400], SPELL-PERP[0], SPY[0.00391449], SPY-20201225[0], SQ-20201225[0], SRM[322375.32600244], SRM_LOCKED[150597.78862373], SRM-PERP[-443845], STETH[752.42784910], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM[-378756.00554669], TRX-PERP[0], TSLA-20201225[0], TSLAPRE[0], TSM-20201225[0], TWTR-06240], TWTR-20201225[0], UBER-20201225[0], UNISWAP-1230[0.03749999], UNISWAP-PERP[0], USD[28267202.43], USDT-0630[0], USDT-0930[0], USDT-1230[0], USDT[9343290.21695292], USDT-PERP[0], USO[113.55283875], USTC[1.25000000], USTC-PERP[0], WBB-20210326[0], XAUT-0624[0], XAUT[8447.79381870], XAUT-PERP[-40.77000000], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AVAX[161.480938], BRZ[522623.06422729], EUR[1704.32], SOL[171.841312], XAUT[88.0563797] |
| 00189087 | | 1INCH[.00000001], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0.01440658], LUNC[0], LUNC-PERP[0], RUNE[0], SRM[87.4180289], SRM_LOCKED[1130.5630176], USD[0.01], USDT[369675.79232417], USTC[0], WBTC[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00189089 | | 1INCH-PERP[0], AAVE[.000274], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[.00328826], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00248445], AVAX-PERP[0], BNB[0.00028046], BNB-PERP[0], BTC[0.00003751], BTC-PERP[0], CHZ-PERP[0], DEFI-20210924[0], DOGE[.22725509], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00017391], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0.00650343], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74490927], LUNA2_LOCKED[1.73812164], LUNC[0], MATIC[0.04665063], MID-PERP[0], SOL[0.00042385], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000033], UNI[.00164415], USD[5374.96], USDT[0.12516979], VET-PERP[0], XRP[.04932385], XRP-PERP[0], YFI[0] | Yes | |
| 00189101 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[1.59872029], ETH-PERP[0], ETHW[1.59872029], FTT[7929.21407041], REN-PERP[0], SRM[228.1995162], SRM_LOCKED[6083.39806234], SUSHI-PERP[0], USD[-203.70], USDT[-0.00120370] | | |
| 00189105 | | AAVE-0325[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[0.00003043], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-0325[0], DOT[1.36633188], DOT-20211231[0], DOT-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-0325[0], GMT-0325[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-0325[0], SOL[1.13018272], SOL-PERP[0], SRM[0.03], THETA-PERP[0], USD[319.02], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189106 | | AAVE-PERP[0], AMPL[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20211225[0], BTC-MOVE-20200426[0], BTC-MOVE-20200503[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000007], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], FTT[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-PERP[0], YFI-20200226[0], YFI-PERP[0] | | |
| 00189113 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[31.08361062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.52442870], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189123 | | ATLAS[180000], BTC[0.02520013], ETH-PERP[0], FTT[560.4999864], POLIS[1800], SRM[19.27748247], SRM_LOCKED[231.07091173], USD[1348.38], USDT[0.00580630] | | USDT[.005657] |
| 00189125 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[.926706], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00, AURY[.924], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008909], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.93939054], ETH-PERP[0], ETH[0.00074766], FIL-PERP[0], FTM[.46078], FTM-PERP[0], FTT[4.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT[1.71733333], HT[.06852], IMX[.05459], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.66820366], LUNA2_LOCKED[43.55914187], LUNC-PERP[0], MATIC-PERP[0], MNGO[6.84366], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.79428], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00050855], SOL-PERP[0], SPELL[84.46], SPELL-PERP[0], SRM[.0566211], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-20210926[0], USD[0.00], USDT[0.80781090], VET-PERP[0], VGX[8.51], XTZ-PERP[0], YFI-PERP[0] | | |
| 00189129 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[-2.69999999], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[-1590.59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[90.102], FIL-PERP[-0.19999999], FTT[11752.33022947], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[58.14660684], SRM_LOCKED[491.99339316], SUSHI-20200925[0], SUSHI-20210225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[523327.73], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[3608250] | | |
| 00189143 | | 1INCH[.4129969], ALGO-PERP[0], AMPL[0.08912056], AMPL-PERP[0], APE-PERP[0], AVAX[0.03002427], BTC[0.00005428], BTC-PERP[0], DAI[.05758415], DOGE[.563625], ETH[0], ETH-PERP[0], ETHW[0.00000000], FTT-PERP[0], GALA[24480], HGET[.03902855], LINK[.66680639], LINK-PERP[0], LTC-PERP[0], RAY[555.12374352], RAY-PERP[0], SLV[.013715], SOL-PERP[0], SRM[8.1538571], SRM_LOCKED[41.82653402], USD[7293.62], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 00189169 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1286799.5025], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03648967], FIL-PERP[0], FTM[43.97315998], GENE[137.2], GRT-PERP[0], GYEN-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.003411], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY[355.2567060], POLIS[49.77047462], RAY[.602098], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[5.02367316], SOL-PERP[0], SRM[103.08550624], SRM_LOCKED[1.37784016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000802], TRX-PERP[0], UNI-PERP[0], USD[16.38], USDT[99.89000004], VET-PERP[0], XRP[5.56167], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189189 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DOTSPLIT-2020PERP[0], ETH[0], FTT[0.00000001], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR[0], NEAR-PERP[0], NFT (487223011780248201/FTX EU - we are here! #31115)[1], NFT (539742631769168924/FTX EU - we are here! #31151)[1], SRN-PERP[0], SOL[0], USDT[0.66018517], USDT-PERP[0], XTZ-PERP[0] | Yes | |
| 00189202 | | ALGOBULL[.64875], AVAX[.19], BNB[.00425], BNBBEAR[4455.605], BTC[0], EMB[0], ETH[.00000001], ETHBEAR[.01768065], ETHBULL[.00025456], ETHW[161.79900000], GAL[.06153846], GODS[.06595663], HMT[.86933332], IMX[-0.00000001], LINKBEAR[1839.8283082], LINKBULL[0.00005952], LUNA2[0.20654252], LUNA2_LOCKED[0.48193256], LUNC[44975.07], MATIC[389], NFT (364739786235833678/The Hill by FTX #11194)[1], NFT (511765060877322894/FTX Crypto Cup 2022 Key #9003)[1], SOL[.00000001], TRX[.000029], USD[1.04], USDT[0.57063050] | | |
| 00189207 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[.0072969], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN[.0007972], AMZN-1230[0], AMZNPRE-0624[0], APE[.0210375], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.81], AVAX[.002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006536], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00564237], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[LD], DOGE-PERP[0], DYDX[0.08666551], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0.00019965], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[45.93723451], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-1231-322012227[0], GOOGL[.646], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], INDI[.92723], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4098.92691830], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (428069173394101/Road to Abu Dhabi #56)[1], NFT (564505438198982065/Road to Abu Dhabi #48)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], ROOK[0.00031865], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[19.69921237], SRM_LOCKED[125.07381805], SRN-PERP[0], STG[0.83891], STG-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], THETA-PERP[0], TRX[553336.71123055], TRX-PERP[0], UNI[0.01275498], UNI-PERP[0], USD[241272.14], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189208 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000106], BTC-MOVE-20200311[0], BTC-MOVE-20200315[0], BTC-MOVE-20200317[0], BTC-MOVE-20200318[0], BTC-MOVE-20200319[0], BTC-MOVE-20200321[0], BTC-MOVE-20200322[0], BTC-MOVE-20200323[0], BTC-MOVE-20200325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200329[0], BTC-MOVE-20200331[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200405[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-20200425[0], BTC-MOVE-WK-20200311[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.40916104], SRM_LOCKED[16.97898966], THETA-PERP[0], USD[14.37], USDT[3.18464688] | | |
| 00189210 | | BTC[0.00007807], BTC-MOVE-20210721[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], ETH[0], FIDA[.19240728], FIDA_LOCKED[.44277015], FTT[0.03733179], IMX[1983.44362222], MNGO[0], NFT (501366682986929133/FTX EU - we are here! #31)[1], OLY2021[0], SOL[.00088766], SRM[.0558891], SRM_LOCKED[.46791163], TRX[3243], USD[0.50], USDT[3.91661458], YFI[.00000001] | | |
| 00189217 | | BNB[0], BTC[0], CQT[0], DOGEBEAR[0], ETH[0.00000001], LOOKS[0.22620000], LUNA2[0.00673237], LUNA2_LOCKED[0.01570887], LUNC[.000282], SAND[.00000001], SOL[0.00999988], TRX-PERP[0], USD[0.00], USDT[0], USTC[.953] | | |
| 00189222 | | ALGOBULL[0], ALPHA[.8948], ATOMBULL[0], BULL[0], DOGEBEAR[2021[.00756], DOGEBULL[0], ETHBULL[0], FTT[0.07637060], GRTBULL[0], LTCBULL[0], LUNA2[0.00208250], LUNA2_LOCKED[0.00485917], LUNC[453.47], SOL[.00000001], SXPBULL[0], USD[0.00] | | |
| 00189230 | | BTC-MOVE-20200319[0], EDEN[1739.1086955], ETH[0], ETHBULL[.00018272], ETH-PERP[0], ETHW[0.00000605], FTT[693.9639756], INDI[0.64000], NFT (359076260113797591/FTX AU - we are here! #17037)[1], NFT (362378566546760050/FTX AU - we are here! #43663)[1], NFT (416987743154544848/FTX Crypto Cup 2022 Key #21704)[1], NFT (418868760340137238/FTX EU - we are here! #13732)[1], NFT (534720741611218585/The Hill by FTX #4585)[1], SAND-PERP[0], SRM[10.1418932], SRM_LOCKED[117.718.1068], TRX[.000213], USD[319.75], USDT[0] | | |
| 00189243 | | ATLAS[23950], BTC[0.00000244], BTC-PERP[0], DOGE[1.01750712], ETH[2.31739161], ETHW[0.00080180], FTT[25.054806], GODS[392.1], OLY2022[0.00004120], OXY[24.71583829], SOL-PERP[0], USD[5797.40], USDT[3220.70354508], USTC[0.58787320] | | BTC[.000002], ETH[2.304791], SOL[4.03489176], USD[5771.23], USDT[3204.435674] |
| 00189248 | | 1INCH[11670.14093137], APT[.246345], ATLAS[180000], AVAX[0], BAL[.0042943], BAL-PERP[0], BTC[.98239361], CRO[3487.86299437], ETH[1.90165549], ETHW[288.1238537], EUR[27316.98], FTT[828.98410378], GMT[4993.32180094], GOG[.15253], GST-093[0], GST-PERP[0], HGET[0], IP3[1.62825], LUNA2_LOCKED[1984.592717], LUNC-PERP[0], MATIC[12193.86703525], MPLX[.069575], NFT (426987760181070586/FTX AU - we are here! #8120)[1], PAXG[21.65133386], POLIS[1800], PRISM[1.52685], PSY[1.07924], REAL[.0031275], RUNE[.0000005], SOL[318.49421094], SRM[16.80804112], SRM_LOCKED[144.70784044], TRX[.0000018], USD[402592.72], USDT[16.91575466], USTC[0], XPLA[4.05595], YFI[.0007247] | Yes | |
| 00189250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTX-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.220733], SRM_LOCKED[15.3012493], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3299.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20220626[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189267 | | BNB[.009234], BTC-PERP[0], DOGE[5], FTT[.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007974], MAPS[.88610768], MATIC[.0001], OXY[.5263], TRX[.000259], USD[0.57], USDT[0.00909200], XRP[.86716] | | |
| 00189274 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.035373], ATLAS[8.8657], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNC[.008308], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR[.007746], NEO-PERP[0], OMT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00264001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000027], TRX-PERP[0], USD[-0.17], USDT[0.00270676], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00189300 | | BTC[0], BTC-20210326[0], BTC-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 00189315 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200527[0], BTC-MOVE-20200611[0], BTC-PERP[0], BULL[LD], CHMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GT[0], HOLY[0], IBVOL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.0000001], LUNA2[0], LUNA2_LOCKED[0.53077744], MATIC[0], MATIC-PERP[0], OIL-100-20200427[0], OIL-100-20200525[0], PAXG-PERP[0], POLIS[0], SECO[0], SHIB[0], SOL[0.00000003], SOL-PERP[0], STEP[0.00000001], SXPBULL[0], THETA-PERP[0], TRX[4], TRX-PERP[0], UNI-PERP[0], USD[0.61], USD[0.00000004], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189317 | | ALICE[.000275], BEAR[.083], BNB[0.21579424], BTC[0.00012341], BULL[0.00000226], CRO[285.0414], DFL[1000.02], DOGE[10060.33229586], DOGEBULL[133617.14367604], EDEN[234.0139095], EOSBEAR[.00198728], ETH[0.11074395], ETHBEAR[.71255395], ETHBULL[0.40005623], ETHW[0.26374395], FTT[184.0736391], LINK[1.099385], LINKBULL[0.00454287], MNGO[3.570], MTH[8.037], SAND[3.797346], SRM_LOCKED[3.5802654], TRX[.000457], TSM[20.94020349], USD[1384.37], USDT[721.16588580] | | |
| 00189319 | | ABNB-20201225[0], ALT-PERP[0], BABA-20210326[0], BCH-PERP[0], BIDEN[0], BIL-20210326[0], BNB-20200925[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20210517[0], BTC-MOVE-20210721[0], BTC-MOVE-20210725[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200502[0], BTC-MOVE-WK-20200518[0], BTC-MOVE-WK-20200525[0], BSVBEAR[533.053396], BTC-PERP[0], BVOL[0], COIN[0], DEFI-20210624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-20200925[0], FTT-PERP[0], GAL-PERP[0], HGET[1.041746], INVERSE-PERP[0], MID-PERP[0], MVDA10-PERP[0], NVDA-20210326[0], OKB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM[6.21818725], SRM_LOCKED[24.48285376], SUSHI-PERP[0], TRUMP[0], TRUMPSTAY[20579.738], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.57016479], XAUT[0], XAUT-20200626[0], XAUTBULL[0.00004034], XRP-PERP[0], XRP-PERP[0] | | |
| 00189320 | | ADABEAR[752248.543184], ADABULL[849.13514061], ADA-PERP[0], ALGOBEAR[6658897.78059934], ALGOBULL[659638.4570362], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATOMBEAR[.19222259], ATOMBULL[.04238842.82845927], ATOM-PERP[0], BCH-20201225[0], BCHBEAR[62.65826403], BCHBULL[234.2037298], BCH-PERP[0], BEAR[168.29071650], BNB-20200829[0], BNB-20210326[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210804[0], BTCBEAR[39695.43033], BVIBEAR[0], BTCBULL[533.6695], BV-PERP[0], BTC-20200925[0], DEFI-20210924[0], COMPBEAR[848.050279419], COMPBULL[39.6287431], DOGE-PERP[0], EOSBULL[39.4321045], EOSBEAR[41.02184147], EOSBULL[239.33939.14], ETCBEAR[10.1017747], ETH-PERP[0], ETHW[0.0010000], EXCH-PERP[0], FTT[1000], GAL[275.102751], GRT-20210326[0], GRTBEAR[0.9382642], GRTBULL[0.22793340], GRT-PERP[0], HEDGE[0], HT-20200925[0], KSHIB-PERP[0], LINK[46.71], LINKBEAR[.0003], LTCBULL[1.7902.468468], LTC-PERP[0], MATICBEAR[10.30176], MATICBULL[12.21150033], MATIC-PERP[0], OMG[8.14297431], SRM-20210625[0], SUSHIBEAR[16909.38061198], SUSHIBULL[1197.33143], SXPBEAR[15.04240028], SXPBULL[28.00556170], THETABEAR[4.09475965], THETABULL[12.04760700], THETA-PERP[0], TOMO-20200925[0], TOMOBEAR[43.8631], TOMOBULL[40.44419766], TOMO-PERP[0], TRX-20210326[0], TRXBEAR[40.81], USDT[0.00], UNISWAP-PERP[0], USD[178158.01], USDT[180012.26020150], VETBEAR[4490.718111], VETBULL[150.99667666], VET-PERP[0], XMLBEAR[0], XLMBULL[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[581175.51746785], XRPBULL[279.17931599], XRP-PERP[0], XTZBEAR[9011918.87306193], XTZBULL[29035] | Yes | |
| 00189323 | | AMPL[0], BAO[0], BTC[0], BTTPRE-PERP[0], CHR[0], CVC[0], DENT[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], FTT[0], HUM[0], KIN[0], LINA[0], LRC[0], LUA[.20572943], LUNA2[0.05721330], LUNA2_LOCKED[0.13349772], MATIC[0], MTA[0], OLY2021[0], PROM[0], SHIB[0], SLP[0], SRM[0], TLM[0], TRUMP2024[0], USD[0.00], USDT[0] | | |

Schedule F-6 Priority Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189342 | | APE[-0.22588760], APE-PERP[0], APT[.0006], APT-PERP[0], ATOM[0.09256154], BNB[0.01002334], BNB-PERP[0], BTC[0.00001811], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00504906], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[1.88], FTM-PERP[0], FTT[150.41857726], FTT-PERP[0], GMT[.19660003], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HTD.03290123], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00370125], LUNA2_LOCKED[0.00863626], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[.8972], MATIC-PERP[0], NEAR-PERP[0], NFT (379990511438128710/The Hill by FTX #3598)[1], OKB[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00821252], SOL-PERP[0], SRM[.40636065], SRM_LOCKED[8.73978138], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRUMP2024[0], TRX[100.273527], USD[114877.24], USDT[13.96261660], USTC[472.48687141], USTC-PERP[0], XAUT[.00000004] | | |
| 00189345 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[4.1086], ATLAS-PERP[0], AVAX-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[1.87], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[.27156], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00636428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.036576], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PHB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[0.051016], UNI-PERP[0], USD[-160.80], USDT[-0.12719106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189358 | | ALGO-0325[0], ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20211231[0], BNB-20211231[0], BNT[0.51645241], BTC-PERP[0], CRV[.6898], CRV-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-20210924[0], DOT-20211231[0], EOS-20210924[0], ETH-0325[0], ETH-20211231[0], FTT[25.08187], LINK-20200925[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-0325[0], SOL-20211231[0], SPELL[44.9], SRM[2.3652132], SRM_LOCKED[9.6347868], SRM-PERP[0], TRX-20211231[0], UNI-20211231[0], USD[434.97], USDT[46986.55193660], WBTC[.00001681], XAUT-20200626[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00189406 | | ALCX[0.76856307], ALGO[.975663], ATLAS[2130], AVAX[11.9000595], BADGER[41.29020645], BAND[101.3738518], BNB[.006218], BTC[0], COMP[2.48291241], CRV[170.04802], GRT[422.760159], HNT[11.8], LRC[362.00181], LUNA2[3.84886193], LUNA2_LOCKED[8.96077785], LUNC[298951.7326428], OMG[.00000001], POLIS[44.7002235], ROOK[23.85194390], RUNE[48.200241], SOL[7.04], TRX[.816676], USD[2614.95], USDT[0.00000001], USTC[350.48446556], WAVES[59.50674941] | | |
| 00189434 | | AMPL[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.3], GMT[0], GST[.02022098], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA-20210625[0], LINK-PERP[0], LUNA2[0.09184758], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRM[4.03734329], SRM_LOCKED[.1278302], SUSHIBULL[0], TRUMP[0], USD[0.35], USDT[0.00000001], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00189449 | | BNB-PERP[0], ETH[0], ETHBEAR[.01], ETH-PERP[0], FTT[.144061], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[1.36121639], SRM_LOCKED[4.83245335], TRX[.000781], USD[1.77], USDT[5.63261134] | | |
| 00189468 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15684754], LUNC-PERP[0], PFE-20201225[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.000051], SRM_LOCKED[0.02211078], SRN-PERP[0], SXP-PERP[0], TRUMP2024[0], TSLA-20210924[0], TWTR-1230[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00189473 | | ALGO-20200626[0], ALGO-PERP[0], ASD-PERP[0], ATOM[.087434], BNB-20200626[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], DOGE-20200626[0], DOGE-PERP[0], ETC-20200327[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[84.45840722], LINK-20200626[0], LINK-PERP[0], LUNA2[0.09494966], LUNA2_LOCKED[0.22154922], LUNC[20675.4905083], OKB-20200327[0], OKB-PERP[0], SOL[0], TRX[36], USD[0.13], USDT[0.21346365], USDT-20200925[0], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00189490 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BITO-20211231[0], BIT-PERP[0], BITW-0325[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20201129[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-1230[0], CEL-20210625[0], CEL-20211231[0], CEL0-PERP[0], CHR[0.00], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-20210624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[479], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SIL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRU-PERP[0], TRX[0.00000900], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1602.52], USDT[0.00000001], USTC-PERP[0], VEGA-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189499 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[0.00000003], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.022888], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.000075566], FBD[0.33250[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.0321964], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000000], GOOGL-0325[0], GOOGL-0624[0], GOOGLPRE[0], GRT-PERP[0], HGET[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MIDBULL[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0325[0], NVDA[0], NVDA-0325[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00511821], SOL-PERP[0], SPELL-PERP[0], SPY[.00071183], SRM[4.17750884], SRM_LOCKED[46.37980202], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0.00000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00189505 | | BNB[0], ETH[0.00000054], ETHW[0], FLOW-PERP[0], FTT[.08619002], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], MNGO[.54799796], SOL[0.00000011], SRM[4.61832556], SRM_LOCKED[282.52604029], TRX[.000087], USD[5633.14], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00189511 | | SRM[1.69594615], SRM_LOCKED[13.42054385] | | |
| 00189521 | | APT-PERP[0], AR-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[0.00009215], BTC-20210625[0], BTC-MOVE-0529[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CRV[18], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ETH[.040002[5], ETH-PERP[0.11599999], ETHW[.3000025], FTT[150.04938947], FTT-PERP[0], GALA[440.0022], GMT-PERP[0], HT[.0005], IMX[11.1001795], LUNA2[0.05549668], LUNA2_LOCKED[0.12948993], LUNC[12050.160245], LUNC-PERP[0], NFT (490967166522140025/FTX AU - we are here! #18214)[1], OMG[33.000165], QI[.8172], SHIB[5500027.5], SHIB-PERP[0], SOL-1230[0], SOL[.28005], SOL-PERP[0], SPELL[7800.039], TRX[.000002], USD[8411.47], USDT[1.73507], USTC[.022195], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 00189530 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[180.39693767], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[200], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00032646], ETH-PERP[0], ETHW[0.00033646], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97300000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[1.875167], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PSY[.066986], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.54836347], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30020.22], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00094011], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189557 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AMPL-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0629[0], BTC-20210326[0], BTC-20210625[0], BTC-20210930[0], BTC-0106[0], BTC-0107[0], BTC-0108[0], BTC-0109[0], BTC-MOVE-0121[0], BTC-MOVE-0221[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1023[0], BTC-MOVE-1028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211231[0], BTC-MOVE-20211216[0], BTC-MOVE-20220210[0], BTC-MOVE-20220222[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-WK-0408[0], BTC-WK-0415[0], BTC-MOVE-WK-0340[0], BTC-MOVE-WK-0322[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-0616[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1105[0], BTC-MOVE-WK-1112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAD[4515.99], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-20210326[0], COMP-PERP[0], COPE[250], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-13000[0], ETH-20210326[0], ETH-20210625[0], ETH-20210930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02472368], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GBTC-0930[0], GME-0325[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.30696584], LUNA2_LOCKED[3.04958696], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROPE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM[547.35613143], SRM_LOCKED[141.14897081], SRM-PERP[0], SRN-PERP[0], STG[10], STG-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[85.98], USDT[0.00973500], USDT-PERP[0], USD[0.04240], USD-0930[0], USTC[120], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BB-20210326[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[0], BSVBULL[0], BSV-PERP[0], BTC[0.00001061], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE[0.00000000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.00000001], FIDA-LOCKED[0.0228063], FIDA-PERP[0], FIL-PERP[0], FTT[0.00010686], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0.00000001], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0.00000001], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBEAR[0], MID-PERP[0], NOK[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[0.00000151], SRM_LOCKED[.000867], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBEAR[0], USD[0.14], USDT[0.00558428], VETBEAR[0], VETBULL[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00189560 | | FTT[68.7], LUNA2[1.32490591], LUNA2_LOCKED[3.09144714], LUNC-PERP[0], NFT (428275109335445838/FTX EU - we are here! #177734)[1], NFT (434025535166422166/FTX AU - we are here! #31770)[1], NFT (443456106105761286/FTX EU - we are here! #177783)[1], NFT (556495833042542678/FTX EU - we are here! #177827)[1], NFT (564842640963342393/FTX AU - we are here! #16447)[1], REEF[2.3793], SRM[4.59462928], SRM_LOCKED[32.23725157], USD[0.82], USDT[0.00627434] | | |
| 00189561 | | BTC[0], CEL[0], CONV[0], FTT[25.37619784], NFT (532831353164421786/The Hill by FTX #43692)[1], SECO[0], SRM[26.03980395], SRM_LOCKED[1.97319167], STETH[4.79461083], STSOL[18.27332441], USD[0.12], USDT[0.00627434] | Yes | |
| 00189571 | | FTT[0.03007207], GRT[.3805], KIN[3792], LUNC[0], MEDIA-PERP[0], TRX[.000006], USD[0.27], USDT[0.00000001] | | |
| 00189574 | | APT-PERP[0], AR-PERP[0], GALS[0.94974439], LINE[-0.00153934], BTC[.12145977], CAKE-PERP[0], CEL[0.03495622], CEL-PERP[0], ETH[0.00000007], ETH-PERP[0], FLM-PERP[0], FTT[0.01962345], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.02325832], LUNA2_LOCKED[0.05426943], LUNC[4608.80565510], LUNC-PERP[0], MEDIA[.0016], MEDIA-PERP[0], PUNDIX-PERP[0], RAY[.0416], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[6.61297649], STEP[.0157], STEP-PERP[0], TRX[0.00062], USD[-479.39], USDT[0.40031108], USTC[0.20626742], USTC-PERP[0] | | |
| 00189576 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20200925[0], ADA-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0930[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210924[0], ALT-PERP[0], AMD-0325[0], AMPL-20210924[0], AMPL-PERP[0], ATOM-0325[0], ATOM-0630[0], ATOM-20200925[0], ATOM-20210125[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0325[0], AXS-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BCH-20210325[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BNB[0.00000025], BNB-0325[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[0], BRZ20[0], BSV-0325[0], BSV-0624[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210625[0], CREAM-20210925[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210923[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-1230[0], EOS-20200925[0], EOS-20201225[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0924[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHE-0325[0], ETHE-0624[0], ETHE-1230[0], ETH-20210625[0], ETH-PERP[0], EXCH[0.00000025], EXCH-20210326[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-20201225[0], FTM-20210326[0], FTT[1208.51190923], FTT-PERP[0], GALA[16810.1681], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], KIN[1], KNC[0.00000001], KNC-20210625[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-20200925[0], LINA-20201225[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.65324356], MATIC[0.83123384], LUNC[0.85123384], LUNC-PERP[0], MATIC[1684 93076939], MATIC-20210326[0], MATIC-20210924[0], MATIC-PERP[0], MID-03[0], MID-0325[0], MID-0630[0], MID-1230[0], MID-20200925[0], MID-20210325[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTLPERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NGM[0.00000001], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20200925[0], OMG-20210925[0], OMG-20210925[0], OMG-20210924[0], OMG-PERP[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-20210625[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX[0], SNX-20200925[0], SNX-PERP[0], SOL[0.00061520], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[477.7231533], SRM-LOCKED[1.32108785], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-20210326[0], TOMO-PERP[0], TONCOIN[2465.25752027], TONCOIN-PERP[14009.3], TRUMP[0], TRUMPFEB-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRYB-20210625[0], TRYB-20210625[0], TRYB-20210625[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[0], UNI-0325[0], UNI-0930[0], UNI-1230[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[51349.51], USDT[69.00634773], USTC[2], USTC-PERP[0], VET-0325[0], VET-0624[0], VET-20210625[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210924[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | Yes | AVAX[55.141014], BTC[.115762], MATIC[1072.188675], TSLA[209.79694377] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189578 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20221225[0], BTC-MOVE-20201020[0], BTC-MOVE-20201109[0], BTC-MOVE-20202X40[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20221226[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [289793093105548763/FTX EU - we are here! #229444][1], NFT [404653851070978074/FTX AU - we are here! #30770][1], NFT [479406259388933433/FTX EU - we are here! #229617][1], NFT [505083172939420147/FTX AU - we are here! #30796][1], NFT [528743239691673737/FTX EU - we are here! #229600][1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], POLIS-PERP[0], SOL[0.00400000], SOL-20201225[0], SOL-PERP[0], SRM[0.00049046], SRM_LOCKED[0.00238379], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRUMP[0], TRX[0.000814], TRX-PERP[0], TSM-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00189587 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[140.78000000], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX[593.10414411], EDEN[245.84509494], EGLD-PERP[0], ENS[40], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[156], FTT[2.42876046], GRT[864], GRT-PERP[0], HT-PERP[0], IMX[800.66848562], KNC-PERP[0], KSM-PERP[0], LINA[21696.02900000], LINA-PERP[0], LINK[0], LINK-PERP[0], LOG[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], REEF[0], ROOK[0], RUNE-PERP[0], RUNE[0], SLP[19105.83223661], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[532.20813932], SRM_LOCKED[2.3740445], SRM-PERP[0], STEP[9877.34361752], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2980], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189594 | | AGLD[.07], BTC[.00000013], ETHW[.00001484], FTM[3090706], FTT[1206.38017428], GAR[68449], IND[0], LINK[00846], NFT [401947353090061423/The Hill by FTX #28595][1], NFT [407771946804424581/The Hill by FTX #28594][1], NFT [455037727299000243/The Hill by FTX #28588][1], NFT [458100663902328059/FTX Crypto Cup 2022 Key #21784][1], NFT [492938565386562553/The Hill by FTX #28602][1], NFT [510554896177648730/The Hill by FTX #28584][1], NFT [521520201397353363/The Hill by FTX #28598][1], NFT [562223580693211901/The Hill by FTX #28600][1], NFT [564660029562249604/The Hill by FTX #28610][1], SOL[0], SRM[.55334816], SRM_LOCKED[239.70012443], USD[3.43], USDT[0.00000001] | Yes | |
| 00189598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FILM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KSH-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011875], LUNA2_LOCKED[0.00027710], LUNC[25.86], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGBO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.81], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189599 | | AAVE[0.00252727], AAVE-PERP[0], BCH[0.00885542], BCH-PERP[0], BSV-PERP[0], COMP[0.00007265], DOGE[00], DOGE-PERP[0], ETH[0.00059038], ETH-PERP[0], ETHW[0.00059038], FTT[.05522104], HT-PERP[0], LTC-PERP[0], MKR[.3724775], SRM[43.73760443], SRM_LOCKED[166.26239557], SUSHI[.0272942], SUSHI-20200925[0], SUSHI-PERP[0], TRUMP[0], TRUMPEB[0], TRUMPFEBW.IN[798145.9], TRX[0.000002], UNI[0.26740517], UNI-PERP[0], USD[2.64], USDT[0.67684500], XRP-PERP[0] | | |
| 00189601 | | CREAM-PERP[0], DEFI-20200925[0], FTT[0.65618041], SRM[0.65747353], SRM_LOCKED[34.00032653], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00189612 | | BNB[.0495], BTC[0.00007075], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210625[0], ETH-2021123[0], ETH[2.06531215], ETH-PERP[0], ETHW[2.06591883], FTM[1497.87225385], FTT[25.04338603], FTT-PERP[0], JPY[104.93], LUNA2[0.00553764], LUNA2_LOCKED[0.01292117], LUNC[0.00527881], LUNC-PERP[0], MNGO[669.23195707], NEAR[92.23946653], OKB[116.58303875], OKB-PERP[0], SOL[-0.01683396], SOL-PERP[0], SRM[9.64429071], SRM_LOCKED[62.045487], SRM-PERP[0], TRX[3751.28457028], USD[87979.04], USDT[-9.80911086], USDT-PERP[0], USTC[0.78387704], USTC-PERP[0] | Yes | |
| 00189624 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61683503], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.00000001], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0.00000001], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [452014580469077050/FTX Swag Pack #364][1], NFT [557673563141652810/FTX Swag Pack #365][1], NFT [558890212743210412/The Hill by FTX #21202][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07834776], SRM_LOCKED[934.38833432], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.000001], UNI-PERP[0], USD[141723.06], USDT[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189625 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00018031], ALCX-PERP[0], APE-PERP[0], ASD[.0804445], ATLAS-PERP[0], ATOM-PERP[0], AURY[.657205], AVAX[.010121], AVAX-PERP[0], BCH-PERP[0], BOBA[.0283545], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0246315], ENS-PERP[0], ETH[.00070192], ETH-PERP[0], FTM[.224375], FTM-PERP[0], FTT[.00000086], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN[.0110315], LOOKS-PERP[0], LUNA2[0.00121749], LUNA2_LOCKED[0.00284301], LUNC[0.00392202], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE[.070796], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0024791], SOL-PERP[0], STEP[.7799999], SRM-PERP[0], STG[.88808], SUSHI-PERP[0], TRX[.00115], TRX-PERP[0], USD[-66.13], USD[700.11479102], USTC-PERP[0], YFI-PERP[0] | | |
| 00189628 | | ADA-20200626[0], ADA-20200925[0], ADA-2021123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-MOVE-20200420[0], BTC-MOVE-20200504[0], BTC-MOVE-WK-20200416[0], BTC-MOVE-WK-20200430[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200423[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-20200925[0], DOT-PERP[0], EOS[0], ETH-20200626[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIL-20201225[0], FLM-20201123[0], FTT[3.15432207], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MID-PERP[0], MKR-PERP[0], NFT [302361905413337415/FTX AU - we are here! #4810][1], NFT [328645095381600611/FTX AU - we are here! #779][1], NFT [354120122893927498/The Hill by FTX #769][1], NFT [388299880223216649/Singapore Ticket Stub #623][1], NFT [398178455829732305/FTX AU - we are here! #4806][1], NFT [405125632509610681/Montreal Ticket Stub #938][1], NFT [410274435659516938/Miami Ticket Stub #938][1], NFT [414724355037232505/FTX AU - we are here! #10871][1], NFT [447484256977188585/Austria Ticket Stub #197][1], NFT [512130775436001345/Netherlands Ticket Stub #1610][1], NFT [530146023368872270/FTX AU - we are here! #25193][1], NFT [537846596426432100/FTX EU - we are here! #108837][1], NFT [540440912936849674/FTX Swag Pack #262 (Redeemed)][1], NFT [546849369150903062/Baku Ticket Stub #1029][1], NFT [547944291750132598/FTX AU - we are here! #781][1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OR-PERP[0], POLIS-PERP[0], REN[0], RUNE-PERP[0], SAND-20200925[0], SRM-PERP[0], SUSHI-20201225[0], SXP-PERP[0], THETA-20200925[0], TRUMP[0], TRUMPEB[0], TSM-20201225[0], TSM-20210326[0], USD[16720.32], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[3090.91] |
| 00189634 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], APT-PERP[0], AR-PERP[0], ASD-20201225[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BCH-20200626[0], BCH-20201225[0], BCH-PERP[0], BIL[0.00010280], BIL-20210625[0], BIL-20210326[0], BIL-20210326[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20201225[0], BTC-MOVE-20200420[0], BTC-MOVE-20200504[0], BTC-MOVE-20200518[0], BTC-MOVE-20200608[0], BTC-MOVE-20200622[0], BTC-MOVE-20200707[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CAKE-PERP[0], CBSE[0], COMP-20200925[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIDA[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], IBVOL[0.00000001], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA[0], LUNA2[0.00021669], MASK-PERP[0], MATIC[0], MATIC-20201225[0], MATIC-PERP[0], MKR-20201225[0], MKR-PERP[0], NEAR-PERP[0], NEO-20201225[0], NFT [348662237008783754/FTX EU - we are here! #82365][1], NFT [381214071038890/FTX AU - we are here! #82451][1], NFT [513870210364023599/Montreal Ticket Stub #111][1], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-20201225[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[.76544944], SRM-LOCKED[441.87161598], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX[.48414751], TRX-PERP[23755], TSM-20210326[0], UNI[0], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-0993[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00189639 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.11577926], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.80416], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0098902], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.17], USDT[2.78782164], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00189647 | | LUNA2[0.00254950], LUNA2_LOCKED[0.00594884], LUNC[555.16], LUNC-PERP[0], USD[-2732.78], USDT[3750.015623] | | |
| 00189673 | | AAVE[.00972754], ALCX[.00000001], BADGER-PERP[0], BTC[0.00048635], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[.06665454], DOGE-PERP[0], ETH[0.0000002], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[150], GRT-20201225[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA[.00000001], MTA-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL[2.77388266], TOMO[0], TRUMP[0], TRUMPEB[0], TRX[.000012], USD[4.87], USDT[0.00000001], WBTC[0.00000002], YFI[0.00032535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00189676 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.007054], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010001], BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020071[0], BTC-MOVE-20200806[0], BTC-MOVE-2020040[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020052[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201030[0], BTCHALF-PERP[0], BTCMOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COMP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETHBEAR[0], EURT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2-LOCKED[0.00000000], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATICBULL[28.3], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.72167021], SRM_LOCKED[40.09719404], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000004], TRX-PERP[0], UNI-PERP[0], USD[-52.08], USDT[2.44993168], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189677 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[151], ATOM-PERP[0], BNT[149.1710552], BTC[0.00377934], BTC-PERP[0], BULLSHIT[0], DOGE-PERP[0], ETH[1.24338100], ETH-PERP[0], ETHW[1.24338100], EUR[0.00], FTT[0.06226217], LTC[2.23], LTC-PERP[0], LUNA2[0.01928608], LUNA2_LOCKED[0.04500552], LUNC[4230.0205], MTA-PERP[0], REN[1722.67263], ROOK[1.26936562], RSR[8005.288], SUSHI-PERP[0], SXP[836.541027], TRX[.000038], TRX-PERP[0], USD[523.71], USDT[0.00274538], XLM-PERP[0], XRP[2193.36314], XRP-PERP[0], YFI[0] | | |
| 00189678 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ALPHA-PERP[0], AAVE-20201225[0], ALT-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20200925[0], BCH-PERP[0], BILI-20201225[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020040[0], BTC-MOVE-2020040[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.06198102], FTT-PERP[0], GMT[87.982928], GMT-PERP[0], GRTBULL[271], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATICBULL[28.3], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.72167021], SRM_LOCKED[40.09719404], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00189683 | | BCHBULL[3.8892609], BULL[0.00029980], DOGE[2], DOGEBEAR[574810.475], DOGEBULL[0.00000164], DOGEHEDGE[.094889], SOL[-0.00000002], SRM[1.30315499], SRM_LOCKED[2.29616699], TRXBULL[1100], USD[0.07] | | |
| 00189705 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210226[0], BTC-MOVE-2020621[0], BTC-20210312[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.18338330], ETH-20200926[0], ETH-2020Q4[0], ETH-20210302[0], ETH-PERP[0], ETHW[0.18338330], FTT[1000.6377373], FTT-PERP[0], -100[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-20200925[0], LEO-PERP[0], LTC-20200926[0], LTC-PERP[0], LUNA2[0.00685573], LUNC[0.03080150], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[.00022], OKB-PERP[0], ONE-PERP[0], PAXG[20.35036210], PAXG-PERP[-20.35], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20211231[0], SHIT-20211231[0], SOL[0], SOL-PERP[0], SRM[475.41363352], SRM_LOCKED[2198.96636648], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[72646.39], USDT[-2.94567036], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20200926[0], XRP-PERP[0] | | |
| 00189729 | | FTT[42.19590006], LOGAN2021[0], LUNA2[0.01712957], LUNA2_LOCKED[0.03996899], LUNC[3730], USD[17.62], USDT[304.22010015] | | |
| 00189737 | | BTC[0.00003256], SRM[125.35458177], SRM_LOCKED[477.64541823] | | |
| 00189739 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.80000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-12300[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.89388439], SRM_LOCKED[208.25016329], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[6.38], USDT[2967.62516352], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189753 | | BULL[0.00003233], BVOL[0], ETHBULL[0.00000797], FTT[738.50833], MTA-PERP[0], SRM[55.15521935], SRM_LOCKED[288.84478065], USD[2654.82], USDT[0] | | |
| 00189772 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ALGO-PERP[0], ATLAS[200000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.29518676], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KNB-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC[0.00033349], SRM_LOCKED[.02615], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00189775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[56906.50772199], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004555], BTC-PERP[0], BULL[0.00000768], CAKE-PERP[0], CHR-PERP[0], CHZ[0.82729], CITY[.0992818], COMP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ.686701], EOS-PERP[0], ETC[0], ETHBULL[0.00009783], ETH-PERP[0], FTM[8336278], FTM-PERP[0], FTT[0.06278632], FTT-PERP[0], GRT[.8880814], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.4992580], LRC-PERP[0], LTC[.4992580], LTC-PERP[0], LUNA2[0.10016226], LUNA2_LOCKED[5.04037860], LUNC[47037.881407], MANA-PERP[0], MATIC[9.80734], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY.98865], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND[0.966655], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[76.47616], SPELL-PERP[0], SRM[.9670006], STEP[.0419323], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000771], TRX-PERP[0], USD[0.00], USDT[6871.89431560], VET-PERP[0], XRP[0.53719300], XRPBULL[8.77152], XRP-PERP[0], YFI[0] | | |
| 00189792 | | ADA-PERP[0], ALGO-PERP[0], AURY[36.12505933], AVAX-PERP[0], BAL[0], BAO-PERP[0], BB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[541.72698531], CRV-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.69342737], FIDA_LOCKED[1.70347077], FIDA-PERP[0], FTM-PERP[0], FTT[0.00196933], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], POLIS[99.58578977], PROM-PERP[0], RAY[83.17524491], RAY-PERP[0], RUNE[0], RUNE-PERP[0], RSR-PERP[0], SECO[12.44345420], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.78189431], SOL-PERP[0], SPELL-PERP[0], SRM[.12695916], SRM_LOCKED[.5489639], SRM-PERP[0], STEP[100.541170], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00189797 | | HT[0], NFT [4332140584237043656/FTX AU - we are here! #34774][1], SRM[1.80940881], SRM_LOCKED[13.43059119], TRX[.000001], USD[0.00], USDT[.00813726] | | |
| 00189806 | | LUNA2[0.46059453], LUNA2_LOCKED[1.07472058], LUNC[100295.43], NIO-0624[0], SXP[.02186], USD[0.00], USDT[0] | | |
| 00189807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARK[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.936199], BNB[0], BNB-PERP[0], BTC[0.00004984], BTC-20211231[0], BTC-MOVE-20210127[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[4.78933072], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[3.84905], DOGE[3.1251847], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.004756], FTM-PERP[0], FTT[25.04524886], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.01], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], GTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009076], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[29.8908068], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1944.07], USDT[3.17877113], USTC-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00189831 | | ETHBEAR[.00107905], LUNA2[0.00012106], LUNC[28.23], STARS[4222.16751338], USD[0.03], USDT[0] | | |
| 00189840 | | DOGE[5], ETHW[4.48248258], LUNA2[0.03103009], LUNA2_LOCKED[0.07240355], LUNC[.09996], MANA[4999], MATIC[37661.76024756], SAND[3499.3], SOL[100], USD[1.01], USDT[0] | | |
| 00189844 | | APE[0], BNB[0.00000004], BOBA_LOCKED[45833.33333334], BTC[0.00000001], BULL[0], CREAM-PERP[0], ETH[49.03409190], ETHBULL[52.03330000], ETH-PERP[0], ETHW[0.00000002], FTM[0.00000001], FTM-PERP[0], FTT[0], GLMR-PERP[0], SOL[0.00359956], SRM[3.40723772], SRM_LOCKED[2696.3093376], USD[-0.16], USDT[0.00250056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0189845 | | 1INCH-20210326[0], 1INCH[.280935], 1INCH-PERP[0], AAVE[.00672138], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[.8131319], ALPHA-PERP[0], ALT-PERP[0], APE[2439.7683], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[.00368658], BNB[0.0155261], BNB-20200925[0], BNB-PERP[0], BTC[1.00906098], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.5914953], CRV-PERP[0], DOGE-PERP[0], DOT[.03304150], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.97216714], ETHBEAR[.00137262], ETHH-PERP[0], ETH[0.97216714], FTM[20.1124921], FTM-PERP[0], FTT[.00000000], FTT-PERP[0], HBAR-PERP[0], HMT[.35], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.01682439], SOL-PERP[0], SRM[574.02614342], SRM_LOCKED[3141.23787695], SUSHI-20200925[0], SUSHI-PERP[0], USD[357102.16], USDT[0.00012140], XRP-PERP[0], XTZ-PERP[0] | | |
| 0189905 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00004994], ETH-20201225[0], ETH-PERP[0], ETHW[0.00004994], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], GMT-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], INDEX-IDO_TICKET[1], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00648015], LUNC-PERP[0], MATIC-PERP[0], NFT (560000383253420003/FTX AU - we are here! #61698)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.56346926], SRM_LOCKED[78.55680092], STORJ-PERP[0], SUSHI-20200925[0], THETA-PERP[0], USD[7.69], USDT[0.00346915], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0189915 | | AAVE-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00003486], BTC-PERP[0], BTT[974188.5], DAI[.05630973], DOGE[666], DOGEBEAR[96295.25], DOGEBULL[0.00034880], DOGE-PERP[0], ETH[0.12081951], ETH-PERP[0], ETHW[.4608195], FTT[.084616], FTT-PERP[0], LUNA[2397.47934549], LUNA2_LOCKED[927.4518061], LUNC-PERP[0], PEOPLE[6.6935121], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[.04151212], SRM-PERP[0], TONCOIN[6358.013102], TONCOIN-PERP[-7791.7], TRUMP[0], TRUMP_TOKEN[4.2], TRX[.001173], USD[-881.68], USDT[10402.91219813], USDT-PERP[0], WBTC[.00006837] | | |
| 0189948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20202[0], ETH-PERP[0], FIDA[.3982796], FIDA_LOCKED[.9309284], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.18313737], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1.2915325?], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.743244], SRM_LOCKED[.91277039], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[156.83], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | MATIC[1.201576] |
| 0189950 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-20210326[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BCH-PERP[0], BIL[0], BIT-PERP[0], BLT[33629.47200075], BNB[0.00368024], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-062420[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0.04640], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.08046247], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], GRT-20220401[0], GRT-20210624[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.00000001], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-12192[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (307388594541725984/Baku Ticket Stub #837)[1], NFT (326949948551681788/The Hill by FTX #22818)[1], NFT (422487249484614529/FTX EU – we are here! #82918)[1], NFT (541315045254654414/NFT)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19005168], SRM_LOCKED[23.52569073], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[350.10225], TRU-PERP[0], TRX[.23250804], TRX-PERP[0], TSLA-20210625[0], TSM-20210625[0], UNI-PERP[0], USD[3156.05], USDT[0.09506865], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 0189973 | | BTC-PERP[0], FTT[0], MER-PERP[0], SRM[13.2829906], SRM_LOCKED[48.02928434], USD[3.73], USDT[0] | | |
| 0189980 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[54.9249], BNBBEAR[168.73], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CQT[640], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EHS-PERP[0], EOSBULL[.08142], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00637755], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT[666.3], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.LOCKED[0.00000002], LUNC[0.02003], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRONA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.64], USDT[0.00575602], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES[10], WAVES-PERP[0], XLM-PERP[0], XRP[.072016], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0190003 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.18374338], LUNA2_LOCKED[0.42873456], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.37533924], SRM_LOCKED[0.2806749], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[32.35077546], SUSHI-PERP[0], SXPBULL[3105.44], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[998100], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[18.98524], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[437.69010996], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0190005 | | ADABULL[40.09598], ALGOBULL[10064.93], ARS[20000.00], BCH[.00056261], BEAR[100993], BNB[.01061376], BTC[0.29709889], BULL[.09998], ETH[0.00268842], ETHBEAR[22094249.08522875], ETHBULL[10.008398], ETHW[0.00268842], FTT[0.75401909], LINKBEAR[1999100], LUNA[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], MATIC[.7], SOL[7.30794072], SUY[.9993], TONCOIN[2.37808972], TRX[1.300129], TRYB[8.2], USD[28.37], USDT[200.81809200], XRPBULL[14] | | |
| 0190014 | | ALGO-PERP[0], BNB-PERP[0], DEFIBULL[133.33517684], ETH-PERP[0], FIDA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2_LOCKED[10.88656413], LUNC-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[5.25], USDT[0.00474409], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0190020 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00002900], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00099981], ETHW[0], FLM-PERP[0], FTT[0], LUNA2[0.55970122], LUNA_LOCKED[1.30596952], LUNC[121876.1202246], MATIC-PERP[0], NEO-PERP[0], OXY[24.99525], SHIB[798848], SOL[0], SRM[17.99522279], SRM_LOCKED[0084.1396], SXP-PERP[0], USD[163.65], USDT[0.00000000] | | |
| 0190021 | | AAVE[0.0993929], ALCX[.00061318], ALICE[.084954], APE-PERP[0], ATOM[.08376], AVAX[.055387], AVAX-PERP[0], BAL[.004312], BNB-PERP[0], BTC[.000296], BTC-PERP[0], CHR[.113], CRV[0.00882250], DYDX[.00586], ETH[.00000001], ETH-PERP[0], FTM[.363], FTT[0.02684957], GMT[.6116], GMT-PERP[0], LUNA2[0.00303099], LUNA2_LOCKED[0.00707231], LUNC[.009764], LUNC-PERP[0], MANA[.6084], NEAR-PERP[0], SAND[.7604], SLP[9.0974], SNX[.00023], SOL[.0089789], SOL-PERP[0], SPELL[12.454], SRM[.9016], STEP[.03604], SUSHI[.395035], TRX[.000003], UNI[.069094], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 0190023 | | ALGO-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.00000001], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[30.9153306], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHIBEAR[5.0622], SUSHI-PERP[0], SXPBEAR[.048], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30905508], XRP[.00000001] | | |
| 0190036 | | ADA-PERP[0], ALGOBULL[201.5], ALICE-PERP[0], ATOM-PERP[0], AURY[2.04754409], BAND-PERP[0], BCH-PERP[0], BNB[0.02136403], BNB-PERP[0], BSVBULL[97982.2856], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0001132], ETH-PERP[0], ETHW[.000112], EUR[1.66], FTT[1.03682970], LEND-PERP[0], LINK-PERP[0], LUNA2[58.43720083], LUNA2_LOCKED[136.35346854], LUNC[17224823.5082615], LUNC-PERP[0], MAPS-PERP[0], MNGO[4.9], MNGO-PERP[0], POLIS[.38324118], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[8.22987464], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.281651], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1192.52], USDT[2.84970001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 0190046 | | FTT[15], SRM[26.84641373], SRM_LOCKED[111.63358627], USD[500.00] | | |
| 0190060 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-2020925[0], BTC-2021326[0], BTC-20211231[0], BTC-PERP[0], CREAM-2021225[0], DEFI-PERP[0], DOT-PERP[0], DYDX[1440.2], DYDX-PERP[0.10000000], ETH-0930[0], ETH[.1], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[491.43648256], FTT-PERP[0], GLMR-PERP[20618], ICP-PERP[0], LRC-PERP[13358], LTC-0930[0], MOB[.4], OP-0930[0], OP-PERP[0], PERP-PERP[0544.5], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-20200925[0], SXP-20210326[0], TOMO-20200925[0], TRUMP-PERP[0], TRX[.000128], UNI[.05288], UNI-20200925[0], UNI-20211225[0], UNI-PERP[0], USD[3205.24], USDT[13.75139669] | | |
| 0190061 | | BULL[0], FIDA[100.80018518], FIDA_LOCKED[1.84696237], FTT[100.01225802], MEDIA[100], POLIS[10], RAY[111.6049538], SOL[52.04401544], SRM[508.47753255], SRM_LOCKED[11.66280582], TRX[0.00232644], USD[0.00], USDT[0] | | TRX[.000003] |
| 0190081 | | APT[0], BIT-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000013], ETHW[0.00000007], FTM[0], FTT[0], GMT[0], HT[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01089565], LUNA2-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], USD[1.61], USDT[0.00003582] | | |
| 0190097 | | ETHW[0], FTT[.05332], TRX[.000879], USD[0.01], USDT[0.00525377] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190100 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00005485], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0.08593261], ETH-1230[0], ETH-20200327[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[584.46647033], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0.00000001], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.50725288], SRM_LOCKED[976.38366446], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[15551.51], USDT[0.00000012], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190118 | | AAVE-20201225[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[19976000], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[9668400], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.08758682], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.2572424], LUNC[0.00000001], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SOL-20201225[0], SUSHI-20201225[0], SUSHIBEAR[49978000], SUSHI-PERP[0], SXPBEAR[3000000], SXP-PERP[0], THETABEAR[79884000], THETA-PERP[0], TRXBEAR[90000], TRX-PERP[0], UNI-20201225[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00190125 | | ADABULL[.0005], ALGOBULL[17070], ALTBULL[.009], ASDBULL[275.9], ATOMBULL[7356.7938], BALBULL[3403], BEAR[470.78], BNBBULL[1.0000587], BSVBULL[5293000], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-WK-0108[0], BTC-MOVE-WK-0308[0], BTC-MOVE-WK-0316[0], BTC-MOVE-0316[0], BTC-MOVE-0420[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0551[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0718[0], BTC-MOVE-0725[0], BTC-MOVE-0745[0], BTC-MOVE-0930[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-2021126[0], BTC-MOVE-2021207[0], BTC-MOVE-2021215[0], BTC-MOVE-2021223[0], BTC-MOVE-2021226[0], BTC-MOVE-2021228[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-2020[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0317[0], BTC-MOVE-WK-0412[0], BTC-MOVE-WK-0420[0], ETHBEAR[.36], ETCBULL[83.84], ETHBEAR[.98], ETHBULL[.04299], KNCBULL[1449.2], UNIBULL[.58324], LTCBULL[3], LUNA2[0.00000002], LUNC[.0048705], MATIC[10], MATICBULL[.05842], PRVBULL[.002], SUSHIBULL[4576275.6], SXPBULL[139300], THETABULL[8.097], TOMOBULL[100], TRX[.000918], TRXBULL[.2], TRYBULL[2.1474836e10], UNISWAPBULL[.0004], USD[0.01], USDT[0], XLMBULL[.1], XRPBULL[63.646], XTZBULL[4072.64044], ZECBULL[.4] | | |
| 00190128 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[36.15280551], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00010233], LUNA2_LOCKED[0.00023877], LUNC[22.28344622], NEAR[177.3], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY[211.48956736], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[90.80824808], SRM_LOCKED[2.90966643], STARS[0], THETA-PERP[0], TRX[0], UBXT[0], UNISWAP[0], UBXT_LOCKED[14.4741541], USD[1327.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00190136 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[2.83], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004496], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-20200626[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200920[0], BTC-MOVE-20201009[0], BTC-MOVE-20201025[0], BTC-MOVE-WK-20200402[0], BTC-MOVE-0211228[0], BTC-20200911[30], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CHZ-20210924[0], BTC-MOVE-0211228[0], BTC-MOVE-WK-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], CTH-0032118[0], ETH-PERP[0], ETH0-0032118[0], ETH-20210926[0], ETH-20210925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHYIELD[0.19], ETH-20200326[0], ETH-0032118[0], ETH-20210926[0], ETH-0032118[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHYIELD[1], ETH-60337237], FTT[3430.0723], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0.00035552], MATIC[0.62713419], MKR[0], MKR-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[32.87069067], SOL-PERP[0], TRUMP[0], UBXT_LOCKED[33.6597926], USD[8.79], USDT[0.00000001], USDT-20210326[0], XAUT[0.00000002], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00190137 | | GBP[50.00], USD[5.36] | | |
| 00190138 | | BTC[0], USD[0.01], USDT[5.52538776] | | |
| 00190139 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMD-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00442585], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], C98[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], EUR[0.52523528], FIDA_LOCKED[68856315], FIDA-PERP[0], FIL[0.04335296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR[0.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0807865], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (29008091637365461467ne H8 by FTX #34415)[1], NPXS-PERP[0], NVDA-20210326[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PCLK-2-PERP[0], PUB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.9934841], SRM_LOCKED[24772.0114601], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSM-20210326[0], TULIP-PERP[0], UBXT_LOCKED[60.36833552], UNI[0], UNISWAP-PERP[0], USD[15.81], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00190163 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CEL[0.05686318], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00087428], ETH-20200626[0], ETH-PERP[0], ETHW[13.73387428], FTM-PERP[0], FTT[10.76365870], FTT-PERP[0], HT[0.77788024], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.14992209], LEO-PERP[0], LOOKS[.97361], LTC-PERP[0], LUNA2[0.25533622], LUNA2_LOCKED[0.59578451], LUNC[556600], LUNC-PERP[0], MATIC[280.05885822], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04158658], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7019.22], USDT[0.08893677], USDT-PERP[0], USTC[0], USTC-PERP[0], XTZ-PERP[0] | MATIC[279.944] | |
| 00190164 | | BCH-20200925[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BVOL[0.00000290], COMPHEDGE[0], DRGN-20200925[0], ETH[0], FTT[.925615], HT-PERP[0], SHIT-20200925[0], TOMO-PERP[0], USD[2.54], USDT[0], VET-20200925[0], XTZ-20200925[0] | | |
| 00190166 | | AMPL[0.12810042], ATLAS-PERP[0], BABA[-0.00002733], BTC-MOVE-20200314[0], BTC-MOVE-20200315[0], BTC-MOVE-20200316[0], BTC-MOVE-20200320[0], BTC-MOVE-20200319[0], BTC-MOVE-20200414[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200321[0], BTC-MOVE-WK-20200404[0], BTC-MOVE-WK-20200402[0], BTC-PERP[0], CQT[.9616], POLIS[10.0983], POLIS-PERP[0], SRM[42.61035659], SRM_LOCKED[35.9583105], SUN[.000361], TRUMPFEBWIN[999], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00190171 | | ALT-20200626[0], ALT-PERP[0], AXS-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BNB-20200626[0], BTC-MOVE-20200404[0], BTC-MOVE-20200423[0], BTC-MOVE-20200426[0], BTC-MOVE-20200507[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200426[0], BTC-MOVE-20200612[0], BTC-MOVE-20200312[0], BTC-MOVE-20200426[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], ETH[.00000001], FTT[25.096], GDX-1230[0], GRT-PERP[0], LUNA2[0.46842256], LUNA2_LOCKED[1.09298598], LUNC[102000], ONT-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], USD[3489.19], USDT-0624[0], USDT[16.54000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00190172 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.07328848], ADA-PERP[0], ALGOBULL[933.575], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[86.38], ALTBULL[.0097682], ALT-PERP[0], ATOMBULL[.6622306], ATOM-PERP[0], AVAX-PERP[0], BALBULL[89838], BAL-PERP[0], BCHBULL[.000661], BCH-PERP[0], BEAR[944.866], BNBBULL[0.00000373], BSV-PERP[0], BSVBULL[413], BSV-PERP[0], BTC-20200328[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200409[0], BTC-PERP[0], BULL[0.00000829], BULLSHIT[.000000806], CHZ[4.177], CHZ-PERP[0], COMPBULL[.0094842], DEFIBULL[0.00395531], DOGEBEAR2021[.00015855], DOGEBULL[0.00472574], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.004214], EOSBULL[160.9734], EOS-PERP[0], ETCBULL[0.00347368], LINK-PERP[0], ETHBULL[.000183995], ETH-PERP[0], ETHW[1.003454], GRTBULL[0.50636470], ICP-PERP[0], ICX-PERP[0], KAVABULL[.6503128], KIN-PERP[0], KNCBULL[.0002048], LINK-PERP[0], LINKBULL[.0013], LUNA2[0.00000001], LUNC[.002748], MATIC-PERP[0], MID-PERP[0], MID-BEAR[.005000], MID-BULL[.00078804], MID-PERP[0], MTA[.5587], OMG-PERP[0], PRIV-PERP[0], PRIVBULL[0.01567], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00386], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[.004869], SUSHIBULL[.25477], SXPBULL[88.4264469], SXP-PERP[0], THETABULL[1.010951399], THETA-PERP[0], TOMOBEAR[.07528], TOMOBULL[33.45612], TOMO-PERP[0], TRXBULL[0.1366], TRX-PERP[0], UNISWAPBULL[.00008716], USD[143.40], USDT[0.00512938], VETBEAR[778.6], VETBULL[0.15895584], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00016747], XLM-PERP[0], XRP[.9], XRPBULL[8.003984], XRP-PERP[0], XTZ-20210625[0], XTZBULL[576599.56111117], XTZ-PERP[0], YFII-PERP[0], ZECBULL[8.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[9.6], APE-PERP[0], APT-PERP[0], ASDBULL[407622.537], ATLAS-PERP[0], ATOM[3.99924], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.599506], AVAX-PERP[0], AXS[0.396271], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[4.4391754], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CUV-PERP[0], COMP[1.0332], COMP-PERP[0], CVX-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[243.64287368], FTM-PERP[0], FTT[17.93691785], FTT-PERP[0], FXS-PERP[0], GALA[9.753], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[53.1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC2369918], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00102333], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[16.596846], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[931], TRU-PERP[0], TRX[791.000055], TRX-PERP[0], USD[158.44], USDT[0.00210070], USD-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[732.1], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190186 | | APT[5.9964], APT-PERP[0], ATOM[3.78989], ATOM-PERP[0], AVAX[0.09753867], AVAX-PERP[0], BNB[0], BTC-MOVE-20200314[0], BTC-MOVE-20200318[0], BTC-MOVE-20200320[0], BTC-MOVE-20200815[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20201024[0], BTC-MOVE-20201101[0], BTC-MOVE-20201804[0], BTC-MOVE-20201818[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOT[0.39949453], DOT-PERP[0], ETH[0.18925629], ETHBEAR[2159659600], ETH-PERP[0], FTT[0.29383793], FTT-PERP[0], LINK[0.69306960], LINK-PERP[0], LTC[0.05939863], LUNC[.00094238], LUNC-PERP[0], MATIC[0.98659893], MATIC-PERP[0], NEAR[.18362], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00039600], SOL[6.87683077], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[-379.33], USDT[0.00000011], USTC-PERP[0], XLM-PERP[0], XRP[.828322], YF[0] | | |
| 00190198 | | 1INCH-PERP[0], ALGO[6908.8], BNB[.00000001], BOBA[0], BTC[.15400234], ETH[5.22132569], ETH[4.95032568], FIDA[1.88678043], FIDA_LOCKED[0.01551187], FTT[25.30901029], LUNC-PERP[0], MAPS[4140.12738853], MAPS_LOCKED[1101273.88535056], MATIC[6.6932], MER[0.17641600], SOL[0], STX-PERP[0], TONCOIN[0], TRX[.000074], USD[294878.25], USDT[37221.66924444], XRP[.5916] | | |
| 00190203 | | 1INCH[4.9965], ADABULL[5.65751658], ALGOBULL[98.5074], BCH[.000979], BULL[0.00000044], EOSBULL[.09258], LINKBULL[3012.58970169], LUNA[20.09608637], LUNA2_LOCKED[0.22420153], LUNC[15923.01], MATICBULL[.00755], USD[0.04] | | |
| 00190207 | Contingent, Disputed | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[.00000071], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000007], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.02684466], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.10650804], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[12.12335332], SRM_LOCKED[46.0650367], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[320560.3], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[10.00828818], USTC[1.61886171], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190212 | | 1INCH[1], AMPL[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[.02155005], BTC[0.00003994], BTC-PERP[0], BULL[0], COMP[.00000002], DOGEBEAR2021[.00000001], DOGE-PERP[0], DOT[.0467], DYDX[4.4], EMB[5.44697179], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[126.71467304], FTT[0], HGET[.02365], HT[.00000001], LEO[.00000001], LUNA2[0.00485328], LUNA2_LOCKED[0.01132433], LUNC[.0096], LUNC-PERP[0], MER[21047.8822], OKB[.10000001], OXY[4408], PAXG[0], PERP[.069036], TOMO[.00000001], USD[3.65], USDT[0.00000031], USTC[.687], WBTC[.00001], XTZBEAR[-0.00000001] | | |
| 00190217 | | ETH[0], FTT[0], SOL[0], SRM[0.0046870S], SRM_LOCKED[0.02369017], TRX[.000001], USD[0.00000032] | | |
| 00190220 | | ALCX[.000653], APE[.00000001], BEAR[40055.93415101], BICO[.99681], BOBA[.0738204], BTC-PERP[0], CHZ[50], CVX[.080208], DMG[10.7.187821], ETHBEAR[.02586549], ETHW[1.1584946], FTT[16695.85965644], GMT[10], KNC-PERP[0], LINK-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044492], MATICBEAR[.0417815], PTU[.96677], SOL[1.11], SPELL[.00000002], STG[.66289307], SWAT[53.656], THETA-PERP[0], TOMO-PERP[0], TRX[352], USD[67000.20], USDT[0], XRP[39.98841], XRPBULL[.00841402] | Yes | |
| 00190250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-2021123[0], ALTHEDGE[.00079784], AMC-0930[0], ATOM-PERP[0], BABA[2.03851743], BTC[0], BNB[0.31993920], BNB-PERP[0], BTC[0.00002019], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20220[0], BTC-MOVE-20220220[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-20210326[0], ETH[0.00075433], ETHBULL[0], ETH-PERP[0], ETHW[0.00075433], EUR[1.00], FB-0325[0], FB-0624[0], FTM-0930[0], FTM[.18956596], FTM-PERP[0], FTT[0.21950300], FTT-PERP[0], KIN[0], LTCBULL[.02463738], LUNA[4.72256156], LUNA2_LOCKED[11.01931032], LUNC[271.67435628], LUNC-PERP[0], MATICBEAR[.01], MATIC-PERP[0], NEAR-PERP[0], NFT[3248493542315449211/FTX EU – we are here #68369][1], NFT[4107294234129589611/FTX EU – we are here #68084][1], NFT[4205979362122822281/FTX EU – we are here #68201][1], NIO-123[0], -45.1], NIO[92.48042935], NOK[.1230][0], PAXG-PERP[0], SAND[.96732], SECO[0], SHIT-PERP[0], SOL[.7597891], SOL-PERP[0], TRX[.000778], UNI-093[0], UNI-PERP[0], USD[998.71], USDT[1.22966583], USTC-PERP[0], XLM-PERP[0], YFI[.00099943], YFI-PERP[0] | | |
| 00190251 | | AGLD-PERP[0], AMC-20210625[0], AMC-20210924[0], ATLAS[.0225], ATLAS-PERP[0], BIDEN[0], BNB[0.00000001], BNB-20201225[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04438323], CEL-PERP[0], CHZ-PERP[0], COMP[2.44687267], CREAM[31.97643457], DOGE-PERP[0], DOT[0.01881690], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00136183], ETH-PERP[0], ETHW[0.00189824], FLOW-PERP[0], FTT[1684.28131207], FTT-PERP[0], GMT-PERP[0], HKD[10.00], LINA[82330.31165], LUNA2[0.00499437], LUNA2_LOCKED[0.01165354], MKR[0.00041765], OMG-20211231[0], RAY[68.27765954], RUNE[0.08500304], SOL[230.7853162], SOL-PERP[0], SRM_LOCKED[121.5590749], TRX[.000088], UNI[0.00], UNI-PERP[0], USD[2010.95], USDT[0.00866211], USDT-0325[0], USDT-0624[0], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0], USTC[0.70607811], USTC-PERP[0], WRX[4149.37179712] | | |
| 00190267 | | 1INCH[1089.76489241], 1INCH-PERP[0], APE[.0045], APE-PERP[0], BCH-PERP[0], BIT[.005605], BLT[.48506391], BTC-PERP[0], C98[.008355], C98-PERP[1500], CEL[0.08131359], CEL-PERP[0], CHZ-PERP[8000], CRO[25490], DOGE-PERP[0], DYDX[.0038505], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[15], ETH[.7000035], ETH-PERP[1], ETHW[110.7005535], FIL-PERP[0], FTM-PERP[0], FTT[16766443], FTM-PERP[0], FTT[187.5092705], FTT-PERP[0], GAL-PERP[0], GMT-PERP[1600], HKD[10.00], LINA[82330.31165], LUNA[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00026941], MATIC[2.71817538], MATIC-PERP[0], ONE-PERP[0], OP-PERP[1850], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00598], RAY-PERP[0], SAND[.00065], SAND-PERP[1150], SNX-PERP[0], SOL-PERP[0], SPELL[1.238], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[.015], STEP-PERP[0], STORJ[.034063], STORJ-PERP[0], SWEAT[3900.045], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0175], USD[-4896.80], USDT[8.41042029], WAVES-PERP[0], YFI[0.00000025], YFII-PERP[0] | | |
| 00190270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00009284], BTC-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002389], ETH-20210326[0], ETHBEAR[.122188], ETH-PERP[0], ETHW[0.00002389], FTT[0], LINKBEAR[.006239], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[3.62748291], SRM_LOCKED[29.51421119], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.65], USDT[13.56648887], XAUT-20200925[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190272 | | AAVE[.03262422], BNB-PERP[0], BSV-20200327[0], BTC[0.02290855], BTC-PERP[0], ETH[0.00051675], ETH-PERP[0], ETHW[0.00051675], FTT[0], MER[.253843], RAY[.586068], REEF-PERP[0], REN-PERP[0], SOL[.05938306], SRM[3.18063709], SRM_LOCKED[12.11936291], USD[0.00], USDT[0] | | |
| 00190275 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB[0], BTC[0.01291782], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20190425[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[7920.42738103], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[383.90198777], SRM_LOCKED[1674.34338778], SRM-PERP[0], SUSHI[.10270027], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-20210625[0], UNISWAP-PERP[0], USD[126.33], USDT[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.012905] |
| 00190276 | | BTC[0.00002173], ETH[0], ETHW[0.05000000], LUNA2[30.72007592], LUNA2_LOCKED[7.16801716], SOL[0.00786679], TRX[.000777], USD[338.07], USDT[-302.21996887], XPLA[7.7422] | | |
| 00190283 | | ADA-PERP[0], APHA-20201225[0], APHA-20210326[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-MOVE-0917[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-PERP[0], CGC-20201225[0], CGC-20210326[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.00000041], FTT-PERP[0], GOG[0], IOTA-PERP[0], KLV-PERP[0], NFT[.38897464885114149/Baku Ticket Stub #1149][1], NFT[.38897464885114149/Baku Ticket Stub #1149][1], NFT[.42634808860/2880/FTX AU – we are here #46165][1], NFT[.430305316703506472/Singapore Ticket Stub #1457][1], NFT[.471213487605517003/FTX EU – we are here #14776][1], NFT[.5041407754522429/FTX EU – we are here #114554][1], NFT[.587963858323227251/FTX EU – we are here #114625][1], PAXG[0.00000001], RNDR-PERP[0], SOL[.0067452], SOL-PERP[0], SRM[0.08581637], SRM_LOCKED[28.03038687], SUN[.019], SXP-PERP[0], TRX[1634517.15397419], UBER-20210326[0], USD[11.03], USDT[0.00000002], USDT-PERP[0] | Yes | |
| 00190284 | | 1INCH-PERP[0], BNB-20210625[0], BTC[0.00003027], BTC-20210326[0], BTC-PERP[0], CRO[0.00003346], ETH[0.00029950], ETH-20211231[0], ETH-PERP[0], ETHW[0.00029950], FTT[.01228239], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.87313745], SRM_LOCKED[19.12686255], TRX[.00005], USD[2.78], USDT[0.00105159] | | |
| 00190287 | | 1INCH-PERP[0], ABA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.880814], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.00], AUDIO-PERP[598], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.33564684], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA[24.5824194], LUNA2_LOCKED[0.71564538], LUNC[0.00289046], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NGM-PERP[0], NOK-PERP[0], OP-PERP[0], POLIS[204.12148877], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17512789], SRM_LOCKED[.71767952], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00082], UNI-PERP[0], USD[715.33], USDT[186.05071038], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190302 | | ATOM[0], CHZ[2.30432486], DOT[0], DYDX-PERP[0], FTM[0], FTT[0.858577], FTT-PERP[0], MATIC[0], SRM[69.98788942], SRM_LOCKED[3.1790948], TRX[.000778], USD[4.53], USDT[0] | | |
| 00190318 | | CHZ[0], COPE[0], ETH[0], FTT[27.59698106], LTCBULL[0], SOL[0], SRM[.395142], SRM_LOCKED[1.50208538], TRX[.000001], USD[0.00], USDT[0.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190326 | | AKRO[.877084], ALEPH[198], ALGOBULL[6.814], AMC-0930[0], AMC[108.490215], AMD[.009411], ASD[2902.5], ATLAS[135930], AURY[629.93749], BAO[923], BICO[74.84515], BITW[.005592], BNTX[.05], BOBA[20], BSVBULL[.085], BTC[0.02169152], BYND[16.9367814], CAKE-PERP[0], CEL[.06926], CGC[20.496105], COIN[3.57], COPE[1.7812], CQT[.2677], CVX[52.69354], DFL2[2002.22717], DMG[3530.07537], DOGEBEAR[1585266.404], DOGE-PERP[0], EMB[8.2387], EOSBULL[1.7966765], ETH[.00030302], ETHBEAR[11292.09], ETHW[.00030392], FIB[.009367], FIDA[.57514], FRONT[4.TTM[1000], FTT[700.2484572], GBTC[.0085126], GENE[129.5], GODS[1123.399677], HOLY[829.58319], HXRO[.810071], JOEZ[500.69277], KSOS[17.08], HZN[645.1723804], LUNA2-LOCKED[10.75590844], MAPS[9480.44074], MCB[54.91], MER[36.99981], MNGO[5.542], MOB[.44425], NEAR[26], NFLX[.0099582], NVDA[.00222743], PERP[277.6], POLIS[1852], PORT[.09338], PSG[.098784], RAY[146], RUNE[150], SECO[.94509], SLND[1034.80345], SLV[.096219], SOL[44.66], SOL-PERP[0], SPA[21], SPELL[59.56134157], STEP[12743.734724], STW[24.72693722], STSCL[.009612], SWEAT[24893.8114], TLRY[149.371614], TRU[1044.98254], TSM[.00448225], TULIP[44.5], UBXT[21034.89209], UNI[18.89622], USD[1298.63], USDT[0], VGX[2.30167542], WAVES[159.9703], XPLA[9.828], XRPBEAR[.6678], XRPBULL[.38338308], YFI[.0004166], YGG2[10.99259] | | |
| 00190328 | | BTC[0], BULL[0], DEFIBULL[0], ETH[0], SRM[.03783588], SRM_LOCKED[1.92852896], USD[0.00] | | |
| 00190332 | | BTC[0], ETH[0], FTT[.96248154], SRM[7.49787257], SRM_LOCKED[28.50212743], SUSHIBULL[0], USD[0.00] | | |
| 00190360 | | ALGO-PERP[0], BAL-PERP[0], BTC[0.00180785], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-PERP[0], COMP-PERP[0], ETH[0.01113401], ETH-PERP[0], ETHW[0.01108060], FTT[2.69959259], LUNA2[0.00653220], LUNA2_LOCKED[9.96193522], LUNC[1422.39969270], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[12.11], USDT[0], USTC[0] | | BTC[.001007], ETH[.011107], ETHW[.011073] |
| 00190368 | | BEAR[.035], RUNE-PERP[0], SRM[1.93033408], SRM_LOCKED[.769.000778], USD[3.15], USDT[0] | | |
| 00190372 | | APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00051509], BTC-MOVE-0106[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-20200327[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200713[0], BTC-MOVE-20200120[0], BTC-MOVE-20200128[0], BTC-MOVE-20110118[0], BTC-MOVE-20110211[0], BTC-MOVE-20111109[0], BTC-MOVE-20112010[0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200519[0], BTC-PERP[0], COMP-PERP[0], DOGE[2093196.28042], DYDX[.00000001], ENS[.00000001], ETH[0.00119873], ETH-PERP[0], ETHW[0.0123165], FIL-PERP[0], FLOW-PERP[0], FTT[163.82073149], GRT-PERP[0], ICP-PERP[0], LINA[2772.46388483], LUNA2_LOCKED[17.34368751], LUNC[0.99999023], LUNC-PERP[0], MASK[.08], PAXG[0], SOL[0.00125573], SRM[52.43441941], SRM_LOCKED[215.7852281], SUSHI[0], TRX[.004748], UNI[33543.171762], USD[399.96], USDT[10006.30823602], USTC[1051.93921061], USTC-PERP[0], WBTC[0], YFII[0.00273366] | | |
| 00190375 | | ATOM[0.03809393], ATOM-PERP[0], AVAX[0.09359306], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0.00000018], ETHW[0.00000018], FTT[0], LDO[.55084], LUNC[0], MATIC-PERP[0], OMG[0], SCRT-PERP[0], SGD[0.00], SRM[.01018036], SRM_LOCKED[1509147], SUSHI[0], TRX[.00031], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00190384 | | ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00007476], BTC-PERP[0], ETH[0.00017755], ETH-PERP[0], ETHW[0.00017259], FTT[5.03160854], FTT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0.14391959], LUNA2_LOCKED[20.33581238], LUNC[1.16], MATIC[0], MATIC-PERP[0], NEAR[.00136445], NEAR-PERP[0], NFT [292006246364308162/Rock ID 1 #1], NFT [312061914756425936/FTX EU - we are here# #236775][1], NFT [337911114844978386/FTX EU - we are here# #236763][1], NFT [348677435650706611/FTX AU - we are here# #5202][1], NFT [373360190208884773/FTX Crypto Cup 2022 Key #2874][1], NFT [377864540958346373/FTX AU - we are here# #507287][1], NFT [390275330257351936/FTX AU - we are here# #5194][1], NFT [438627100794677717/FTX Beyond #348][1], NFT [482705384528940330/FTX EU - we are here# #236795][1], OXY-PERP[0], SOL[3.94854288], SRM[25.17460481], SRM_LOCKED[101.00501748], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[339.52], USD[58.14109657], USTC[20.37176019], WBTC[0.00002128], XMR-PERP[0] | Yes | |
| 00190387 | | BEAR[.03685], BTC-PERP[0], BULL[0.00000661], ETHBEAR[.052549], FTT[.012723], HGET[.049588], LINKBEAR[.00451], SRM[2.27434552], SRM_LOCKED[206.06283137], USD[50673.55], USDT[0], USTC-PERP[0] | | |
| 00190388 | | BAO[4], BNB[.00060678], DENT[1], DOT[.05901], FRONT[1], FTM[.5446], GRT[1], HTBEAR[0.566], OKBBEAR[905.6], OXY[42696.35877684], RNDR[2], RUNE[.095847], SECO[1.00008217], SRM[30.14.22165396], SRM_LOCKED[66.50545106], TRX[.000002], UBXT[112335.20666973], USDT[112335.20666973] | Yes | USD[31982.18] |
| 00190394 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-20200925[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], GRTBULL[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.006748], MATIC[0], MKR-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00832306], XTZ-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190401 | | 1INCH-PERP[0], AMPL-PERP[0], AAD-PERP[0], BADGER-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00673049], ETH-PERP[0], ETHW[0.00670946], FIL-PERP[0], FTT[0.01743638], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00555568], LUNA2_LOCKED[0.01296396], LUNC[.008454], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.80954696], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.000786], UNI-PERP[0], USD[1721.49], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00190424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[4990.314], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-20200925[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.27529061], FTT-PERP[0], HBAR-PERP[0], HNT-20201225[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-1230[3027], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.48], SOL-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20200925[0], SXP-PERP[0], USD[1910.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190427 | | BTC[0], CRO-PERP[0], FTT[0.04990923], SRM[1.01811344], SRM_LOCKED[40.3075612], USD[407.83] | | USD[1.64] |
| 00190428 | | 1INCH-PERP[0], AAVE[.0085693], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00007701], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBEAR2022[10.0000825], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRTBULL[0.00095867], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98251], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000042], LUNA2_LOCKED[92.12810003], LUNC[11960.47], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.00008756], MATIC-PERP[0], MINA-PERP[0], MKR[0.004566], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [314503840162901751/FTX Night #464][1], NFT [442141612031149070/FTX Moon #95][1], NFT [540430170958001789/FTX Night #199][1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.9715], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.090851], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0210912S], STEP-PERP[0], STX-PERP[0], SUSHI[0.00000032], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0744], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190429 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM2.40876427], SRM_LOCKED[8.85713472], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190444 | | 1INCH-PERP[0], ALGO-PERP[0], ASDBEAR[9620], AVAX[0.00000001], BNB[0], DOGE-PERP[0], ETHBEAR[948000], LINKBEAR[371307642B.05992672], LUNA2[1.34510069], LUNA2_LOCKED[3.1385826B], MATICBEAR2022[4.999], MATICBEAR[25482150000], MATIC-PERP[0], TOMOBEAR[5765961000], TRX-PERP[0], USD[0.01], USDT[0.00000211], XLM-PERP[0], XRP-PERP[0] | | |
| 00190453 | | 1INCH-PERP[0], ALCX[.00000001], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.23542541], FTT[235.4254078], FTT-PERP[0], LUNA2[0.00699375], LUNA2_LOCKED[0.01631876], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], PERP[.00000001], RAY-PERP[0], ROSE-PERP[0], SRM[0.13044431], TRX[.000008], USD[14142.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190454 | | 1INCH[0.55351843], 1INCH-PERP[0], AAVE[0.0394128], AMPL[0.01509402], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0.54469597], AXS-PERP[0], BAND[0.09445461], BCH[0], BCH-PERP[0], BITW[0.00517947], BNT[12.02563074], BNT-PERP[0], BOLSONARO2022[0], BRZ[811402.1542950], BRZ-PERP[0], BTC-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ[2.53189473], COMP[.01000005], COMP-PERP[100.226], CREAM[.1], DOT[0.06911804], DOT-PERP[0], ETH[0.06445791], ETHW[0.00609808], FIL[0.11.35930159], FTT-PERP[0], GBTC[.00247735], GLMR-PERP[0], GMT[0.09625897], GODS-PERP[0], HOLY[50.6], HOLY-PERP[0], LINA-PERP[0], LOOKS[0.21781067], LOOKS-PERP[0], LUNA2[0.79203502], LUNA2_LOCKED[1.84808173], LUNC[1.02496105], MASK-PERP[0], NEXO[1], OXY-PERP[0], OXY[0.00000001], QTUM[.00000033], RON-PERP[0], RSR[2.00044328], RUNE[1.000005], SECO[0.01029], SECO-PERP[0], SOL[0.00080998], SOL-PERP[0], SOS-PERP[0], SRM[11.53958624], SRM_LOCKED[3.998201], SUSHI-PERP[0], SUSHI[0.00028209], SXP-PERP[0], USD[0.00000596], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190456 | | ANC[.4904], ANC-PERP[0], AURY[.43528491], BOBA[.03598], BTC[.00004805], C98[.9722], CREAM[.00723484], ETH[.04748579], FIDA[.816], FXS-PERP[0], GARI[.3914], GST[1.003], IP3[7.676592], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00862249], LUNC-PERP[0], MANA[.7286], MANA-PERP[0], PSY[.7438], PTU[.0636], SOL[0], SPELL[91.78], TLM[.641], TRX[.001237], USD[0.00], USD[30.5138301], USTC-PERP[0], XRP[.9], YFI-PERP[0] | | |
| 00190461 | | ADABULL[0.00000035], BCHBULL[.0061377], BNB[0.02672595], BTC[0], DOGE[12], ETH[6.88554605], ETHBEAR[.04000266], ETHBULL[0.00000763], ETHW[6.29254605], FIDA[.346813], FTT[25.07327968], LINK[.03899], LTCBULL[.004235], SLV[0439825], SOL[1.10110724], SRM[1.27225283], SRM_LOCKED[64.84774717], TRX[.00002], USD[889.02], USDT[0.00000015], XRPBULL[.0893575] | | |
| 00190467 | | BTC[0], BTC-20201225[0], DOTPRESPLIT-2020PERP[0], ETH[0], LINK-20200925[0], PAXG-20200925[0], PAXG-PERP[0], PRIV-20200925[0], RUNE-20200925[0], SOL[0], SOL-20200925[0], SRM[.54224168], SRM_LOCKED[4.89700218], USD[0.00], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190490 | | AUD[0.00], ETH[0.00000011], ETHW[0.00000011], USD[0.00] | | |
| 00190493 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00001765], BTC-PERP[0], BULL[0.00000627], EOSBULL[.098404], ETH[0.00001720], ETHBULL[0.00003998], ETH-PERP[0], ETHW[.00001721], FTT[.072203], LEND-PERP[0], LINKBEAR[1.82975], LINKBULL[0.00000054], LUNA2[0.16202286], LUNA2_LOCKED[0.37805335], LUNC[35280.82], RAY[.916875], ROOK[.00098673], ROOK-PERP[0], SUSHIBEAR[0.00068233], SUSHIBULL[0.21083169], USD[0.14], USDT[0.00377851], XRP[.74331], XRP-PERP[0] | | |
| 00190516 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC[.58566], ANC-PERP[0], APE-PERP[0], AGD-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-.7545.62213803], AXS-PERP[14989.4], BAL[.0050232], BAL-PERP[-.20000], BAND-PERP[0], BAT-PERP[0], BNB-2020092S[0], BNB[466.24002006], BNB-PERP[0], BTC-2020090564], BTC-PERP[-93.50759999], CEL-0930[0], CEL[9.10857957], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH10.00034378], ETH-PERP[-0.49200000], EXCH-1230[0.03299999], FLOW-PERP[0], FTM[.10643311], FTM-PERP[0], FTT[191665.485116], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.88574], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBT-7-PERP[-467000], KNC-PERP[0], KSM-PERP[0], LB-2021061220], LINK[25692.503835], LINK-PERP[0], LOOKS[.18092606], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[64622.50511], LUNA2-PERP[3614.9], LUNC[0.10007669.000000078], MANA-PERP[0], MATIC[0.77908364], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[167.00016439], REEF-PERP[0], RNDR-PERP[0], RON-PERP[-97424.2], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[2714.85155324], SOL-PERP[-145375.07], SPELL-PERP[0], SRM[31.28412937], SRM_LOCKED[301.65587063], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[235041.90794620], USD[6050905.78], USDT[106834.11501111], USDT-PERP[0], VET-PERP[0], WAVES-2020162S[0], WAVES[27000.22374], WAVES-PERP[90998.5], WBTC[22.95867048], XAUT[10.34632106], XRP-PERP[0] | | |
| 00190526 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-2021062S[0], BAT-2021062S[0], BCH-2021225[0], BTC-2020092S[0], BTC-20210325[0], BTC-20210624[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], BTT[14000140], CARLSEN2021[0], CEL-PERP[0], COMP-2021062S[0], COMP-PERP[0], CRO[5.6], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-2021092S[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00002812], ETH-20210325[0], ETH-20210326[0], ETH-20210624[0], ETH-2021092S[0], ETH-20210924[0], ETH-PERP[0], ETHW[6.28702813], FIDA[3.59485073], FIDA_LOCKED[2714.52539445], FIL-PERP[0], FLOW-PERP[0], FTT[1014.32366572], FTT-PERP[0], GALA-PERP[0], HT[665.7], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[54214696811494778//the Hill by FTX #14739][1], OXY[.74045798], OXY_LOCKED[32824427.48091607], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.180703], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1008.71236976], SRM_LOCKED[17255.50.1021344], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[69254.30000000], TRUMPFEB[0], TRUMPFEBWIN[85751.5.2], TRX[5754.38812], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[647845.80], USDT[0.01752838], USDT-PERP[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021125[0], YFI-PERP[0] | | |
| 00190537 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001820], BTC-20210625[0], ETH[0], ETH-PERP[0], FTT[137.59221802], MINA-PERP[0], NFT (371128973439846185/FTX EU - we are here! #13)[1], OXY[.8778623], OXY_LOCKED[4923664.1221377], SOL[.00000001], SOL-PERP[0], SRM[58.96659973], SRM_LOCKED[11229.52202443], TRX[.000001], USD[1318.59], USDT[0.00254086] | Yes | |
| 00190540 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[.00115376], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], AMPL[.01724595], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS[.009647], AXS-PERP[0], BNB[0.10029000], BNBBULL[0.00004460], BNB-PERP[0], BTC[0.00000001], BTC-20200327[0], BTC-20200629[0], BTC-20200925[0], BTC-20210924[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200713[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0.00088007], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00049565], ETH-20200626[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0.00004004], ETH-PERP[0], ETHW[0.00049567], FIL-PERP[0], FLOW-PERP[0], FTT[1.1007703], FTT-PERP[0], HNT[.0205545], LINK[0.00442250], LINK-2020925[0], LINKBULL[0], LINK-PERP[0], LUNC[.0689000], MATIC[0], MATIC[3.26895932], MER[339.62886], MER-PERP[0], NFT (507232412218687446/FTX Crypto Cup 2022 Key #1672)[1], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.08859388], SOL-20200925[0], SOL-PERP[0], SRM[99.37378/67], SRM_LOCKED[553.36550666], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-2020092S[0], SXP-PERP[0], THETA-2020092S[0], TOMO-PERP[0], TRX[.000014], TRX-2020092S[0], USD[2.99], USDT[-0.00000014], WAVES-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00190544 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-2021062S[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[24.63640666], SOL-PERP[0], SRM[822.77726343], SRM_LOCKED[93.29169059], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.52], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00190550 | | ALGO-2020122S[0], ALGO-PERP[0], ALT-2020122S[0], ALT-PERP[0], AMPL-PERP[0], ATOM-2020122S[0], ATOM-PERP[0], BAL-2020122S[0], BAL-PERP[0], BCH-2020122S[0], BCH-PERP[0], BIDEN[0], BNB-2020122S[0], BNB-PERP[0], BNT-PERP[0], BRZ-2020122S[0], BRZ-PERP[0], BSV-2020122S[0], BSV-PERP[0], BTC-2020092S[0], BTC-2020122S[0], BTC-20210326[0], BTC-MOVE-2020125[0], BTC-PERP[0], CEL-2020122S[0], BCH-PERP[0], BIDEN[0], BNB-2020122S[0], BNB-PERP[0], BNT-PERP[0], BRZ-2020122S[0], BRZ-PERP[0], BSV-2020122S[0], BSV-PERP[0], BTC-2020092S[0], BTC-2020122S[0], BTC-MOVE-2020125S[0], BTC-MOVE-2020116[0], BTC-MOVE-2020122S[0], BTC-MOVE-2020107[0], BTC-PERP[0], TRX-2020122S[0], CEL[0], CEL-2020092S[0], CEL-PERP[0], COMP-2020122S[0], COMP-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], DEFI-2020122S[0], DEFI-PERP[0], DMG[0.06619420], DMG-PERP[0], DOGE-2020122S[0], DOGE-PERP[0], DRGN-2020122S[0], DRGN-PERP[0], EOS-2020122S[0], EOS-PERP[0], ETC-2020122S[0], ETC-PERP[0], ETH-2020092S[0], EXCH-2020122S[0], EXCH-PERP[0], FIL-2020122S[0], FIL-PERP[0], HNT-2020122S[0], HNT-PERP[0], HT-2020122S[0], HT[20.56673664], HT-PERP[0], LINK-2020122S[0], LINK-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], LUNC[0.00354569], LUNC-PERP[0], MATIC-2020122S[0], MATIC-PERP[0], MID-2020122S[0], MID-PERP[0], MTA-2020122S[0], MTA-PERP[0], OKB-2020122S[0], OKB-PERP[0], PAX-2020122S[0], PRIV-PERP[0], RUNE-2020122S[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2020122S[0], SOL-PERP[0], SRN-PERP[0], SUSHI-2020122S[0], SUSHI-PERP[0], SXP-2020122S[0], SXP-PERP[0], THETA-2020122S[0], THETA-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1817.35495], TRX-2020122S[0], TRX-20210326[0], TRYB-2020122S[0], TRYB-PERP[0], UNI-2020126[0], UNISWAP-PERP[0], USD[386.93], USDT[359.26448419], XTZ-2020122S[0], XTZ-PERP[0] | | HT[20] |
| 00190561 | | 1INCH-PERP[0], AAVE[0.00270269], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[642.83783544], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[3270160.4], ATOM-PERP[0], AVAX[0.03943880], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00082340], BNBBULL[0.00000841], BNB-PERP[0], BOBA-PERP[0], BTC-20200327[0], BTC-20200925[0], BTC-MOVE-2020125[0], BTC-PERP[-2.45789999], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.74609], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.06517S], DOGE-PERP[0], DOTPP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00139768], ETH-2020062S[0], ETHBULL[0.70297741], ETH-PERP[0], ETHW[11.00039294], EXCH-PERP[0], FIL-2021092410], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[236.53965269], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[350.00236], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[27.92.02025], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0.00000000], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.9663517], LUNA2_LOCKED[0.30149899], LUNC[287024.31678487], LUNC-PERP[0], MANA-PERP[0], MATIC[0.51972330], MATICBULL[919.241], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS[2516.9082855], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.00068], SLP-PERP[0], SLRS[.634134], SNX-PERP[0], SOL[0.22398234], SOL-0930[0], SOL-2020924S[0], SOL-20211231[0], SOL-PERP[0], SPA[2.3019], SPELL-PERP[0], SRM[32.2686808], SRM_LOCKED[820.720095], SRM-PERP[0], STARS[.15915], SUSHI[0.59014838], SUSHI-PERP[0], SUSHIBULL[.04942572.3708140], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[10504901.097764403], THETA-PERP[0], THETA-2021123110], THETA-PERP[0], TOMOBULL[127199.989248], TOMO-PERP[0], TRX-PERP[0], TULIP[.00786], TULIP-PERP[0], UMEE[.69255], UNI-PERP[0], UNISWAP-PERP[0], USD[83144.02], USTC[0.26864305], WAVES-PERP[0], WRX[.342456], XRP-PERP[0], XTZBULL[0.00000011], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[1.445] |
| 00190569 | | ALT-PERP[0], AMPL[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.00039902], FIDA_LOCKED[0.00215237], FTT[0], LINK[0], MID-PERP[0], SRM[.0070858], SRM_LOCKED[.08648123], TOMO[0], USD[0.00], USDT[0.00000001], WSB-2021032610] | | |
| 00190575 | | 1INCH-PERP[0], ADABEAR[9.986], ADABULL[0.00070980], ADA-PERP[0], ALGO-2020122S[0], ALGOBEAR[213040.69], ALGOBULL[26858959.9108], ALGO-PERP[0], ASDBULL[23.9865778], BALBULL[230.86698415], BCHBULL[619.741216], BEAR[925.351], BNBBEAR[99690], BNBBULL[0], BNB-PERP[0], BSVBULL[409923.4], BULL[0], BULLSHIT[.0008387], CEL-PERP[0], COMPBULL[10.0019363], COMP-PERP[0], CNV-PERP[0], CRO-PERP[0], DMGBEAR[.999775], DMGBULL[.9998001.2892421], DMG-PERP[0], DOGE[.4], DOGEBEAR[100423.5079], DOGEBULL[0006251S], DOGE-PERP[0], DOT-PERP[0], ETCBULL[6.0052970], ETC-PERP[0], ETHBEAR[80012], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBEAR[0011111], LINKBULL[149.99003841], LTC-PERP[0], LUNA2_LOCKED[8.6358107], LUNC[819994.471152], MATICBULL[.003602], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], SXPBULL[25686.474727], SXP-PERP[0], THETABULL[.0086992S], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[133.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[89.08618] | | |
| 00190579 | | AAVE-PERP[0], ADA-PERP[0], BIDEN[0], BNB[0], BTC[0.00230000], BTC-0325[0], BTC-20210326[0], BTC-2021123110], BTC-PERP[0], BULL[0], CHF[0.00], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00385988], FTT-PERP[0], GME[.00000004], GMEPRE[0], ICP-PERP[0], KIN-PERP[0], LB-2021081210], LINA-PERP[0], LUNA2[1.22205964], LUNA2_LOCKED[2.85147249], MATIC-PERP[0], OLY2021[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.36014852], SRM_LOCKED[2.66380467], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[3.89], USDT[0], USDT-2021092410], XRP-PERP[0], YFI[0] | | |
| 00190587 | | ADABULL[41.126773], ATOMBULL[334417.962], BAT-PERP[0], BIDEN[0], BOBA[5031.90742], BOBA-PERP[0], DEFI-PERP[0], EUSDBULL[1050193960.4], ETH-PERP[0], FTT[2.193], KSHIB-PERP[0], LINK-PERP[0], SAND-PERP[0], SRM[91.67723079], SRM_LOCKED[149.32275021], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[406849.5575], USD[0.72], USDT[0] | | |
| 00190591 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[20], AXS-PERP[0], BAT[400], BAT-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], COMP[.4501], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.216], ETH-PERP[0], ETHW[.216], FTM-PERP[0], FTT[25.2828083], FTT-PERP[0], GALA-PERP[0], GMT[10], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[434.77], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00190605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00260000], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00], SRM[6.3523095], SRM_LOCKED[10283.78210547], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.86], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190615 | | ADA-PERP[0], BNB[0.01531338], BTC[0.00000001], BTC-2020122S[0], BTC-20210326[0], BTC-2021062S[0], BTC-MOVE-WK-2020040110], BTC-MOVE-WK-2020040417[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], SNX-PERP[0], SOL[0], SRM[.74038345], SRM_LOCKED[263.03984855], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.01313433], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018820], LUNA2_LOCKED[0.00043913], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00190622 | | LUNA2[0.13292849], LUNA2_LOCKED[0.31016649], LUNC[26945.46], USDT[0.02404310] | | |
| 00190628 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], C98[10], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[140.23803644], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL[11.00076558], SOL-PERP[0], SRM[173.45219419], SRM_LOCKED[6.76909081], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[192.11], USDT[0] | | |
| 00190631 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210324[0], ALGO-20210622[0], ALGO-20210921[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER[0.00606024], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00020051], BERN[0], BIDEN[0], BLOCKBERG[0], BNB[0.00000003], BNB-20200925[0], BNB-20210322[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20200131[0], BTC-20200526[0], BTC-20210326[0], BTC-20210925[0], BTC-20210626[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTMX-20200628[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0.00000001], COMP-20200629[0], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000004], ETH-20200629[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00201515], EUR[0.00], FIDA[0.00013283], FIDA_LOCKED[.2587763], FIDA-PERP[0], FIL-20201226[0], FIL-20210326[0], FLOW-PERP[0], FTM[0.31270426], FTT-PERP[0], GBTC[0.002594], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT[111.68884494], HUM-PERP[0], KIN[485.1.36055], KIN-PERP[0], KNC[0.00401], LINA-PERP[0], LINK[0.00017299], LUNA2[0.44449383], LUNA2_LOCKED[0.00726364], LUNC[34], MAPS-PERP[0], MATIC[0.32873873], MATIC-PERP[0], MER[0.1], MER-PERP[0], MKR[0.00000006], MKR-PERP[0], MSOL[0], MTA-20201225[0], MTA-PERP[0], NFT (313102212745549324/Singapore Ticket Stub #530)[1], NFT (315859622983993736/Monza Ticket Stub #355)[1], NFT (332212209958401401/Fanpass)[1], NFT (339755938835041825/Baku Ticket Stub #675)[1], NFT (388871436216512864/FTX Crypto Cup 2022 Key #224)[1], NFT (406922457767667797/FTX EU - we are here! #15112)[1], NFT (426263644716317930/Belgium Ticket Stub #265)[1], NFT (428770901094373007/FTX EU - we are here! #16596)[1], NFT (433605312074806873/France Ticket Stub #1683)[1], NFT (455341269631512298/Japan Ticket Stub #1064)[1], NFT (492886506929648822/Mexico Ticket Stub #809)[1], NFT (515650883433561495/Austria Ticket Stub #291)[1], NFT (525613334378715205/Netherlands Ticket Stub #418)[1], NFT (527366109917472273/The Hill by FTX #2601)[1], NFT (565349379989703947/FTX EU - we are here! #15317)[1], NFT (566310886636782239/Montreal Ticket Stub #61)[1], OKB[0.00000087], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PETE[0], RAY[0.01387121], RAY-PERP[0], REEF-20210625[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX[0.00033], SOL[0.01031596], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPY-20201225[0], SRM[.54096661], SRM_LOCKED[443.99198848], SUSHI[0.00000198], SUSHI-20200925[0], SUSHI-20211225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRX[0.35151551], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[6000], TRU-PERP[0], TRX[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI[0.00000002], UNI-20210225[0], UNI-PERP[0], USD[1.73], USDT[0.00056420], USDT-20200626[0], USDT-20200925[0], USDT-PERP[0], USTC[0.00121771], WAVES-PERP[0], WBTC[0.00000002], XRP[0], XRP-20210626[0], ZRX-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | Yes | SOL[.01] |
| 00190635 | | AMPL[0], BIT-PERP[0], BTC[0.10000000], BTC-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[1.00002547], ETH-PERP[0], EUR[4325.93], FB[2], FTT[25.01336702], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], LINK[25], LINK-PERP[0], LOGAN2021[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00694703], LUNA2_LOCKED[0.01620975], LUNC-PERP[0], MATIC[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00544104], SOL-PERP[0], SPY-0930[0], SPY-20211231[0], THETA-PERP[0], USD[0.00], USTC[.983387], USTC-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00190640 | | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0647], TRX[.000002], USD[0.79], USDT[0.00000000] | | |
| 00190642 | | ETH[0], ETHW[0.00024728], FTT[0], LUNA2[0.00185856], LUNA2_LOCKED[0.00433666], LUNC[404.70731367], MAPS[0], MEDIA[.003032], TRX[.00127], USD[1.64], USDT[0.96409650] | | |
| 00190656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0302[0], BTC-MOVE-0930[0], BTC-MOVE-1106[0], BTC-MOVE-20210921[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210928[0], BTC-MOVE-20211005[0], BTC-MOVE-20211010[0], BTC-MOVE-20211107[0], BTC-MOVE-20210328[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210821[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211223[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[.00000001], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000002], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003], ETH1[1.15000003], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99999999], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210320[0], LTC-PERP[0], LUNA2[1.40881573], LUNA2_LOCKED[4.62007003], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[860], STORJ-PERP[0], SUN[144.046743], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00190681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0.00000011], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.22277], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[11.40881573], LUNA2_LOCKED[4.62007003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[1400000], SPELL[0], SRM-PERP[0], STG[.42531], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190692 | | ALGO-PERP[0], BADGER[.00002015], BTC[.00780208], BTC-PERP[0], DOT-PERP[0], ETH[0.50635850], ETH-PERP[0], FTT[0.08211356], FTT-PERP[0], GRT-PERP[0], HNT[281.065591], LINK-PERP[0], SOL-PERP[0], SRM[.60831182], SRM_LOCKED[3.19473939], SXP-PERP[0], USD[1.30], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00190701 | | AAVE[.00600812], AAVE-0930[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALEPH[10], ALT-0930[0], AMC-20210326[0], AMPL[0.11088057], AMZN-20201225[0], ATOM[0], AUD[40.92], BABA-20201225[0], BAT[0.65994713], BCH[0], BEAR[0], BILI-20201225[0], BITW-20210326[0], BNB[0.00500946], BNB-PERP[0], BNTX-20201225[0], BRZ[0.99940?], BTC[0.48595773], BTC-0624[0], BTC-20200928[0], BTC-20210326[0], BTC-MOVE-20202[0], BTC-MOVE-20203[0], BTC-MOVE-20220325[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-20200628[0], BVOL[0], BYND-20201225[0], C98[0], CAD[0.00], COIN[0], COMP[0.00000724], COPE[.961325], CREAM-PERP[0], DMG[.1], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DOT-20200928[0], DOT-PERP[0], DOTBEAR[0], DOTBULL[0], DRGN-20201225[0], EDEN[.00000001], EMB[0], EMB-20210326[0], ENJ[0], ETH[0], ETHW[0.0242[0], ETHV1.85987558], EUR[1.00], FAB-20201225[0], FIL-20201225[0], FLOW[0], FTM[0.56281767], FTT-PERP[0], FTT[0.00000001], FTT-MOVE-2022[0], GALA-PERP[0], GBTC-20210326[0], GDXI[0.19945099], HKIT[12], HNT[12.4], HXRO[981376], JPY[589.48], KNC[.08608354], LEND-PERP[0], LINA-PERP[0], LTC[0.00441331], LUNA2_LOCKED[0], LUNC[68], MATIC[88], MER-PERP[0], MOB[0], MOB-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], NFT (379446726426323/MagicEden Vaults)[0], NFT (381143031228304886/AI WORLD COLLECTION #14)[0], NFT (384833406874430724/MagicEden Vaults)[0], NFT (401728363876373927267)[0], NFT (406910454341343739/Shades of Blue #1)[0], NFT (474472939773875219/MagicEden Vaults)[0], NFT (511356061881441311317/blue)[0], NFT (521389125590790009/MagicEden Vaults)[0], NFT (52198780641639791/52/meBULL #010)[0], OIL100-20200427[0], OIL100-20200525[0], RUNE-20200925[0], RUNE[0.99884], TSLA-20201225[0], USD[5854.97], USDT[0.11], XAU[0.00077700] | | BTC[.000381] |
| 00190705 | | AAVE[.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[0.72699688], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.45787512], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[.00000001], BTC[0.00011785], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV[.19974053], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00710219], ETH-PERP[0], ETHW[.00071137], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000], LUNA2_LOCKED[0.00000], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.94350], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00077700], UNI[.00582254], USD[6.52], USD-PERP[0], USTC[0.00328146], WAVES-PERP[0], WBTC[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00190707 | | AUD[0.01], AVAX[0.00000012], BTC[0.00004004], BTC-PERP[0], DOGE[11], DOGE-PERP[0], ETH[0.00000006], ETHW[0.00203682], FTT[4099.09619938], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (359945415292242568/FTX Foundation Group donation certificate #2)[0], NFT (386612558035492230/FTX Foundation Group donation certificate #23)[0], NFT (390352491564462323/KYLO REN TEE #4)[0], NFT (417674199916536675/FTX Foundation Group donation certificate #14)[0], NFT (421226136598967812/FTX Foundation Group donation certificate #12)[0], NFT (424927089600128620/FTX Foundation Group donation certificate #3)[0], NFT (461298399986497363/FTX Foundation Group donation certificate #20)[0], NFT (568515410935170369/FTX Foundation Group donation certificate #27)[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SGD[0.00], SHIT-PERP[0], SRM[246.64211978], SRM_LOCKED[1661.84739986], TRX[.000007], USD[47590.95], USDT[0.03325186] | | |
| 00190712 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000037], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000037], BTC-MOVE-0105[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200808[0], BTC-MOVE-20210721[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-20210326[0], GRT[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.86035272], SRM_LOCKED[23.68835], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.57], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190713 | | ADA-PERP[0], BEAR[63.1], BTC[0], BTC-PERP[0], BULLSHIT[.00000478], BVOL[.59988], DEFIBULL[.0000944], DOGE-PERP[0], FTT[204.03673], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], SGD[125.80], SNX[202.29488106], SOL[20.83470143], UNI[88.55201603], USD[0.00], USDT[0.00000001], YFI[0.00817499] | | SNX[200.03749], SOL[.7563918] |
| 00190716 | | AAVE[0.00000001], AMPL[0], BIDEN[0], BTC[0.00000001], DOGE[1.000005], ETCBULL[387.85667299], ETC-PERP[0], ETH[0], ETHW[425.12540855], FIL-PERP[0], FTT[0], LUNA2[6.40068140], LUNA2_LOCKED[14.93492327], LUNC[1393761.8509381], MER[.350548], POLIS[.09829], RAY[0], RAY-PERP[0], SNY[.286382], SOL[0], SRM[7.02084512], SRM_LOCKED[216.77834384], STEP[0], TRUMP[0], TRX[0.00000001], UNISWAP-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00190731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200626[0], BTC-MOVE-2020062[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-06240[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00505164], LUNA2_LOCKED[20.01178716], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT[535117023312790069FTX EU - we are here! #154709][1], NFT[537960826912101076FTX EU - we are here! #153072][1], NFT[569648738526373618FTX EU - we are here! #154636][1], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0951273], SRM_LOCKED[82.42781645], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.57649494], TULIP-PERP[0], UNI-PERP[0], USD[12407.72], USDT[0.00799001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00190733 | | BCH-PERP[0], BNB[.1], BTC[.0012], BTC-20200626[0], BTC-MOVE-20200326[0], BTC-PERP[0], DOGE[33.99354], ETH[0], ETH-0930[0], ETHW[0], LUNA2[7.29142275], LUNA2_LOCKED[5.34665308], NVDA[0.14747197], PAXG-PERP[0], TRX[202.41391725], TSLA[.149971S], USD[731.38], USDT[214.26609664], XAUT-PERP[0] | | TRX[198.086042] |
| 00190734 | | ETH[.00045535], ETH-PERP[0], ETHW[.00045535], FTT[.09293], SRM[.11294385], SRM_LOCKED[.43036116], USD[0.32], USDT-PERP[0] | | |
| 00190749 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BERNIE[0], BNB-PERP[0], BTC[0.00023027], BTC-HASH-20210[0], BTC-MOVE-20200626[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200418[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200706[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.11996001], LUNA2_LOCKED[16.61325403], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[288656206602287781FTX Foundation Group donation cerficate #134][0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[127.07967255], SRM_LOCKED[491.47478379], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190760 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002580], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12433834], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00614707], LUNA2_LOCKED[0.01434317], LUNC[0.0063223], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00429661], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.86624562], SRM_LOCKED[64.67073438], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[9.09], USDT[0], USTC[.87014], WAVES-PERP[0], WBTC[0], XTZ-PERP[0] | | |
| 00190764 | | ETH[.00000001], FTT[0.00234798], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], NFT[456569103843736378/FTX AU - we are here! #46635][1], NFT[465541875505831976/FTX AU - we are here! #45728][1], USDT[0.59032791] | | |
| 00190773 | | AAVE[.00000001], ATOM[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-2021123101[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00085855], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20211225[0], ETH-PERP[0], ETHW[0], FTT[15000.00000001], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20200925[0], LTC-PERP[0], LUNA-PERP[0], SOL[30000], SOL-PERP[0], SRM[30194.17096767], SRM_LOCKED[9731.50746706], SUSHI-PERP[0], TRX[0.00799343], USD[227490.47], USDT[0.00709341], XRP-PERP[0], YFI[.00000001] | | |
| 00190774 | | ALGOBULL[30], LUNA2[0.00131646], LUNA2_LOCKED[0.00307174], LUNC[286.662656], TRX[.000004], USD[0.00], USDT[0.00484397] | | |
| 00190789 | | SRM[.42711912], SRM_LOCKED[.1527622], USD[0.00], USDT[0] | | |
| 00190790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00058], APE-PERP[0], APT[.0015], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[1504.00752], BIT-PERP[0], BNB[.0006], BNB-PERP[0], BSV-PERP[0], BTC[0.00000100], BTC-20201225[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.08515], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000015], ETH-PERP[0], ETHW[.000015], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.22197982], FTT-PERP[0], GALA-PERP[0], GST[.003074], GST-PERP[0], HNT-PERP[0], HT[.006395], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.0015], LINK-03252[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[10.71570969], LUNC[.00315315], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.00001], NEAR-PERP[0], NFT [436670633993103992/Austria Ticket Stub #1034][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.002443], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.51685341], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STETH[0.00002215], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000015], TRX[.000051], TRX[.000015], TRX[.000051], UNI-PERP[0], USD[65], USDT[34.06871941], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190793 | | BEAR[194.05735559], BTC-PERP[0], EOSBULL[.06305095], ETHBEAR[3104.45374471], ETHBULL[.000009], FTT[.01246647], LINKBEAR[69.094], LUNA2[0.00171512], LUNA2_LOCKED[0.00400194], LUNC[373.471176], USD[0.00], USDT[0.0002483], XRPBULL[10.0010969] | | |
| 00190798 | | APE[.085], ATLAS[5.25164332], AUDIO[.0592], CONV[6.18077819], ENS[.00000001], FTM[.679], GENE[.09049912], JOE[.93255777], LINA[2.48673315], LOOKS[.98083322], LUNA2[0.00450974], LUNA2_LOCKED[0.00107273], LUNC[100.109974], MATIC[-0.00000001], TRX[.000937], USD[0.98], USDT[0.85808259] | | |
| 00190801 | | 1INCH[.00000001], AUDIO[.00000001], AVAX[37.35699804], BADGER[0], BTC[0], DOGE[S], ETH[0], EUR[0.00], FTT[25], ICP-PERP[1.99], LUNA2[3.26759294], LUNA2_LOCKED[7.62438353], LUNC[10.52618747], MKR[.27411798], SOL[6.22517929], USD[49.29] | | |
| 00190806 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210924[0], ACB-20201225[0], ACB-20210326[0], ACB-20210625[0], ACB-20210924[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201226[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMD-20201225[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], APHA-20201225[0], APHA-20210326[0], APHA-20210625[0], APHA-20210924[0], ARKK-20210326[0], ARKK-20210625[0], ARKK-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20201225[0], BABA-20210625[0], BABA-20210924[0], BABA-20201924[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BB-20210625[0], BB-20210924[0], BCH-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BILI-20210625[0], BILI-20210924[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-20201225[0], BNTX-20210326[0], BNTX-20210625[0], BNTX-20210924[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201230[0], BTC-MOVE-20210103[0], BTC-MOVE-2020123[0], BTC-MOVE-2020123[0], BTC-MOVE-20210110[0], BTC-MOVE-20210117[0], BTC-MOVE-20210124[0], BTC-MOVE-20210131[0], BTC-MOVE-20210207[0], BTC-MOVE-20210214[0], BTC-MOVE-20210221[0], BTC-MOVE-20210228[0], BTC-MOVE-20210307[0], BTC-MOVE-20210314[0], BTC-MOVE-20210321[0], BTC-MOVE-20210325[0], BTC-MOVE-20210411[0], BTC-MOVE-20210418[0], BTC-MOVE-20210425[0], BTC-MOVE-20210502[0], BTC-MOVE-20210509[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTMX-PERP[0], BYND-20201225[0], BYND-20210326[0], BYND-20210625[0], BYND-20210924[0], CGC-20201225[0], CGC-20210625[0], CGC-20210625[0], CGC-20210924[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FB-20201225[0], FB-20210326[0], FB-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09183096], FTT-PERP[0], GMCI-20201225[0], GMCI-20210326[0], GOGL-20201225[0], GOGL-20210625[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[2276.82211897], MAPS_LOCKED[6050594.93630576], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210625[0], MRNA-20210924[0], MSRM_LOCKED[1], MSTR-20210326[0], MSTR-20210625[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NIO[0], NIO-20201225[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NKLA-20201225[0], NKLA-20210326[0], NKLA-20210625[0], NKLA-20210924[0], OKB-PERP[0], OMG-PERP[0], OXY[.00000001], OXY_LOCKED[0.68702206], OXY-PERP[0], PAX[0], PAXG-PERP[0], PERP-PERP[0], PFE-20201225[0], PFE-20210625[0], PFE-20210625[0], PYPL-20201225[0], PYPL-20210625[0], PYPL-20210625[0], PYPL-20210924[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SQ-20201225[0], SQ-20210625[0], SQ-20210625[0], SQ-20210924[0], SRM[4.05590464], SRM_LOCKED[144396.25371685], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TLRY-20201225[0], TLRY-20210625[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-20201225[0], TRX-20210325[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210326[0], TSM-20210625[0], TWTR-20201225[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20201225[0], UBER-20210326[0], UBER-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[56351.10], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20200925[0], ZM-20201225[0], ZM-20210924[0], ZRX-PERP[0] | Yes | |

Schedule F-9 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00190807 | | BTC[0.00010753], BTC-PERP[0], DOGE[0.00545956], ETH[0.00061421], ETHW[0.00061402], FTT[116.6767314], LUNA2[4.64526746], LUNA2_LOCKED[10.83895741], TRX[.000866], TRX-PERP[0], USD[1.03], USDT[-0.81981078], USDT-PERP[0], USTC-PERP[0] | | |
| 00190811 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2020122S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2020126S[0], BTC-2021026S[0], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021092S[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021225S[0], ETH-2021032S[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.35271785], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2020122S[0], LTC-2021062S[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MER-PERP[0], NFT (558829647964895569/FTX EU - we are here #1265)[1], NFT (390937528505752248/FTX EU - we are here #814121)[1], NFT (413141341938442826/FTX EU - we are here! #81300)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.04115415], SRM_LOCKED[4.75467613], SRM8-PERP[0], SUSHI-PERP[0], SXP-2021026S[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0.00000004], USDT-2020092S[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122S[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00190824 | | BNB-20200925[0], BNB-2021062S[0], BTC[0], BTC-2020122S[0], BTC-2021062S[0], CREAM-PERP[0], EOS-2021062S[0], EOSBULL[11000.58], ETH[.00000001], JST[.00000001], LUNA2[0.79121282], LUNA2_LOCKED[1.84616326], LUNC[0], SUSHI-PERP[0], TRX-20200925[0], TRX-2021062S[0], TRXBULL[16234.89816832], UNI-20200925[0], UNI-2020122S[0], USD[-1.75], USDT[0.03984422] | | |
| 00190849 | | ATOM-PERP[0], BTC[0.00002395], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034000], ETHW[3218.79139061], FTT[25.06549770], FTT-PERP[0], LINK-PERP[0], SRM[7.70082534], SRM_LOCKED[67.04845616], SRM-PERP[0], STX-PERP[0], USD[0.04] | | |
| 00190855 | | AVAX-PERP[0], BTC-PERP[0], DOGE[S], DOGEBEAR2021[.00068596], ETH[2.58369620], ETHW[.0003624], FLOW-PERP[0], FTT[.049], GME-20210326[0], RAY-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[3091.61046455], SRM_LOCKED[1653131.21164135], STETH[0], TRX[.000001], USD[227.17], USDT[0.73140000] | | |
| 00190856 | | AXS-PERP[0], BTC[0.00001883], BTC-PERP[0], DOGE-PERP[0], FTT[780.2], GMT-PERP[0], SRM[21.75061962], SRM_LOCKED[175.5062232], SXP-PERP[0], TRX[13393.410071], USD[3.48], USDT[2002.70796729] | | |
| 00190858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10008.2273], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10329529], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0905], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00278571], LUNA2_LOCKED[0.06650000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.70], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190863 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-2021032S[0], BTC-PERP[0], BTPRB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-2021022S[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-2021022S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-2021225S[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123I[0], SOL-PERP[0], SRM[0.61832106], SRM_LOCKED[22.5790446], SRM4-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00006700], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[250.00000027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122S[0], XTZ-2020092S[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00190864 | | ATLAS[5019.09389], ETH[0.00005000], ETHW[0.00005000], FTT[0.56341544], LUNA2[0.00550935], LUNA2_LOCKED[0.01285515], LUNC[.0080898], SRM[.6952122], SRM_LOCKED[14.00934672], USD[0.00], USDT[.77987] | | |
| 00190877 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO[3559.14174661], BSV-PERP[0], BTC[0], BTC-2020062S[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], KIN[39992.4], KIN-PERP[0], LRC-PERP[0], LUNA2[0.02516416], LUNA2_LOCKED[0.05871638], LUNC[3479.55], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.72], USDT[0.00000001], VET-PERP[0] | | |
| 00190878 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00125769], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.59576163], SRM_LOCKED[344.15164693], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-13.11], USDT[20446.84], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00190890 | | BCHA[.00040301], BTC[0], BTC-MOVE-20200321[0], BTC-MOVE-WK-20200320[0], BULL[0], ETH[0], ETHBEAR[140159.57771155], FTT[42.40926413], HOLY[.09297817], MATIC[675.8663825], PORT[525.74109182], REEF[8688.398433], SOL[0], SRM[.4766919], SRM_LOCKED[2.71090886], TRX[.000056], USD[624.66], USDT[0], XRPBEAR[16.5] | | |
| 00190902 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[144.9], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[14.1], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LILO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[49.44133028], LUNA2-PERP[0], LUNC[10876270.9433112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[34.98], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.002976], TRX-PERP[0], UNI-PERP[0], USD[-2343.51], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00190914 | | ADA-PERP[0], ALGO[.191], ALGO-PERP[0], ANC[.5862], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[819.4], BNBBULL[.0047], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-PERP[0], CAKE-PERP[0], CEL[.02436], CEL-PERP[0], CRV-PERP[0], DOGEBULL[.6966], DOT-PERP[0], ETCBULL[.5016], ETHBEAR[2000000], ETHBULL[.0895232], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[840.6], LINK-PERP[0], LUNA2[0.38551581], LUNA2_LOCKED[0.89953690], LUNC-PERP[0], MATICBEAR2021[227.08], MATICBULL[43017.9], MATIC-PERP[0], NFT (366748440518044973/Magic Eden Pass)[1], NFT (545693927051499403/Raydium Alpha Tester Invitation)[1], RUNE[.00628], RUNE-PERP[0], SOL[.00143077], SOL-0624[0], SOL-PERP[0], THETABULL[97.98], TRXBULL[8.9754], UNISWAPBULL[.9554], USD[0.05], USDT[0.67947545], USTC[.3882], USTC-PERP[0], WAVES-PERP[0], XLMBULL[9.834], XRPBULL[9797.6], ZEC-PERP[0] | | |
| 00190947 | | FTT[.88176209], USD[22.19], USDT[0.00031581] | | |
| 00190953 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00068106], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00034391], ETHW[0.00149380], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02401448], LUNA2_LOCKED[0.05603380], LUNC-PERP[0], RAY[.179075], RAY-PERP[0], RUNE[.047], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3609583.81], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00190957 | | 1INCH[0], AXS-PERP[0], BTC[0.00000607], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06736158], GME[.00000002], GMEPRE[0], LINK-PERP[0], LUNA2[0.20432408], LUNA2_LOCKED[0.47675620], MKR[0], SNX-PERP[0], SRM[68.16206897], SRM_LOCKED[13019549], SXP[0], SXP-2021026S[0], SXP-PERP[0], USD[425.71], USDT-PERP[0], WSB-20210326[0] | | |
| 00190983 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[1001.00876438], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SRM[41.19043853], SRM_LOCKED[333.95871489], SUSHI-PERP[0], USD[-0.85], XRP-PERP[0], YFI-PERP[0] | | |
| 00190985 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.13692147], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.72], SOL-PERP[0], SRM_LOCKED[267.13700056], SRM-PERP[0], SUSHI-PERP[0], USD[436.60], USDT[-0.83624463], XTZ-PERP[0], YFI-PERP[0] | | |
| 00190986 | | BTC[0.0007217], BTC-2021062S[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-2021061I[0], BTC-MOVE-WK-2021061B[0], BTC-PERP[0], DOGE[70009.46998542], ETH[0.24984250], ETH-2021062S[0], ETH-2021092I[0], ETH-PERP[0], ETHW[.2498425], FIL-PERP[0], FTT[26.98303379], ICP-PERP[0], LUNA2[2.29858892], LUNA2_LOCKED[3.36337415], LUNC[500522.57710838], REN[0], SOL-2021062S[0], USD[216.52], USDT[0], XRP-PERP[0] | | |
| 00191005 | | ADA-123I[0], ADA-PERP[0], ALT-PERP[0], AMD-123I[0], AMZN-1230I[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-123I[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHF[0.00], COIN[0], CRON-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.08034478], FTT-PERP[0], GLXY[0], GMT-1230I[0], GOOGL[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOE[.37645], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018927], LUNA2_LOCKED[.00017340], LUNA2-PERP[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MSTR[0], NIO-123I[0], PAXG[0], ROOK[0], RUNE[0], SHIB-PERP[0], SLV[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SPY-0930I[0], SRM[3.1263102], SRM_LOCKED[68.16905349], STETH[0.01540001], SUSHI[0], TONCOIN-PERP[0], TRX[0], TSLA[.00000002], TSLA-1230I[0], TSLAPRE[0], TWTR-1230I[0], USD[2672.51], USDT[0.10814261], USTC[.01945], XLM-PERP[0], XRP-PERP[0] | | |
| 00191013 | | AMPL-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BTC[0], COMP-20200626[0], COMP-PERP[0], CREAM-PERP[0], DMG[.00000001], DMG-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7066345], SXP-20200925[0], THETA-PERP[0], USD[111.00], USDT[0], WBTC[0] | | |
| 00191020 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATM-PERP[0], AVAX-PERP[0], BTC[0.61380236], BTC-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[7.26434660], ETH-PERP[0], ETHW[107.27334466], FIL-PERP[0], FTM[.70231], FTM-PERP[0], FTT[1000.92009900], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LINK[0], LOOKS-PERP[0], LUNA2[1836.492002], LUNA2_LOCKED[4285.148005], LUNC-PERP[0], MANA[43.37043], MANA-PERP[0], NEAR[5034.360436], NEAR-PERP[0], POLIS-PERP[0], RAY[.1], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[1546.00000001], SHIB-PERP[0], SOL[12001.07322575], SOL-PERP[0], SRM[80.69315585], SRM_LOCKED[341.29363035], SUSHI[0], TRX[.001181], TRX-PERP[0], TULIP[.024429], UNISWAP-PERP[0], USD[-97951.02], USDT[10837.83462286], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191021 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX[.02664762], EOS-PERP[0], ETH[0.04100000], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTT[0.06706979], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], OKB-PERP[0], OLY202[0], OMG-PERP[0], OXY-PERP[0], RAY[.000012], UNI-PERP[0], USD[5194.55], USDT[0.00013051], WBTC[.00005629], YFI-PERP[0] | | |
| 00191040 | | 1INCH[91.64751276], 1INCH-PERP[0], BLT[.36748989], BNB-PERP[0], BSV-20200925[0], BTC[0.00039011], BTC-PERP[0], CEL-PERP[0], COIN[0.18800431], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.03755434], GBP[0.03], GME[.0336], GST-PERP[0], KIN[9209], LTC-PERP[0], LUNA2[0.11710564], LUNA2_LOCKED[0.27324649], LUNC[25500], LUNC-PERP[0], MANA[.9942], NEO-PERP[0], NFT (298276075009033694/FTX EU - we are here! #16056)[1], NFT (330597858853662601/FTX EU - we are here! #17812)[1], NFT (382072504645832041/Monaco Ticket Stub #276)[1], NFT (397687289219727734/FTX EU - we are here! #17762)[1], NFT (426158206165092127/FTX Crypto Cup 2022 Key #14929)[1], NFT (478188521925599003/FTX AU - we are here! #383)[1], NFT (521131766967004866/FTX AU - we are here! #23552)[1], NFT (554320354982415999/FTX AU - we are here! #378)[1], TONCOIN[.03], TRUMPFEBWIN[190.8863], TRX[.008884], USD[0.11], USDT[.009195], XRP[0], XRP-PERP[0] | Yes | |
| 00191047 | | ASD-PERP[0], AVAX[0.04733920], AVAX-PERP[0], BRZ[0], BTC[0.02837878], BTC-MOVE-2020318[0], BTC-MOVE-2020315[0], BTC-MOVE-2020518[0], BTC-MOVE-2020519[0], BTC-MOVE-2020520[0], BTC-MOVE-2020522[0], BTC-MOVE-2020525[0], BTC-MOVE-2020523[0], BTC-MOVE-2020527[0], BTC-PERP[0], ETH[0.41514146], ETH-PERP[0], ETHW[0], FIDA[1.00462740], FIDA_LOCKED[3.91600106], FIL-PERP[0], FTT[784.50585644], GRT[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.56447297], LUNA2_LOCKED[5.82646592], LUNC[0], MER[0.00000001], MSOL[0], NFT (308192255942361892/FTX EU - we are here! #9745?)[1], NFT (309659837139489264/Baku Ticket Stub #1852)[1], NFT (324836413756179362/FTX Crypto Cup 2022 Key #1697)[1], NFT (327542249962341307/FTX AU - we are here! #2525)[1], NFT (336502626064855242/Singapore Ticket Stub #486)[1], NFT (387854984107909730/Japan Ticket Stub #808)[1], NFT (431416903324321423/FTX AU - we are here! #2523)[1], NFT (434154878805047049/FTX EU - we are here! #9772?)[1], NFT (433116176451184835/Hungary Ticket Stub #1443)[1], NFT (440283587776320861/France Ticket Stub #1035)[1], NFT (446955858846144861/FTX AU - we are here! #26290)[1], NFT (482107389704586035/FTX EU - we are here! #6752?)[1], NFT (509773924891226433/Montreal Ticket Stub #363)[1], NFT (510960910025646600/Monza Ticket Stub #1379)[1], NFT (517876096457631190/Silverstone Ticket Stub #41)[1], NFT (551118276635277744/The Hill by FTX #3314)[1], NFT (563571853007835521/Austria Ticket Stub #611)[1], NFT (572247916723159629/Austin Ticket Stub #276)[1], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[34.58138584], SRM_LOCKED[208.01956401], SRM-PERP[0], SUSHIBULL[0.00000001], SXP[0], SXP-PERP[0], TRU[0], USD[15010.45], USDT[0.00000002], XTZ-PERP[0] | | |
| 00191052 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BDN[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20200327[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], BTT-PERP[0], BTMX-20200925[0], BTTP-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTP-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200626[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20200727[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.40458798], SRM_LOCKED[208.41943963], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000071], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191064 | | BTC[0], ETHW[0.95530712], FTT[0.03768789], LUNA2[0.01120953], LUNA2_LOCKED[0.00282224], LUNC[263.37845461], SOL[5.4989], SRM[33.89144542], SRM_LOCKED[127.67120402], USD[0.00], USDT[650.15820069] | | |
| 00191073 | | ETH[.00001105], ETHW[.00077349], FTT[.75361747], GST-PERP[0], LDO-PERP[0], SRM[.23463982], SRM_LOCKED[15387478], TRX[.000015], USD[0.19], USDT[0.00400000] | Yes | |
| 00191096 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200327[0], BTC-20200626[0], BTC-20210226[0], BTC-MOVE-2020315[0], BTC-MOVE-2020405[0], BTC-MOVE-2020408[0], BTC-MOVE-2020428[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08553290], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.64307301], SRM_LOCKED[64.43701], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.01267], TRX-PERP[0], UNI-PERP[0], USD[-2458.13], USDT[9452.18737230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191100 | | AUD[0.01], BTC[0.19160840], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2020327[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], EOS-PERP[0], ETH[0.25483847], ETH-20210326[0], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.25363651], FTT[0.00099241], IMX[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[21.01893075], THETA-PERP[0], TRUMP[0], UNI-PERP[0], USD[6.54], USDT[0.00000001] | | |
| 00191113 | | AMPL[0], AMPL-PERP[0], ATLAS[150], AVAX[0], BNBBEAR[2969406], BTC[0], BULL[0.02700018], DOGEBEAR[95310319], EOSBULL[32.97521], ETH[0], ETHBULL[1.17], FTT[.5998], LUNA2[0.02296189], LUNA2_LOCKED[0.05357776], LUNC[5000.001612], MATIC[.227675], NFT (401155418664935412/FTX Crypto Cup 2022 Key #7323)[1], NFT (465380842942894494/FTX Crypto Cup 2022 Key #17792)[1], SOL[.007], SUSHIBEAR[58474202], TRX[.910402], USD[36.48], USDT[0], XRP[.384], XRPBEAR[1.8696], XRPBULL[21933.51458] | | |
| 00191114 | | ADA-PERP[300], ALICE[29.994585], ALICE-PERP[0], ATLAS[9998.214], ATLAS-PERP[17000], AVAX-PERP[0], BNB[.003388], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[159.97112], EDEN[150.97412], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.065002], FTT-PERP[95], GALA[2999.487], GALA-PERP[0], LTC-PERP[0], LUNA2[3.82848306], LUNA2_LOCKED[8.93312714], LUNC[9079859.21], LUNC-PERP[0], MANA[199.9636], MANA-PERP[0], OMG-PERP[0], POLIS[949.8366], POLIS-PERP[0], RAY-PERP[0], REEF[14997.2925], SHIB[58918011], SHIB-PERP[0], SOL[88.67960787], SOL-PERP[0], SRM[3047.7586935], SRM-PERP[0], STEP[14324.2033026], STEP-PERP[15000], SXP[.164475], SXP-PERP[300], SUSHI-PERP[0], USD[-7262.69], USDT[7665.89693922], USTC[99.98195], XRP[99.98195] | | |
| 00191115 | | ATLAS-PERP[0], AUDIO-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020326[0], BTC-MOVE-2020403[0], BTC-PERP[0], BULL[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SRM[3.94603681], SRM_LOCKED[25.08556257], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], USD[1755.22], USDT[0.17038074] | | |
| 00191116 | | BTC[0.00000001], BTC-PERP[0], FTT[6102.97155309], LINK[0.02042158], SRM[526.94892018], SRM_LOCKED[3098.25107982], USD[-0.66], USDT[1705.21087706], YFI[.00054665] | | |
| 00191117 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000002], BNB-20200925[0], BNB-20200626[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200327[0], BTC-20200925[0], BTC-20201225[0], BTC-20210226[0], BTC-MOVE-2020310[0], BTC-MOVE-2020313[0], BTC-MOVE-2020316[0], BTC-MOVE-2020317[0], BTC-MOVE-2020318[0], BTC-MOVE-2020319[0], BTC-MOVE-2020320[0], BTC-MOVE-2020321[0], BTC-MOVE-2020322[0], BTC-MOVE-2020323[0], BTC-MOVE-2020324[0], BTC-MOVE-2020325[0], BTC-MOVE-2020401[0], BTC-MOVE-2020402[0], BTC-MOVE-2020403[0], BTC-MOVE-2020404[0], BTC-MOVE-2020407[0], BTC-MOVE-2020408[0], BTC-MOVE-2020409[0], BTC-MOVE-2020415[0], BTC-MOVE-2020422[0], BTC-MOVE-2020429[0], BTC-MOVE-2020506[0], BTC-MOVE-2020513[0], BTC-MOVE-2020520[0], BTC-MOVE-WK-2020330[0], BTC-MOVE-WK-2020406[0], BTC-MOVE-WK-2020413[0], BTC-MOVE-WK-2020420[0], BTC-MOVE-WK-2020427[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020717[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-2020828[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020911[0], BTC-MOVE-WK-2020918[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020918[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2021002[0], BTC-MOVE-WK-2021016[0], BTC-MOVE-WK-2021113[0], BTC-MOVE-WK-2021204[0], BTC-MOVE-WK-2021211[0], BTC-MOVE-WK-2021218[0], BTC-MOVE-WK-2021211[0], BTC-MOVE-WK-2021001[0], BTC-MOVE-WK-2021008[0], BTC-MOVE-WK-2021015[0], BTC-MOVE-WK-2021028[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FTT[25.08439601], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], IBVOL[0.00000002], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-20200626[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[0.02070682], SRM_LOCKED[0.98886664], SRM-PERP[0], STEP[4], STEP-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRX[0.00001022], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UBXT[4], UNI-PERP[0], UNISWAP-PERP[0], USD[1.86], USDT[1565.11079758], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.44504902], USD[1.86], USDT[1565.08400331] |
| 00191119 | | AVAX-PERP[0], BNB[.49001], BOBA-PERP[0], BTC[4.10740119], BTC-PERP[0], ETH[13.03340072], ETH-PERP[0], ETHW[0.10233951], FIDA[6], FNM[642.00521], FTT[2580.53812455], FTT-PERP[0], LOOKS[490.70226324], RAY[151.80193794], SOL[603.10127902], SOL-PERP[0], SRM[75.45533847], SRM_LOCKED[673.43670217], RAY[1], USD[45003.68], USDT[0.00240746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191124 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.0005], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00028], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[.58468], AUDIO-PERP[0], AURY[.79222239], AVAX[.006342], AVAX-PERP[0], AXS[.0125], AXS-PERP[0], BADGER-PERP[0], BAL[.006], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210328[0], BCH-PERP[0], BNB[.0038041], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012242], BTC-20210326[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201106[0], BULL[0.00000096], BVOL[0.00003678], C98[.06738], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.5], DOGEBEAR2021[0.00043798], DOGEBULL[0.00005526], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[.12694644], DYDX-PERP[0], EDEN[.01465872], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082785], ETH-20210326[0], ETH-20210328[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00158518], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00854709], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.073119], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0089591], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-20210472[0.0114928], LUNC[.00982], LUNC-PERP[0], MANA[.17479], MANA-PERP[0], MASK-PERP[0], MATIC[.01107], MATIC-PERP[0], MER[.03847], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[.00000011], RSR-PERP[0], RUNE-PERP[0], SAND[1.02248], SAND-PERP[0], SCRT-PERP[0], SECO[.00871], SGD[0.00], SHIB-PERP[0], SKL[.69735], SLP[.5283], SLP-PERP[0], SNX-PERP[0], SOL[.0073646], SOL-PERP[0], SPELL-PERP[0], SRM[2.0920745], SRM_LOCKED[399.6506455], SRM-PERP[0], STEP-PERP[0], SUSHI-20210227[0], SUSHI-20210328[0], SUSHI-20210625[0], SUSHI-2021123[0], SUSHI[.4811515], SUSHIBULL[01000200], SUSHIBULL[.027285], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000005], TRX-0624[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[14883.05], USDT[0], USTC[.67638], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191134 | | ADABEAR[8458.73527], ADA-PERP[0], ALGOBEAR[.009664], ALGOBULL[509898], ASDBEAR[95730], ATOMBEAR[.009636], BCHBEAR[9.7128273], BCHBULL[120.009878], BEAR[37.817696], BNB[0], BNBBEAR[1807.6], BNB-PERP[0], BSVBULL[18996.2], BTC-PERP[0], BULL[0], COMPBEAR[.009296], COMPBEAR2021[.009408], EOSBULL[3500], ETCBEAR[.009438], ETHBEAR[9791.11541], ETHBULL[.18012984], JPY[148.07], LINKBEAR[.08675], LINK-PERP[0], LTCBEAR[.5794081], LTCBULL[1.99], LUNA2[4.1081046], LUNA2-20210628[9.58722442], TRX[.956002], TRXBEAR[342.7386], USD[-0.94], USDT[0.04130313], XRPBEAR[12973.4], XTZBEAR[.004958] | | |
| 00191138 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00056889], ETH-PERP[0], FTM-PERP[0], FTT[0.03850579], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], HFT-PERP[0], LOOKS-PERP[0], LUNA2[0.41532065], LUNA2-20210628[0.96910230], LUNC[30438.886026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0076262], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRXBEAR[165100000], TRXHEDGE[.006], TRX-PERP[0], USD[13574.66], USDT[0.00057761], WAVES-PERP[0], YFI-PERP[0] | | |
| 00191142 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20200926[0], BTC-MOVE-2020093[0], BTC-MOVE-20201003[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00123681], ETH-PERP[0], ETHW[0.00123681], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[.249019], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.67645652], SRM_LOCKED[0257336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[8.12], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00191145 | | 1INCH[0], BCH-PERP[0], ALCX[.00000001], AMPL[0], AXS[16], BNB[0], BOBA-PERP[0], BTC[0], FIL-PERP[0], FTT[0.00000001], GENE[.00000001], IBVOL[0], NFT [374264076227465538/StarAtlas Anniversary][1], NFT [459322330165586637/StarAtlas Anniversary][1], NFT [468812086986370940/StarAtlas Anniversary][1], NFT [492379020692517223/StarAtlas Anniversary][1], NFT [499004426249984553/StarAtlas Anniversary][1], NFT [522486283928061068/StarAtlas Anniversary][1], NFT [523040229399983061/StarAtlas Anniversary][1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[.00000001], SOL[.00000001], SRM[.36622465], SRM_LOCKED[211.55577962], SUSHI-PERP[0], TONCOIN-PERP[0], USD[13.50], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00191155 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0730[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00099368], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099368], FIDA[.0087675], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03571700], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[0.00823341], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.13393353], SRM_LOCKED[4.81969687], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-25.77], USDT[38.22000005], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00191160 | | BAO[15992.3], BNB[.00696233], BTC[0.00003118], BTC-PERP[0], EOSBULL[.0051], ETH-PERP[0], KIN[9930], KIN-PERP[0], MAPS[.9706], RAY[1.20783517], RUNE[.09419], SAND[.9942], SAND-PERP[0], SHIB[99440], SNX[.0993], SOL[1.11699078], SOS[1000000], SPELL[98.72], SRM[1.17482858], SRM_LOCKED[02724677], TOMOBEAR[.03], TONCOIN-PERP[0], USD[1.12], USD[0.12], USDT[0.12.34000013], XRP[.8] | | |
| 00191193 | | ETH[.142], ETHW[.142], FTT[25], LTC[0.04220841], LUNA2[0.00108356], LUNA2_LOCKED[0.00252832], LUNC[235.94903240], USD[226.59] | | LTC[.040063] |
| 00191194 | | ALCX[0], AMPL[0], APE[0], ATLAS[0.00000001], BIT-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH[0.00000001], HEDGE[0], HNT-PERP[0], KNCBEAR[0], KNCBULL[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14057954], MANA[0], MEDIA-PERP[0], MKR[.00000001], PAXG[0], POLIS[0], ROOK[0], SUN_OLD[0], THETABEAR[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000003], XAUT[0], YFI[0], YFI[0] | | |
| 00191197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[897.93], FTM-PERP[0], FTT[22.05844638], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00358391], LUNA2[0.01109093], LUNA2_LOCKED[0.02587883], LUNC[2415.07350114], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.2868797], SRM_LOCKED[17.23140138], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36654.77], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | LTC[.003507] |
| 00191205 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[15.496993], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BICO[.99373971], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0102628], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRA-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.69523600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.95823662], LUNA2_LOCKED[13.90255214], LUNA2-PERP[0], LUNC[40526.80875332], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.00003], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000053], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[1536.96], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191212 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BCH-20211231[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-20211231[0], FTT[0.00122857], HKD[0.00], LTC-20200625[0], LTC-PERP[0], LUNC[.000758], LUNC-PERP[0], MID-PERP[0], TRUMP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 00191217 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00129587], BNB-PERP[0], BTC[0.00056550], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00041441], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00041441], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00083545], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.78283064], LUNA2_LOCKED[25.15995802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[40.8306771], SRM_LOCKED[152.35409757], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[-8.43], USDT[0.00499999], USTC-PERP[0], XTZ-0930[0], XTZBULL[0], XTZ-PERP[0] | Yes | |
| 00191234 | | ADA-PERP[0], BCH-20201225[0], BCHA[.000001], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[36.08543650], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00510968], LUNA2_LOCKED[0.01192258], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[-40.04], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191238 | | ADA-20200925[0], BNBBEAR[8804.49], CHZ-PERP[0], CRV-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-20200925[0], LINKBEAR[.001], LUNA2[0], LUNA2_LOCKED[19.34515463], MATICBEAR[28294356.9], MATIC-PERP[0], RAY-PERP[0], TOMOBEAR[933880.026254], TRX[.653137], USD[0.06], USDT[0.04413894], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191248 | | 1INCH-20210924[0], 1INCH-20211123[1.0], 1INCH-PERP[0], AAPL-20201225[0], ADA-20211231[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BCH-PERP[0], BNB[0.0000558], BTC[0.00005300], BTC-HASH-20212/10[0], BTC-MOVE-20200520[0], BTC-MOVE-20210618[0], BTC-MOVE-20210729[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.0168], ENS-PERP[0], EOS-20201225[0], ETC-PERP[0], ETH[0.00073344], ETH-0325[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00000488], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07523328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBE-20210326[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.45930552], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (302812857584543537550)[FTX EU - we are here] #751114[1], NFT (303910072700630845613)[FTX EU - we are here] #68658[1], NFT (330981012169918607)Baku Ticket Stub #1942[1], NFT (335646646873608475)FTX Crypto Cup 2022 Key #1121[1], NFT (339401507111441815)Hungary Ticket Stub #551[1], NFT (417177143340121867)Singapore Ticket Stub #828[1], NFT (434512897090283347)Monaco Ticket Stub #399[1], NFT (441384534037990944)Mexico Ticket Stub #425[1], NFT (443210965426736652)FTX AU - we are here! #1581[1], NFT (452865624022883)[FTX EU - we are here #7559][1], NFT (467520439424042634)Monza Ticket Stub #1668[1], NFT (492693235927830882)The Hill by FTX #5125[1], NFT (500731091280272155)FTX AU - we are here! #2426[4][1], NFT (535211584612864161)Silverstone Ticket Stub #896[1], NFT (557159355085738314)Netherlands Ticket Stub #456[1], NIO-20210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-20210924[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0000001], SOL-PERP[0], SPELL[16.8], SPY-20210326[0], SRM[1.75848077], SRM_LOCKED[.3473325], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[16.8], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00077700], TRX-20201225[0], TRX-20210924[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210924[0], TSM-20201225[0], TSM-20210924[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[305.05], USDT[1.41497211], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191256 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.064285], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03350000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03350000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0330[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[31.61861574], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.51817647], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.94727], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.0402548], SRM_LOCKED[70.30359027], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002654], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNA[0], UNI-PERP[0], USD[7.60], USDT[40319.01029734], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191276 | | ALGO-PERP[0], APE[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0.88038264], DOGEBULL[1.02710149], DOGE-PERP[5917], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.8031988S], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GOL[57236284], LINK-PERP[0], LUNA2[6.25405820], LUNA2_LOCKED[14.59280247], LUNC-PERP[0], SHIT-PERP[0], SOL[2], TRX[0], USD[-135.54], USDT[505.47000003] | | |
| 00191277 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.04], BNB-PERP[0], BRZ[0.69603559], BTC[0.00004418], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0211[0], C98-PERP[0], DAI[100], DEFI-PERP[0], DOT-PERP[0], ETH[0.00077181], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00077181], FTT[25.14771685], FTT-PERP[0], LRC-PERP[0], LUNA2[0.79812853], LUNA2_LOCKED[1.86229991], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[33], TRX-PERP[0], TRYB[.00078], USD[185.41], USDT[507.07456525], USTC[112], XRP-PERP[0] | | |
| 00191280 | | 1INCH-20210326[0], ADABULL[0.00002216], ADA-PERP[0], AMPL[0.05769099], AMPL-PERP[0], ATLAS[9.7233], BNB[7.9476138], BNB-PERP[0], BTC[1.07765218], BTC-MOVE-20210121[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000953], BULLSHIT[.00008038], CREAM[.004], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE.451565], DOGE-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH[29.16537144], ETHBULL[0.00002404], ETHE[210.89456], ETH-PERP[0], ETHW[33.80592404], FTT[1.4451], FTT-PERP[0], LINA-PERP[0], PAXG-20210326[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.77380061], SRM_LOCKED[50.63057731], SXPBULL-PERP[0], TRX[.000777], USD[-1023.45], USDT[2.13754711], XAUT-PERP[0], XRPBULL[.00498143] | | |
| 00191290 | | ADABULL[14.7217942], BTC[0], ETHBULL[1.66487904], FTT[28.00151034], LUNA2[1.54400056], LUNA2_LOCKED[3.60266797], LUNC[4.97382619], USDT[1466.14331690] | | |
| 00191295 | | 1INCH-20210625[0], AAVE-20210625[0], BCH-20210625[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0601[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0801[0], BTC-MOVE-0824[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0929[0], BTC-MOVE-1005[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1022[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-103[0], BTC-MOVE-1107[0], BTC-MOVE-1122[0], BTC-MOVE-1222[0], BTC-MOVE-1228[0], ETH-1330[0], ETH-20210625[0], ETH-20210924[0], EUR[1946.00], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00582], LUNC-PERP[0], SOL-PERP[0], SUN[781.966], RAY-20210625[0], THETA-PERP[0], USD[107.19], USDT[19033.8602885S], USTC-PERP[0], XRP-20210625[0] | | |
| 00191299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGOBEAR[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ[0.00835496], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20201225[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00032333], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNG-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2022[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[08464], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM_LOCKED[.0005], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], USTC[.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00191309 | | ANC-PERP[0], APT[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0.65224928], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[2868], DOGE-PERP[0], EDGEBULL[3023.41024680], ETHBULL[9.50000000], ETH-PERP[0], ETHW[0], GAL-PERP[0], JASMY-PERP[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[5.36609794], MATICBULL[0], PRIVBULL[0], TONCOIN[0], TRXBULL[0], USD[0.00], USDT[0], USTC-PERP[0], XLMBULL[0] | | |
| 00191314 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007342], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[148.19931344], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KILLY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.30384811], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.207.79337955], SOL-PERP[0], SRM[.12457866], SRM_LOCKED[4735736], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191315 | | AUD[-3.84], AUDIO[.00000001], BNB[0], BTC[0.00095509], BTC-20200626[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], DRGN-PERP[0], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], FTT[0], OIL-100-20200427[0], SRM[4.49848268], SRM_LOCKED[17.10151732], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-20210225[0], YFI-PERP[0] | | |
| 00191349 | | USD[0.73], USDT[0.00399049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0000055], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.000045], BLT[.2847931], BNB[.00000001], BNB-PERP[0], BTC[0.03775986], BTC-2021026[0], BTC-2021062S[0], BTC-MOVE-0130[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200826[0], BTC-MOVE-20200829[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20200912[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20210615[0], BTC-MOVE-20210626[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.41511786], ETH-PERP[0], ETHW[0.60811785], FIDA[.0688495?], FIDA_LOCKED[.22816704], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[159.78665696], FTT-PERP[0], GBTC[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IND[67.94], INDI_ICO_TICKET[2], IP[6168], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00081968], LUNA2_LOCKED[0.00191027], LUNC[178.27128855], LUNC-PERP[0], MANA-PERP[0], MAPS[22], MAPS-PERP[0], MATIC[1.1657], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT[308336703891924775S/Monza Ticket Stub #1788][1], NFT[318319194850222083/FTX AU - we are here! #1766][1], NFT[438922520341141553/FTX Crypto Cup 2022 Key #18949][1], NFT[531138624514450382/The Hill by FTX #3101][1], OKB-PERP[0], OXY[?], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00886501], SOL-2021026[0], SOL-PERP[0], SRM[15.56242357], SRM_LOCKED[.42881131], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPLOSE[0], TRUMPPEBWIN[10], TRX[.000114], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.03398355], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.78], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191373 | | ALGO-PERP[0], BNB-2020062G[0], BNB[.06367161], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200411[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200422[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-PERP[0], ETH[2.08125155], ETH-PERP[0], ETHW[2.08037744], FTT[25], LINK-PERP[0], SRM[.08423048], SRM_LOCKED[.59286018], SXP-2020092S[0], SXPBULL[.0], TRYB-2020062G[0], TRYB-PERP[0], USD[51.93] | Yes | |
| 00191374 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.10655252], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA_LOCKED[0.00000001], LUNC[.00189575], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[1.55], SOL-PERP[0], SRM[.01533081], SRM_LOCKED[.07889339], TRX[.000021], TRX-PERP[0], USD[8783.39], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 00191388 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.06686241], OIL-100-20200525[0], SRM[37.53513288], SRM_LOCKED[342.59442981], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00191392 | | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.04990187], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HKD[0.00], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[24.85866467], SRM_LOCKED[848.83375322], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[8738.60], USDT[0.00000001], USTC[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191412 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.84531755], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000006], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0222[0], BTC-MOVE-0305[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-20211231[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY-0930[0], SRM[1.266234], SRM_LOCKED[438.8767154], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00233310], TRX-PERP[0], TSLA-20211231[0], UNI-20201026[0], UNI-PERP[0], USD[10369.46], USDT[0.00000004], USTC-PERP[0], WBTC[0] | Yes | |
| 00191415 | | BNB[0], BVOL[0], ETH[0.00000001], ETHW[.02737718], FIDA[.14065326], FIDA_LOCKED[3.97997375], FTT[150.50015253], MATIC[0], NFT[295883149172162343/FTX EU - we are here! #123876][1], NFT[309564112343081818/Singapore Ticket Stub #930][1], NFT[323000289749855664/FTX AU - we are here! #37965][1], NFT[330101284938394627/FTX EU - we are here! #123764][1], NFT[347406245961885591/FTX EU - we are here! #413][1], NFT[360604289027445483/FTX AU - we are here! #413][1], NFT[370298776017240401/Mexico Ticket Stub #997][1], NFT[388908358100864635/FTX AU - we are here! #419][1], NFT[405990966281522551/Hungary Ticket Stub #1012][1], NFT[423752753204841175/France Ticket Stub #1558][1], NFT[447966215962509868/Belgium Ticket Stub #1476][1], NFT[472729120284493031/FTX EU - we are here! #123916][1], NFT[476905937560733207/3/Singapore Ticket Stub #1922][1], NFT[478659865628632367/FTX Crypto Cup 2022 Key #1871][1], NFT[479665440376687070/The Hill by FTX #2523][1], NFT[493804601986987836/Hungary Ticket Stub #1055][1], NFT[512896545775944467/Monaco Ticket Stub #454][1], NFT[521589650105284819/Baku Ticket Stub #651][1], NFT[526339287439227635/Monza Ticket Stub #450][1], NFT[535487321307470247/FTX EU - we are here! #130402][1], NFT[545450572767725979/FTX EU - we are here! #130400][1], NFT[552986706274835595/Japan Ticket Stub #1112][1], NFT[561067122271733186/Austin Ticket Stub #397][1], SRM[152.12687148], SRM_LOCKED[1823.97190894], USD[51.76], USDT[0.00000001], XRP[0] | | |
| 00191421 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20201225[0], BCHA[.0004101], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00018601], BTC-20201406[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COPE[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFIYJLD-PERP[0], DEFLY[0], DGB-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06318280], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.95022936], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.65669080], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI[0.00000001], UNI-PERP[0], UNISWAPALD[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191437 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00131137], LUNA2_LOCKED[0.00305988], LUNC-PERP[0], TRX[.000034], TSLAPRE-0930[0], USD[0.38], USDT[5017.76896477], USTC[.185632], USTC-PERP[0] | | |
| 00191443 | | AAVE[2.004337], BTC[0.50094180], DAI[.02915905], EUR[190.87], FTT[.07966408], LUNA2[0.00670670], LUNA2_LOCKED[0.01564898], SOL[.00534429], SRM[51.1339783], SRM_LOCKED[83732794], USD[1328.79], USDT[319.57340104], USTC[.949367] | | |
| 00191448 | | AAVE[0], BNB[0], BTC[0.00012177], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.49711286], GODS[.0904225], LINK[0.00000001], LUNC-PERP[0], RAY[.97684516], RUNE[0], SOL[.00547266], SOL-PERP[0], SRM[18.03274082], SRM_LOCKED[88.79967909], USD[0.00], USDT[0.00000001] | | |
| 00191454 | | ADABEAR[13995593.35803575], ALGOBEAR[1035798144.5], ALGOBULL[33.4263], BALBEAR[3331.9], BEAR[454.1151], BNBBEAR[1610155767.5], BTC[.99987763], BULL[29.99490754], DOGE[3], DOGEBEAR[202195310.08126859], EOSBEAR[5300], EOSBULL[10.091923], ETCBULL[199962.815], ETHBEAR[2551795293.43], ETHBULL[99.98338251], KNCBULL[.00019981], LINKBEAR[524078163.32768], LUNA[3.77451664], LUNC-PERP[0], MATIC[3.77451664], USDT[0.00000002], VETBEAR[2560] | | |
| 00191455 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ABNB-0624[0], ADABULL[0.00000002], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000002], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], AMC-PERP[0], APE-20210625[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000002], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHBEAR[0], BCHBULL[0.00000001], BCH-PERP[0], BIT-PERP[0], BNBBULL[1.20], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], BTT-PERP[0], BULL[0.00000002], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBEAR[0.00000002], DEFI-PERP[0], DENT-PERP[0], DKNG-0624[0], DMG[0], DMGBULL[1069.31505001], DODO-PERP[0], DOGEBEAR[2021[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT[0.09839400], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETC[0.16-0624[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08291448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LTC-PERP[0], LTCBEAR[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA[0.00000020], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[.07255521], LUNC-PERP[0], MAPS[0], MATICBULL[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER[0], MKRBEAR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYG-20211231[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000002], UNISWAP-PERP[0], USD[0.00], USDT[193.80619614], VETBULL[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRPBULL[0.00000002], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00191470 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.10179118], SRM_LOCKED[.07550418], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.83], USDT[0.38559659], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0065328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191473 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMZN-0325[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00003601], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210611[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[7.43500322], ETH-PERP[0], ETHW[0.46000322], EXCH-PERP[0], FLOW-PERP[0], FTT[1000.04890870], FTT-PERP[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT-20210326[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20210326[0], NFLX-20210624[0], NFLX-20211231[0], OP-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-06[24[0], SPY-1230[0], SQ-20210924[0], SQ-20211231[0], SRM[13.10273552], SRM_LOCKED[218.71631487], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20210626[0], TSLA-20210924[0], TWTR-20210326[0], TWTR-20210625[0], TWTR-20210924[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[199001.02], USO-20210625[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191493 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], ETC-PERP[0], ETH-00303[0], ETH[1.06599999], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[0.04325459], FTT-PERP[0], GMT-PERP[0], GUP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[37.73096175], LUNA2_LOCKED[88.03891074], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[42.34625796], SRM_LOCKED[167.63371195], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], TRX[.000014], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.60], USDT[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00191512 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00019735], BTC-20210625[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00016857], ETH-PERP[0], ETHW[0.00023857], FTT[525.53735814], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[.01025], SRM[10.51325299], SRM_LOCKED[380.67741], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[1120699.72], USDT[1.00847673] | | |
| 00191531 | | ALT-PERP[0], AMPL-PERP[0], APE[2.49896], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC-HASH-2021Q1[0], BTC-HASH-2021Q1[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0719[0], BTC-MOVE-1024[0], BTC-MOVE-1028[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200588[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-WK-20200611[0], BTC-MOVE-WK-20201028[0], BTC-MOVE-WK-20201029[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0512[0], BTC-MOVE-WK-0523[0], BTC-MOVE-WK-0524[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0715[0], BTC-MOVE-0712[0], BTC-MOVE-0717[0], BTC-MOVE-1024[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23373255], LUNA2_LOCKED[0.54551595], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MPL[X] 973[0], OIL100-20200427[0], OIL100-20200525[0], PEOPLE-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.45141704], TRX-PERP[0], UNI-PERP[0], USD[95.22], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191532 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200507[0], BTC-MOVE-20200709[0], BTC-MOVE-20201202[0], BTC-MOVE-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00106676], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.88807876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[0.02424448], SRM_LOCKED[3.282628], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191553 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.02117888], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005997], BTC-20200626[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200602[0], BTC-MOVE-20200610[0], BTC-MOVE-20200617[0], BTC-PERP[0], BVOL[0.00002848], BTC-MOVE-20200505[0], BTC-MOVE-WK-20200501[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESEPLIT-20200609[0], DYDX-PERP[0], ETH[0.00081446], ETH-PERP[0], ETHW[0.00081446], GRT-PERP[0], IBVOL[0], KNC-PERP[0], LINK-PERP[0], LTC-20200525[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[1.878305], SOL-PERP[0], SRM[2.96572543], SRM_LOCKED[0.1330633], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1211.44], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00191557 | | FTT[0], PAXG[0], SRM[.05205445], SRM_LOCKED[.44439761], USD[0.00], USDT[0], XAUT[0] | | |
| 00191588 | | ADABULL[0.14750287], AGLD[0], AUDIO[.973519], BALBULL[746.29044522], BCHBULL[6831.49185958], BNBBULL[0.00000286], BTC[0], BTC-PERP[0], BULL[1.56300198], DAI[3.9], DEFIBULL[275.69999460], DEFI-PERP[0], DOGE[0.60031768], EOSBULL[128512.8694219], ETH[0], ETHBEAR[0100000000], ETHBULL[0.97989971], ETH-PERP[0], ETHW[0.00000000], FIL-PERP[0], FTT[26.30679461], GRTBULL[46440.32344688], HNT[11.18221021], HOT-PERP[0], IOTA-PERP[0], LINKBULL[3247.72475155], LTCBULL[1959.18876861], LUNC-PERP[0], MATIC[7.17627718], MATICBULL[254.72650219], MKRBULL[1.04937530], SUSHIBULL[138433742.97919128], THETABULL[3.00053346], TRXBULL[0.99645364], UBXT[4.28779], UBXT_LOCKED[5.79755354], UNISWAPBULL[1.20], USD[1708.37], USDT[0.34980902], VETBULL[0], XLMBULL[0], XRPBULL[0640], XTZBULL[0.77647242], ZECBULL[0] | | |
| 00191608 | | 1INCH-PERP[0], ATOM-0325[0], AVAX0.02696515], AVAX-PERP[0], BAO-PERP[0], BNB[0.00912305], BTC[4.25070631], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[.6865285], DAI[0], DEFI-PERP[0], DYDX[.04719645], ETH[58.42033438], ETH-PERP[-0.62800000], ETHW[0.00062715], FTM[.86030925], FTT[0.08119689], FTT-PERP[0], LDO[.4835325], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SNX[26.40696723], SOL-PERP[0], SPELL-PERP[0], SRM[1.46956183], SRM_LOCKED[43.53043817], STETH[0.64603025], USD[1203.76], USDT[0.00636809], USTC[31118.679194], USTC-PERP[0] | | |
| 00191617 | | AAPL[0], ABNB[0], ATOM[0], BTC[0], BTC-20200327[0], BTC-20200626[0], COMP[.00000001], DAI[0], ETH[0], FB[0], FTT[0], RUNE[0], SOL[0], SRM[3.11134018], SRM_LOCKED[36.04964295], STETH[0], TSM[0], UNI[1438.82467168], USD[6908.38], USDT[0] | | |
| 00191629 | | ADA-PERP[0], ATLAS[9.6], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[9.998], ETH[0.00033906], ETHW[0.00033906], FTT[193.35193006], FTT-PERP[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SRM[102.52066843], SRM_LOCKED[2.06852113], SRM-PERP[0], SUSHI[0], TRX[.000006], USD[0.00], USD[6988.78369886] | | |
| 00191644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210125[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COMP-PERP[0], DOGE[10], DOT-PERP[0], EOS-PERP[0], ETH-20200625[0], ETH-20210225[0], ETH-PERP[0], ETHW[9.99829000], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2018.23451891], SRM_LOCKED[6165650.65500305], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[43.05], USDT[523.48546360], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191645 | | BALBULL[0], BTC[0], DOGEBEAR[70.9858], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.001], SHIB[0], SUSHI[0], USD[0.06], USDT[0] | | |
| 00191651 | | ATLAS[4715.26], BTC[0.00481882], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[845.50906197], FTT-PERP[0], GRT-20210924[0], JOE[0], LUNC-PERP[0], MOB[2030.01792], NFT[466261263548773795/FTX EU – we are here! #280208][1], NFT[568803623529172788/FTX EU – we are here! #280213][1], POLIS[47.2], RAY[.00409], SRM[19.23222299], SRM_LOCKED[560.55328568], TRX[.001039], USD[2604.70], USDT[193.55687164] | | |
| 00191661 | | ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ATOM[0], AURY[500.9], BAL-PERP[0], BNB-20200625[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-0411[0], BTC-MOVE-20200725[0], BTC-MOVE-20201123[0], BTC-MOVE-20201121[0], BTC-MOVE-20210326[0], BTC-MOVE-20210924[0], BTC-MOVE-20210924[0], BTC-MOVE-20210924[0], BTC-PERP[0], DEFIBULL[0], DYDX[2.36.9], ETH-PERP[0], EUR[0.00], FIDA[10226972], FIDA_LOCKED[19.53351991], FTT[617.45846264], GMT-PERP[0], H8B[447.7307006], KNC-PERP[0], LINK-20210924[0], LINK[53.09578], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00003606], LUNA2_PERP[0], MATIC[0.00010240], OMG[.0204965], SNX[1333], SOL[1.3], SRM-PERP[0], SXP-20200125[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[322.20010225], YFI-PERP[0] | | |
| 00191667 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.05356699], LUNA2_LOCKED[0.12498966], LUNC[11664.326668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191669 | | BTC[0], COMP[.00000001], ETH[0], ETH-PERP[0], FTT[0.22252736], SRM[16.40267532], SRM_LOCKED[88.78416938], SUSHI[.00000001], USD[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191673 | | AAVE[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-MOVE-20200326[0], BTC-MOVE-20210609[0], BTC-PERP[0], BVOL[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-20211231[0], DSS[0.00000002], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00995430], FTT-PERP[0], GMT-PERP[0], HNM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (477423396404701963/FTX Swag Pack #746)[1], NFT (572956541563147104/#0001 test)[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[69.42236044], SRM_LOCKED[298.25316824], STORJ-PERP[0], SUSHI[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00191676 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08807770], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0073391], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00191688 | | 1INCH-PERP[0], AAVE[.008062], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM0.0854400], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.22], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[24.57359833], SOL-PERP[0], SRM[58163266], SRM_LOCKED[2.4357956], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00191696 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20200626[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20200322[0], BTC-MOVE-20200325[0], BTC-MOVE-20200317[0], BTC-MOVE-20200606[0], BTC-MOVE-20200612[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20200925[0], LEND-PERP[0], LEO-PERP[0], LINK-20200925[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (316448685223031057/Beguin Ticket Stub #1343)[1], NFT (380350430264292349/The Hill by FTX #23756)[1], NFT (434866557934164895/FTX EU – we are here! #213638)[1], NFT (43699623060129190474/FTX EU – we are here! #54185)[1], NFT (442944920490451896/FTX AU – we are here! #3813)[1], NFT (446650090354854689/FTX AU – we are here! #3810)[1], NFT (469352731072830639/FTX EU – we are here! #213652)[1], NFT (492976020868021780/FTX EU – we are here! #213584)[1], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03205567], SRM_LOCKED[91.01142008], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200926[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[31.03], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[63.64], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00191700 | | ALGO-PERP[0], APE-PERP[0], APT[.98005], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00008456], ETH-PERP[0], ETH-W[0.00008456], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.01610213], LUNA2_LOCKED[0.03757164], LUNC[3506.27343295], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2216.38], WAVES-PERP[0] | | |
| 00191710 | | BTC-MOVE-20200319[0], BTC-MOVE-20200606[0], BTC-MOVE-20200Q4[0], BTC-MOVE-WK-20200Q4[0], ETH-PERP[0], SRM[6.76581464], SRM_LOCKED[42.71418536], USD[0.00] | | |
| 00191729 | | AVAX[0.19315167], BLT[.289561S], BTC[4.95973172], CRO[4.56692318], DFL[1], EDEN[.04491975], ETH[0], FTM[179.51492579], FTT[25.13275794], GENE[.0437875], ICP-PERP[0], LUNA2[0.00003652], LUNA2_LOCKED[0.00008523], LUNC[7.95442062], NFT (392248937964447668/FTX EU – we are here! #199865)[1], NFT (478892639028519972/FTX EU – we are here! #199890)[1], NFT (520462649412750616B/FTX EU – we are here! #199593)[1], OMG-PERP[0], ORCA[.06585547], OXY[1.335], SOL[0.00824439], SPELL-PERP[0], SRM[39.19063166], SRM_LOCKED[174.19128175], STEP[.093254], TRX[.000011], USD[64.88], USDT[0.00447000] | | |
| 00191730 | | LUNA24.01150277], LUNA2_LOCKED[9.36017313], LUNC[873513.174742], USD[0.00], USDT[0.00000181] | | |
| 00191747 | | APE[.04288], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[-1.5], ETHW[.01], FTT-PERP[0], GMT[.9004], GMT-PERP[0], LUNA2[140.9253438], LUNA2_LOCKED[328.8258023], LUNC[.000728], MOB-PERP[0], NFT (324960439532892034/FTX EU – we are here! #124231)[1], NFT (508510036863485075/FTX EU – we are here! #123905)[1], NFT (509079342536972764/FTX EU – we are here! #124692)[1], OKB-PERP[0], TRX[.000012], USD[2947.16], USDT[115.97115278] | | |
| 00191749 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2.07920792], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GOP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.62996979], LUNA2_LOCKED[1.46992953], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.039352], SXP-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USDT[314.22134957], WAVES-PERP[0], XRP-PERP[0] | | |
| 00191750 | | FIDA[.42040164], FIDA_LOCKED[.96743576], SOL[.00000001], SRM[0.03290612], SRM_LOCKED[.13710766], USD[0.00] | | |
| 00191754 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00080855], ETH-PERP[0], ETHW[0.00080855], FIDA[.59581926], FIDA_LOCKED[.46766444], FTM[.1862], FTM-PERP[0], FTT[25.02057885], GMT-PERP[0], KIN[399962.095], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.11049247], LUNC-PERP[0], MATIC-PERP[0], NFT (308601572365503353/FTX AU – we are here! #963)[1], NFT (314225913093636645/FTX EU – we are here! #258440)[1], NFT (354049258117798104/FTX EU – we are here! #137632)[1], NFT (510267409298514151/FTX AU – we are here! #964)[1], NFT (548615687613681669/FTX EU – we are here! #258432)[1], OXY[.93817875], RAY[.113132], RAY-PERP[0], SKL[.60768325], SOL-PERP[0], TRX[.019164825], USD[1.84], USDT[0.37273640], ZIL-PERP[0] | | |
| 00191773 | | ETH[.158], ETHW[.158], FTT[.089135], MATH[.08345], SRM[15.0229706], SRM_LOCKED[56.9770294], STG[1261.9884], USD[0.20], USDT[0.00539215] | | |
| 00191782 | | 1INCH-PERP[0], AAVE-20210024[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.01292686], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004587], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-20211002[0], BTC-MOVE-20211020[0], BTC-MOVE-20211020[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00676436], EUR[147.73], EXCH-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00842609], FTT-PERP[0], FXS-PERP[0], ICP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20210925[0], MID-PERP[0], NEO-PERP[0], OMG-20210925[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[206.42528168], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.0747345], SRM_LOCKED[.38549439], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[14993.76], USDT[0.01440890], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00191789 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KIN[.00000001], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC[0], LUNA2[0.01445300], LUNA2_LOCKED[0.03372591], LUNC[147.3833749], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00191791 | | AXS-PERP[0], BAL[.00945066], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[883.404], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.01933408], LUNA2_LOCKED[0.04511286], LUNC[4210.03813685], LUNC-PERP[0], SAND-PERP[0], SRM[1], TRX-PERP[0], USD[0.00], USDT[0.19885378] | | |
| 00191795 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006723], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00015407], LUNA2_LOCKED[0.0035950], LUNC[33.55], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[31263.000002], USD[0.00], USDT[1209.16169867], XRP-PERP[0], YFI-PERP[0] | | |
| 00191796 | | ETH[0], ETHW[4.41068877], FTT[1221.49627907], NFT (343028122616275739/FTX AU – we are here! #44250)[1], NFT (519801763516696145/FTX AU – we are here! #20100)[1], SOL[0], SRM[89.20665928], SRM_LOCKED[501.80624983], USD[4.62] | | |
| 00191797 | | ASD-PERP[0], ETH-20210625[0], FTT[.09952], SRM[.38702351], SRM_LOCKED[5.61297649], USD[127.69], USDT[10.44848094] | | |
| 00191801 | | BCH[0], BNB[0], BNB-PERP[0], BTC[20.00000960], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.000015], COMP-20211231[0], COMP-PERP[0], ENJ[.2484615], ENJ-PERP[0], ETH[0.00000005], ETH-0624[0], ETH-PERP[0], ETHW[0.00018149], EUR[0.00], FTT[150.00007], QTUM-PERP[0], SOL[0.00474863], SRM[1.34705893], SRM_LOCKED[297.05294107], TRX[0], USD[0.00], USDT[0.00770000], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00191805 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0041271], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004695], BTC-MOVE-20200512[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.03137626], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[.0], ETH-PERP[0], ETHW[.00019171], FLOW-PERP[0], FTT[0.00572983], FTT-PERP[0], GALA-PERP[0], KNCBULL[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.18011859], LUNA2_LOCKED[25.9028836], LUNC[2433433.03997129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.49], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00191825 | | BCH-20201225[0], BCH-PERP[0], BIT[.00000001], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00543719], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-PERP[0], SRM[.98401249], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[1752.98410000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00191828 | | LUA[.00000001], LUNA2[0.00290904], LUNA2_LOCKED[0.00678778], LUNC[.0016656], TRX[.554619], USD[0.09], USDT[0.08194621] | | |
| 00191871 | | AXS-PERP[0], BTC[0.00000001], ETH[.00000001], FTT[0.00215467], LINK[0.01436496], LINK-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00027755], SRM_LOCKED[0.06063], UNI-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00191874 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00039950], CAKE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.23700137], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRYB[274], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00191898 | | ADABULL[10.2], ALGOBEAR[4696710], ALGOBULL[157298.161], ALTBULL[37], ADABEAR[99930], ASDBULL[.0866242], BCHBULL[28.500571], BEAR[460.27476], BNBBEAR[09223], BSVBULL[1428.38659], BSV-PERP[0], BULL[.00002057], COMPBULL[9.88868], DOGEBEAR[1998600], EOSBULL[8.69618887], EOS-PERP[0], ETHBEAR[2248517.6939], FTT[93], LTC[.00317], LTCBULL[4.999458], LUNA2[0], LUNC[11.11888486], MATICBEAR[527630463.1], MATICBULL[14.00023], SHIB[97270], SUSHIBEAR[208684], SUSHIBULL[7.3], TOMOBEAR[611027562.363], TOMOBULL[2268.3528], UNISWAPBULL[138.9874], USD[20.81], USDT[30.00], USTC[205.9862], XRP[45661], XRPBULL[14.705778], XTZBEAR[.019986] | | |
| 00191905 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEMSENATE[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LTO-PERP[0], LUNA2[0.60172251], LUNA2_LOCKED[48.07068587], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NPXS-PERP[0], OIL-100-20200525[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TRX-PERP[16946], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1282.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[300.00] |
| 00191915 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000006], BTC-20210326[0], BTC-MOVE-20200318[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200320[0], BTC-MOVE-WK-20200327[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000088], BVOL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.00203001], DOGEBEAR202[0], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0.00000842], ETH-PERP[0], GALA-PERP[0], IBVOL[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00164032], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | FTM[4999.231217] |
| 00191925 | | ALPHA[.362], APE[.062], ATOM[.0905], AVAX[90.02559709], COPE[.924], DYDX[70.287346], ETH[.00016745], ETHW[.00016745], FTM[4999.74868796], FTT[.0792792], GRT[.7], LUNA2[8.84543478], LUNA2_LOCKED[20.63934784], LUNC[28.494585], MATIC[0.99833573], OXY[.98], RUNE[1699.871], SOL[228.91694723], SRM[.2954943S], SRM_LOCKED[21845125], UNI[0.07746176], USD[4693.19], USDT[1.887708], XRP[.64093] | | |
| 00191950 | | BNB[.003], BTC[0.00002017], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], LUNA2[8.52777991], LUNA2_LOCKED[19.89815313], USD[0.15] | | |
| 00191954 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008104], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01516621], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00191965 | | AAVE[2088.75041220], AAVE-PERP[-2050], ADA-PERP[0], ALGO[13987.83849087], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[36150.7229], ATOM[621.81702011], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06285340], AVAX-PERP[0], AXS[84.19706037], AXS-PERP[0], BAL-PERP[0], BAND[4197.80680245], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210326[0], BNB[640.44031438], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTCX-PERP[0], BTCZ.96035159], BTC-PERP[-0.52249999], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.30237690], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[62.19693542], ETH-PERP[0], ETHW[76.40457531], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[17540.48345442], FTM-PERP[0], FTT[710.04367671], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTD.03002742], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.04193164], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.04918250], LUNA2_LOCKED[0.11475917], LUNA2-PERP[0], LUNC[4950.04950000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[168631.16762057], MATIC-PERP[0], MKR-PERP[0], MNGO[29400.1981], MTL-PERP[0], NEAR[1382.721554], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[10000.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1508.07270141], SOL-PERP[0], SRM[14.83261392], SRM_LOCKED[4918.79849001], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00483764], TRX-PERP[0], UNI[462.61926994], UNI-PERP[0], USD[3418235.13], USDT-0325[0], USDT-0642[0], USDT-0930[0], USDT-1230[0], USDT-20200626[0], USDT-20200925[0], USDT[26962.44248797], USDT-PERP[0], USTC[0.49375620], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[613.312266], BAND[3200.064], BTC[.51021], DOT[1228.383399], ETH[62.147957], FTM[17467.34934], MATIC[5140.1028], SOL[1294.81472332], TRX[.003238], USD[2803825.00] |
| 00191968 | | AGLD[4926.07216], BTC[0.00000001], DYDX[.00000001], ETH[0], FTT[750.08857032], NFT [413973194928428775/FTX AU - we are here! #35427][1], NFT [478296705521197984/FTX AU - we are here! #50885][1], NFT [509320727731099932/The Hill by FTX #13754][1], SRM[95.08704114], SRM_LOCKED[650.18726831], SUSHI[.01], TRX[0.00005], USD[43291.76], USDT[0.00410644], XRP[1.291358] | | |
| 00191990 | | ADA-PERP[0], ALGOBULL[32.24], BCHBULL[.007207], BSVBULL[.8768], BSV-PERP[0], EOSBULL[.08691], ETH[.00000001], ETHBULL[0.00007202], ETH-PERP[0], LUNA2[0.00017025], LUNA2_LOCKED[0.00039725], LUNC[37.072584], USD[0.00], XRPBULL[.00049788], XRP-PERP[0] | | |
| 00191991 | | ALGOBULL[7095517.91], APT[7], ATOM[16.7967408], BCH[0], BNBBULL[0.00877404], BTC[0.00007878], BTC-PERP[0], BULL[0.15164887], ETH[0.02100001], ETHBULL[0], ETH-PERP[0], ETHW[0.00025827], FIDA[.50104], FTT[9.74771585], GRTBULL[35.37598292], LINKBULL[41.85705807], LTCBULL[156.0939402], LUNA2[0.06598699], LUNA2_LOCKED[0.15399765], LUNC[14371.42], MATH[.0908628], MATIC[115], MATICBULL[66048.76928538], OXY[.512692], RAY[.316397], SRM[11.11253789], SRM_LOCKED[1.04227491], SWEAT[3], SXPBULL[876.33661700], TOMOBULL[2018.62842], TRX[.000028], USD[0.22], USDT[0.00005454], XRP[225], XRPBULL[376509.83302265] | | |
| 00191997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20200925[0], BNB-20200925[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], COPE[.16705], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], RAY[0.20448115], RAY-PERP[0], ROOK-PERP[0], SOL-20200925[0], SUSHI-PERP[0], TRX[0.02660256], USDT[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00191998 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192001 | | ADABEAR[.00530707], ADABULL[0.00046488], ALGOBEAR[.0280848], ALGOBULL[15.95015], ALTBEAR[0.00052387], ALTBULL[0.03775573], ASDBEAR[0.00189160], ATOMBEAR[0.00016694], ATOMBULL[0.00084904], AVAX[12.89406155], BCHBEAR[0.01592947], BCHBULL[.06958895], BEAR[25.52347815], BNBBEAR[.09948795], BNBBULL[.00082976], BSVBEAR[1.051971], BSVBULL[1.9173456], BTC[0.16940066], BULL[0.00080931], CHZBEAR[0.00028896], DOGEBEAR[9.09074315], EOSBULL[1.30355531], ETCBEAR[.05759555], ETCBULL[0.00673713], ETH[1.23600618], ETHBEAR[26.22632025], ETHBULL[0.00081431], ETHW[1.23600618], FTT[155.07685444], HT[0], HTBEAR[1.03485984], HTBULL[0.00045700], LTCBEAR[0.00481346], LTCBULL[.34102099], MATICBEAR[.14453], MATICBULL[.01844141], OKBBEAR[.0091754], PRVBEAR[0.00070371], SRM[1.00000001], SRM_LOCKED[0.79573052], TOMOBEAR[2.2886125], TOMOBULL[.0445337], TRXBEAR[.054585], TRXBULL[0.24411665], USD[0.00], USD[0283.20596587], XRPBEAR[0.00605087], XRPBULL[.1011707], XTZBEAR[0.00008995], XTZBULL[0.00258676] | | |
| 00192010 | | AVAX[1295.412731], BTC[0.67688049], LUNA2[0.40511851], LUNA2_LOCKED[2.2786019], LUNC[2265735.719644], TRYB[99.39987819], USD[15050.53], USDT[57.29318131] | | TRYB[85.81125] |
| 00192025 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALT-20211231[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00041795], BTC-20200626[0], BTC-20210924[0], BTC-MOVE-0325[0], BTC-MOVE-20200326[0], BTC-MOVE-20200327[0], BTC-MOVE-20200428[0], BTC-MOVE-20200901[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[.443], DOGE-PERP[0], ETH[.00016741], ETHW[.00016741], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78925], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01845225], LUNA2_LOCKED[0.02640456], LUNA2_LOCKED[0.05846425], LUNC[0.00120226], LUNC-PERP[0], MATIC[28.58421], MATIC[0.86229], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00040948], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], UNI[0.16], USD[0.84150989], USTC[.173985], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192037 | | ATLAS[0], FTT[0.09623193], LUNA2[0], LUNA2_LOCKED[1.52847082], USD[1.90], USDT[0] | Yes | |
| 00192047 | | ETHW[.000936], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], TRUMP[0], TRUMPFEBWIN[23470.2008], USD[0.01], USDT[0] | | |
| 00192079 | | AAVE[2031.92566208], ALGO[753622.25008], AVAX[2253.32143056], AVAX-PERP[0], AXS[7457.65644498], BTC[54.51843963], BTC-PERP[0], COMP[877.81471619], DOGE[253471.59927237], DOT[15179.07126965], ETH[310.00513410], ETHW[2497.04304246], FTM[353194.98286979], FTT[.05071027], GALA[1180910], GRT[1509572.06612868], LINK[1351.80663441], LTC[281.97288830], LUNA2_LOCKED[0.00000004], MANA[4532.03277], MATIC[118952.73263634], NEAR[24100.5], RAY[3996.79909826], SAND[9966], SHIB[89120000000], SOL[18222.06354307], SRM[2580.70712943], SRM_LOCKED[353.01432019], TLM[450557], TRX[.000781], UNI[9006.06921912], USD[-1745.79], USDT[0.01103436], XRP[238121.98565261] | | SOL[.00516921] |
| 00192082 | | BEAR[2.81], BTC-PERP[0], FTT[0.02391859], SOL[0], SRM[.08742012], SRM_LOCKED[.57605322], USD[0.91], USDT[0] | | |
| 00192096 | | AUDIO[.0005], BTC[.00007445], CEL-0930[0], FTT[750], SRM[3.67524983], SRM_LOCKED[61.24475017], TRX[.001189], USD[0.00], USDT[0.06000000] | | |
| 00192098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00892950], BNB-PERP[0], BTC[0.00003301], BTC-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.87], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SRM[.014043], SRM_LOCKED[.0582621], SRM-PERP[0], STG[.78000001], STG-PERP[0], STOR[0], STORJ-PERP[0], TRX[124500.000044], TRX-PERP[0], USD[2.77], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192101 | | ADABULL[0], ALGOBULL[24257027.2], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050[0], BTC-MOVE-2020051[0], BTC-MOVE-2020100[0], BTC-MOVE-20200512[0], BTC-MOVE-2020051[0], BTC-MOVE-2020054[0], BTC-MOVE-20200515[0], LINKBULL[0.00000004], LINKBULL[0.00000004], LINKBULL[0], LINK-PERP[0], LUNA2[0.13777478], LUNA2_LOCKED[0.32147450], LUNC[33002.75], MKRBULL[0], OKBBULL[1.04916], SNX-PERP[0], SUSHIBULL[0.00000001], SXPBULL[1.10000.90000000], SXP-PERP[0], THETABULL[0.00009034], TRX[.610607], USD[0.06], USDT[0.00000001], VETBULL[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[20285.77532399], XRP[185], XRPBEAR[508], XRPBULL[15760000.87893790], XRP-PERP[0], YFI-PERP[0] | | |
| 00192109 | | BTC-20210924[0], BTC-20211231[0], BTC[60.00005272], BTC-PERP[-59.67859999], ETH-20211231[0], ETH[5800.00108494], ETH-PERP[-555.50399999], ETHW[0], FTT[1500.22587869], SOL[20000.01930192], SOL-20211231[0], SOL-PERP[-19915.61], SRM[45.86526714], SRM_LOCKED[449.45944348], USD[2277068.30] | | |
| 00192115 | | BTC[0], ETH[0], FTT[0], TRX[.000115], TRYB[0.22417508], TRYB-PERP[0], USD[0.11], USDT[0.49789946] | | |
| 00192117 | | ALGO-PERP[0], AMPL[0.05831764], BAO[514.2], BSVBEAR[1], BTC-MOVE-2020050[0], BTC-MOVE-2020051[0], COMP[1.4376], DMG[.04317], DOGEBEAR2021[.0006], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.04807], LUNA2[7.06440027], LUNA2_LOCKED[16.48360065], LUNC[.005582], LUNC-PERP[0], SXP-PERP[0], TRX[3662.2674], TRX-PERP[0], UBXT[.5035], USD[0.00], USDT[1.07325976], USTC[1000] | | |
| 00192129 | | AVAX[.096789], BNB[.0095877], BTC[0.00008790], DOGE[137.97416], DOT[.094281], ETH[.08276022], ETHW[.05280221], FTT[0.10716519], LINK[.099639], LTC[.01], LUNA2[0.00268426], LUNA2_LOCKED[0.00620329], MATIC[.99981], SOL[.0095554], TRX[.04734], UNI[.027713], USD[204.42], USDT[0.00000001], XRP[1] | | |
| 00192141 | | BTC[0], BTC-2020925[0], BTC-20201225[0], BTC-2021036[0], BTC-2021036[0], BTC-2021046[0], ETH-2020122[0], ETH-2021062[0], ETH-2021092[0], ETH-PERP[0], FTT[.04532], SRM[1631.99174685], SRM_LOCKED[6204.00825315], USD[467.84] | | |
| 00192148 | | AKRO[2], BAO[2], DOGEBEAR2021[.072393], DOGEBULL[581.54140086], EUR[0.00], KIN[4], LUNA2[0.00250073], LUNA2_LOCKED[0.00583504], LUNC[.54], TOMOBEAR[.3], USD[0.00], USDT[0] | Yes | |
| 00192149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.05803233], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201026[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR20210.00331162], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01906046], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01515846], SRM_LOCKED[.05776546], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00003312], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192153 | | AAVE-PERP[0], ALPHA-PERP[0], DEFI-PERP[0], DOT-20210326[0], FTT[514.77913282], FTT-PERP[0], HOLY-PERP[0], SOL[0], SRM[34.95682036], SRM_LOCKED[226.97684359], STEP-PERP[0], SUSHI-PERP[0], USD[43911.00] | | USD[35518.78] |
| 00192169 | | AAVE-20210625[0], ALPHA-PERP[0], AVAX[.09848], AVAX-2021123[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-2021092[0], BTC-2021231[0], BTC[24.51344339], BTC-PERP[0], DYDX[.03317716], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-2021092[0], ETH-20210924[0], ETH-2021123[0], ETH[250.602493], ETH-PERP[0], ETHW[.1860608], FTT[.01410514], LOOKS[.45368856], LTC-20210326[0], PAXG[.000011], RAY[.45985], RAY-PERP[0], SOL[.008637], SRM[10381.89731828], SRM_LOCKED[345.5780269], SRM-PERP[0], USD[450.68], USDT[0.00], USDT-PERP[0], XRP[0.35005744], ZEC-PERP[0] | | |
| 00192178 | | AAVE[0], BNB[0], BTC[0], BULL[0.00000053], DEFI-PERP[0], ETH[0], FTT[0.03033619], LTCBEAR[0], MKR[0], SNX[0], SRM[.03056666], SRM_LOCKED[.11961191], USD[0.00], USDT[0] | | |
| 00192196 | | 1INCH[0.00000001], BTC[0.00000008], ETH[0], LEO[0], OMG[0], TRX[0], USD[8.00], USDT[0.00042927] | | |
| 00192200 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-0325[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[111], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.5-6.4], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0000033], BTC-20210625[0], BTC-MOVE-20200609[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-2021122[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], CUSDTBULL[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1736.69876342], DOGEBULL[0], DOGE-PERP[12047], DOT-0325[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX[256.08050482], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[1.54137765], ETHBULL[0], ETH-PERP[.00000000], ETHW[3.71918457], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.68524748], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[546.00449905], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[21.54725468], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI[548.57575799], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TSLA[0], UNI-PERP[0], USD[-3644.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00192205 | | ALGOBULL[0.00000001], BIDEN[0], BNBBEAR[0], BNBBULL[36.079354], BTC[0], BTC-PERP[0], BULL[0.00000001], BVOL[.00000002], COMPBULL[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[290.05770740], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HTBULL[0.00000001], HTHALF[0], HT-PERP[0], I8VOL[0], ICP-PERP[0], KNCBEAR[0], LINKBULL[0], LUNA2_LOCKED[0.00000001], MATICBULL[0], NFT (39012356400907242?/FTX AU - we are here! #4190)[1], NFT (498857815667911609/Monaco Ticket Stub #262)[1], NFT (51601363648527570/FTX AU - we are here! #4196)[1], OIL100-20200525[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], SRM[.00037247], SRM_LOCKED[.00384768], SUSHIBULL[0], TRUMPFEB[0], TRX[.000017], USD[161.00], USDT[70.63853133], USTC-PERP[0] | Yes | |
| 00192212 | | FTT[0.00094717], IP3[50000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], ROOK[0.00000001], SOL[0.00000001], TRUMP[0], USD[0.00], USDT[0] | | |
| 00192220 | | FTT[.00000001], SOL-PERP[0], SRM[.10446652], SRM_LOCKED[.34550821], TRX[.000002], USD[0.00], USDT[0] | | |
| 00192275 | | ALT-PERP[0], AVAX[0.00627549], BNB[0], BTC[0.00000004], BTC-PERP[0], ETH[0.00004506], ETH-PERP[0], FTT[849.49617622], LINK[0], LUNA2_LOCKED[181.4738015], LUNC[91200.5262922], MID-PERP[0], PAXG[0], SEC0[100.00093], SHIT-PERP[0], SLRS[3703.029975], SNY[670.900835], SRM[61.98831745], SRM_LOCKED[324.19655751], TRX[.000014], UMEE[295.14365372], USD[89737.80], USDT[0.00000006], USTC[11144.98293373], WBTC[0] | | |
| 00192283 | | AAPL[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000004], BTC[0], BTC-MOVE-20200608[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00109720], SOL-PERP[0], SRM[0], SRM_LOCKED[1.41402981], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1005.51], USDT[0.00000019], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00192293 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC[.00000001], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.04675932], SRM_LOCKED[20.25848064], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.001556], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00016980], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192314 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0.00341904], BTC[0.00009999], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM[0.00000001], CREAM-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099945], ETH-PERP[0], ETHW[0.02799944], FLOW-PERP[0], FTM-PERP[0], FTT[0.09764105], FTT-PERP[0], HGET[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00103729], LUNA2_LOCKED[0.00242035], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MSOL[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00338516], SRM[0.00054978], SRM_LOCKED[0.00256452], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[174.24], USDT[0.00623300], USTC[1.146834], XMR-PERP[0] | | |
| 00192339 | | BCH-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], SRM[.00247026], SRM_LOCKED[0.00939874], TRUMP[0], TRUMPFEBWIN[14069.066], USD[3.87], USDT[0] | Yes | |
| 00192343 | | BTC[0], FTT[.00434003], LUNA2[0.77440005], LUNC[000412], TRX[.000002], USD[0.00], USDT[21.04638347] | | |
| 00192347 | | FTT[0.16805177], FTT-PERP[0], RAY[56.14605550], SOL-PERP[0], SRM[.13756502], SRM_LOCKED[.09394132], SXP[0.05172001], TRX[.001084], TRYB[0], TRYB-PERP[0], USD[0.09], USDT[0.00578100] | | RAY[55.636639] |
| 00192358 | | ADABULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOGEBULL[0], EUR[0.00], SOL-PERP[0], UNISWAPBULL[0], USD[281.82] | | |
| 00192375 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[12750.05], ATLAS-PERP[0], BLT[160], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], COIN[0], EDEN[350.00025], ETH[1.974], ETH-PERP[0], ETHW[1.974], FTT[849.21876561], FTT-PERP[0], LUNA2[8.42741270], LUNA2_LOCKED[19.66396298], LUNC[1835086.86], POLIS[200], SOL[160.00999902], SOL-PERP[0], SRM[1091.17664106], SRM_LOCKED[139.94053453], SRM-PERP[0], USD[5125.33], USDT[0.00069700] | | |
| 00192394 | | ATOM-PERP[0], BCH-PERP[0], LTC-PERP[0], LUNA2[2.26572645], LUNA2_LOCKED[5.28669506], LUNC-PERP[0], NFT (371367294207073902/FTX Crypto Cup 2022 Key #8045)[1], NFT (378265308014076549/The Hill by FTX #11540)[1], USD[0.03], USDT[0] | | |
| 00192396 | | LUNA2[0.80960854], LUNA2_LOCKED[1.88908659], TRX[.000006], USD[0.03], USDT[0] | | |
| 00192426 | | ATLAS[6.58234416], ATLAS-PERP[0], AVAX-PERP[0], BAO[0.00000001], BERNIE[0], BIDEN[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.02010270], FTT-PERP[0], GALA[8.473923], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY[.266375], OXY-PERP[0], PERP[0.00000001], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.23913324], SRM_LOCKED[8.01251618], STX-PERP[0], TRUMP[0], TRX[.000001], UNISWAPBULL[0], USD[0.46], USDT[0.33673324], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00192431 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09366131], LTC-PERP[0], RUNE-PERP[0], SRM[.23025306], SRM_LOCKED[2.10019194], USD[0.00], USDT[0] | | |
| 00192443 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.0003755], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BTMX-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005057], ETH-20200925[0], ETHBEAR[.00016924], ETH-PERP[0], ETHW[.0005069], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[835.62341879], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], H-T-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.04852995], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[9.59426887], SRM_LOCKED[112.56573964], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.082996], TONCOIN-PERP[0], TRX[.000204], UNI-PERP[0], USD[2445.36989639], XPLA[.00735], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00192454 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02843633], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.20631366], BTC-0624[0], BTC-20200626[0], BTC-20210420[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0726[0], BTC-MOVE-20200417[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200720[0], BTC-MOVE-20201204[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210623[0], BTC-MOVE-20210906[0], BTC-MOVE-2021090[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE[500.94963123], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[.013], ETH-0325[0], ETH-0930[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], ETHW-PERP[0], EXCH-20200626[0], EXCH-20210326[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.02515347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], SGT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[.00919525], IMX-PERP[0], IND[4007.59705046], JASMY-PERP[0], JOE[268.50900236], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LOGAN2021[0], LOOKS[50.09496353], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.92022005], LUNA2_LOCKED[2.14310978], LUNAR-PERP[0], LUNC[200379.85252088], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NFT (328248706916766948/FTX EU - we are here! #176142)[1], NFT (351073074686027/1/Masterpiece #3)[1], NFT (384698419216479360/FTX EU - we are here! #176085)[1], NFT (412151494708503872/just a test)[1], NFT (429479522888658174/FTX EU - we are here! #43599)[1], NFT (436064270017455064/Masterpiece #4)[1], NFT (474307907654399540/FTX EU - we are here! #43564)[1], NFT (482028722489088836/Masterpiece #2)[1], NFT (491855135808146741/FTX EU - we are here! #176160)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[38.07217198], SOL-OVER-TW0[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-20210924[0], SRM[6.81543992], SRM_LOCKED[8.14686861], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20210326[0], TWTR-20210326[0], UNI-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16187.17], USDT[0.00273348], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00192461 | | FTT[27], GRT[460.48690586], SRM[16.10242699], SRM_LOCKED[.07124391], USD[0.10], USDT[3] | | |
| 00192470 | | ADA-PERP[0], AVAX[.09905], BADGER-PERP[0], BAO[1], BNB[.0091051], BTC[0.17147160], CHZ[9.3844], DOT-PERP[0], ETH[0.38959172], ETHW[0.00059172], LINK-PERP[0], LUNA2[0.02500877], LUNA2_LOCKED[0.05835380], LUNC[5445.7131296], RUNE[.020982], SOL[0.00642965], TRX[.000001], USD[2.49], USDT[3.69877261] | | |
| 00192471 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], HT[1], LUNA2[0.04826303], LUNA2_LOCKED[0.01126149], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (408777525314564884/FTX AU - we are here! #34205)[1], OKB[0], OKB-PERP[0], SOL-PERP[0], SRM[1000.003235], TRX-PERP[0], TRX[10000.00001], USD[ - 613.38], USDT[100.00243270], USTC[0], USTC-PERP[0] | Yes | |
| 00192473 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], AXS[0], BAND[0], BAND-PERP[0], BCH[0], BIDEN[0], BNB[.0624[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOT[0.00000001], DOT-0624[0], ETH[0], EXCH-PERP[0], FTT[150.06604966], GMT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LTC[0], LUNA2[0.00042603], LUNA2_LOCKED[0.00099408], LUNA2-PERP[0], MATIC[0], MTL-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.04555764], SRM_LOCKED[19.73786378], SUSH-20210924[0], SXP[0], TOMO[0], TRUMP[0], TRX[0.00001], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00192493 | | AMPL[0.09446544], AURY[.11296981], BLT[9906.96487087], BOBA[48.94749385], BOBA-PERP[0], BTC[0.00020015], DYDX-PERP[0], ETH[0.00025539], FIDA[0.993898], FIDA-PERP[0], FTT[8915.68350231], FTT-PERP[0], HT[0.02098341], IMX[1048.01603272], LUNC-PERP[0], MER[.716], OKB[0.07409071], OXY[.491759], PSY[5048.32525225], RAY-PERP[0], SOL[.00044586], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.090097], USD[0.24], USDT[.009214], USTC-PERP[0] | | |
| 00192520 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO[720.51433596], EOS-PERP[0], ETH[0.00098030], ETH-PERP[0], ETHW[0.00096661], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.45041661], LUNA2_LOCKED[1.03672099], LUNC[99603.74285383], MTL-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SRM[181.54102283], SRM_LOCKED[68063436], SRM-PERP[0], SUSHI-PERP[0], SXP[.08081], SXP-20201225[0], SXP-PERP[0], TRX[.000224], USD[16.50], USDT[4449.40309752], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192523 | | 1INCH[0], 1INCH-2021032[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-2021225[0], BCH-PERP[0], BNB-2021062[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-2021-0326[0], BTC-20210626[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-0206015[0], BTC-MOVE-0206016[0], BTC-MOVE-0206017[0], BTC-MOVE-0207[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200818[0], BTC-MOVE-20200818[0], BTC-MOVE-20200825[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200818[0], BTC-MOVE-20200930[0], BTC-MOVE-20201008[0], BTC-MOVE-20201022[0], BTC-MOVE-20201103[0], BTC-MOVE-20201125[0], BTC-MOVE-20211230[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0.00000001], CBSE[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-20200925[0], DEFI-2021062[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-2021032[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20200925[0], ETH-2021125[0], ETHBULL[0], ETH-PERP[0], EXCH-2021062[0], EXCH-PERP[0], FIDA[7.7139414], FIDA_LOCKED[25.6237043], FIDA-PERP[0], FIL-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GBTC[0], GME[0.00000001], GMEPRED[0], HOOD[0.00000001], HOOD_PRE[0], IBVOL[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], MID-20210326[0], MID-20211231[0], MOBBULL[0], MID-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NFT (336309716261573/FTX - Crypto [0]), NFT (340551871055903961590/[Reward] Team World 3 AI ART][1]), NFT (360678537800659175/FTX Avatar #5)[1], NFT (383274953899247012/[W/E] Wildfire AI ART)[1], NFT (384703648638093472/Circle #02)[1], NFT (388467432338817665/FTX Moon #37[2)[1], NFT (390948120547478657/[W/E] Dream World AI ART)[1], NFT (395766966243095347/[W/E] Is It Over? AI ART)[1], NFT (404924903141112552/Inception #63[1], NFT (419518701869558571/[W/E] Dark Spirits AI ART)[1], NFT (457994049454055754/[W/E] Red Moon AI Art #2)[1], NFT (465790370870/[W/E] Red Moon Special #18)[1], NFT (525375844430686899/[W/E] Darker Dark AI ART)[1], NFT (553180897410116533/[W/E] Dune 2 AI ART)[1], NFT (561492883097909765/FTX Swag Pack #15)[1], NFT (567884332170547/[W/E] Red Moon Special #22)[1], OIL[0.00-2020525[0], OKB[0], OKB-20210326[0], OLY2021[0], OMG[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], PENDLE-PERP[0], PRIV-PERP[0], PUNDIX[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-2021062[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[9440.20450036], SRM_LOCKED[81869.43552046], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBEAR2021[0], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TSLAPRE[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[3053.72], USDT[0], USDTHALF[0], USDT-PERP[0], WAREN[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192531 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00394146], APT-PERP[0], ATLAS[51000], AURY[582.04861], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[346.93846818], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00002632], CAKE-PERP[0], CHZ-PERP[0], CQT[1421.88442857], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[3436.48010885], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IN[0.6000], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFV5-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PSY[5000], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[129.73620891], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00018], UNI-PERP[0], USD[-6.91], USDT[.17722421], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192532 | | FTT[780.21632503], NFT (400378297364611422/FTX AU - we are here! #15064)[1], NFT (504759874438767959/The Hill by FTX #23447)[1], NFT (543712194929411675/FTX AU - we are here! #15058)[1], ONE-PERP[0], SLP-PERP[0], SRM[2.16573358], SRM_LOCKED[54.00174963], USD[194.24] | Yes | |
| 00192540 | | AMPL[0], ASDBULL[0.00981226], AURY[10.21556485], BCHBULL[69.80339778], BCH-PERP[0], BNB[0.00514581], BNBBULL[1.49965], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[2731.082186], DFL[1460], DOGE[0.28970265], DOGEBULL[51.69976], DOT-PERP[0], ETH[0.25930607], ETHBULL[2], ETH-PERP[0], ETHW[1.03630606], FIDA[7612.0006], FIL-PERP[0], FTT[0.03613690], FTT-PERP[0], IP3[199], LUNA2[0.64253438], LUNA2_LOCKED[1.49924690], MAPS[1000], MATICBULL[2388.13826], MER[9522.03474], MNGO[5.382033], MOB[50], OXY[1400.325209], RAY[2200.35386], SHIB[30025Z.19397630], SLRS[8277.666666], SOL[200.0053], SOL-PERP[0], SUSHIBEAR[19986.42], SWEAT[305], SRM[9.93731568], TOMOBULL[.28026], TRX[0.99062786], UNI-PERP[0], USD[0.70], USDT[0.00993484] | | |
| 00192545 | | DEFIBULL[0], ETH[.00000001], FTT[0.00001216], LTC[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SXP[0.00000001], USD[0.00], USDT[0.00264255], YFI[0], YFI-PERP[0] | | |
| 00192549 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00192554 | | BTC[1.31254151], BTC-PERP[1.1956], FTT[0.06768804], FTT-PERP[0], GBTC[.0151815], LUNA2_LOCKED[107.2114787], LUNC-PERP[0], SRM[.18173421], SRM_LOCKED[4.99914229], USD[-20730.54], USDT-PERP[0] | | BTC[.019996] |
| 00192559 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USTC[.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00192564 | | ALGOBEAR[.06879], BCH-PERP[0], BVOL[0.00002097], ETHBEAR[.06], ETHBULL[.0000476], ETH-PERP[0], SRM[103.83611868], SRM_LOCKED[3.75089452], USD[0.00], USDT[0] | | |
| 00192567 | | 1INCH[0.00000001], AAVE[.00000001], AAVE-PERP[0], ATOM-PERP[0], AUD[10.29], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[37.09251], LINK[29.13709837], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390778], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SNX[0.00000001], SOL-PERP[0], STEP[850], SUSHI[0], TRX[.000025], USD[884.40], USDT[0.00000001], YFI[0] | | |
| 00192568 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHA[.00055222], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DMGBULL[.00003882], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39746211], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.27522302], SRM_LOCKED[145.70523314], SUSHI[.00000001], USD[4.80], USDT[0], WBTC[0] | | |
| 00192581 | | AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADABEAR[979480.03332409], AMPL[0.03259655], AMPL-PERP[0], ATOM-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00748789], BNB-2020125[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000002], BTC-20200320[0], BTC-MOVE-20200321[0], BTC-MOVE-20200323[0], BTC-MOVE-20200329[0], BTC-MOVE-20200328[0], BTC-MOVE-20200331[0], BTC-MOVE-20200403[0], BTC-MOVE-20200410[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200409[0], BTC-MOVE-20200414[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200420[0], BTC-MOVE-20200505[0], BTC-MOVE-20200510[0], BTC-MOVE-20200505[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200522[0], BTC-MOVE-20200531[0], BTC-MOVE-20200603[0], BTC-MOVE-20200608[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200718[0], BTC-MOVE-20200722[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200821[0], BTC-MOVE-20200827[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20201010[0], BTC-MOVE-20201012[0], BTC-MOVE-20201108[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-2020117[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201209[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210417[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201102[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201420[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20201043[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210611[0], COMP-PERP[0], COMP-PERP[0], CQT[2.96829], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.9206B5], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06380221], FTT-PERP[0], GRT-PERP[0], HT[0.00000001], ICP-PERP[0], LEOBEAR[0], MER[.216624], MID-20210326[0], MID-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], SOL[.09905], SOL-PERP[0], SRM[9.34853913], SRM[1.04505000], SUN[3.30611444], SUN_OLD[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRUMPFEB[0], TRX[0.00000300], UNI[0], UNI-PERP[0], USD[56.00], USDT[0.53944333], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00192583 | | ETH[0.00059971], FTT[0.00000001], SRM[1.27825072], SRM_LOCKED[276.9010642], UNI-PERP[0], USD[0.00] | | |
| 00192604 | | BCH[15.01584508], BEAR[569.02], DOGE[15380.9232], ETH[9.4], ETHBEAR[5620265.40276], ETHW[713.4932728], FTT[309.63806], LINKBEAR[31322801.01], LUNA2[0.19398916], LUNA2_LOCKED[0.45264139], LUNC[42241.55], SOL[.005268], TRX[86453.758861], USD[0.28], USD[1.2051523], XRPBULL[2098.78056] | | |
| 00192609 | | BTC-MOVE-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], ETH-PERP[0], FTT[0.15456070], LINK-PERP[0], LUNA2_LOCKED[542.2807169], SUSHIBULL[1.28], USD[0.07], USDT[0] | | |
| 00192615 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08849258], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.28340071], SRM_LOCKED[1.08013994], SXP-PERP[0], TRX-PERP[0], USD[0.52], USDT[1.12096], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192616 | | 1INCH[-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[6.802319], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0083456], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.8633375], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.81137055], LUNA2_LOCKED[6.55986462], LUNC[.00000001], LTC-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.052375], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.0715], PERP-PERP[0], POLIS[.0252217], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[9.174336], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001021], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00192625 | | ADA-PERP[0], ALGO-2020026[0], ASD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.13143717], LUNA2_LOCKED[0.30668673], LUNC[28620.7210296], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192629 | | SRM[.00879552], SRM_LOCKED[.03960976] | | |
| 00192644 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00008131], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTPRESLIT-2020PERP[0], ENJ-PERP[0], ETH[.00070505], ETHBEAR[30000000], ETHBULL[.00005375], ETH-PERP[0], ETHW[.00070505], FLOW-PERP[0], FTM-PERP[0], FTT[.114125], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKRBULL[.2], SRM[1.25187709], SRM_LOCKED[4.74812291], STEP-PERP[0], USD[11906.79], VETBULL[.00], WAVES-PERP[0], XRPBULL[4.3706], XRP-PERP[0], YFI-PERP[0] | | |
| 00192645 | | AMPL[0.09145810], AMPL-PERP[0], AXS[.08861242], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[780.27476640], FXS-PERP[0], GLMR-PERP[0], GST[.005], GST-PERP[0], 0930[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00581185], NFT (333131703529983687/FTX AU - we are here! #14769)[1], NFT (348564555591441541/FTX AU - we are here! #14747)[1], NFT (538819339122877802/The Hill by FTX #23439)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.6231059], SRM_LOCKED[59.7768941], STX-PERP[0], TOMO-PERP[0], TRX[.000896], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 00192655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020122[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-1230[0], ATOM-PERP[0], BCH-PERP[0], BNB-2021062[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020062[0], BTC-2021125[0], BTC-2021036[0], BTC-2021062[0], BTC-2021094[0], BTC-MOVE-2020040[0], BTC-MOVE-2020411[0], BTC-MOVE-2020414[0], BTC-MOVE-2020621[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020414[0], BTC-MOVE-2020410[0], BTC-MOVE-2020411[0], BTC-MOVE-2020612[0], BTC-MOVE-WK-2020041[0], BTC-MOVE-WK-2020414[0], BTC-MOVE-WK-2020041[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00104413], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-2020122[0], FTT-PERP[0], GRT-2021062[0], HNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-2020122[0], LTC-PERP[0], LUNA2[0.01359544], LUNA2_LOCKED[0.03172275], LUNC[2960.4409737], MATIC-1230[0], MID-0930[0], NEO-PERP[0], NULS-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0008596], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2020122[0], THETA-PERP[0], TRX-2021062[0], TRX-PERP[0], USD[4715.87], USDT[0.87520000], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-2020122[0], XRP[.90025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00192660 | | AAVE[1452.23468173], AAVE-PERP[0], ADA-PERP[0], ALCX[97.54367542], ALT-PERP[0], ATLAS[66000.54], ATLAS-PERP[0], ATOM[1416.32841935], AVAX[1365.113651], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[988.50229328], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[217.14441601], BTC-2021123[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CRV[2052.77893775], DAI[0.03864621], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[25784.73308252], DOT-PERP[0], DYDX-PERP[0], ENJ[.014145], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021231[0], ETH[73.87849353], ETH-PERP[0], ETHW[72.76361713], EUL[7.99903096], EXCH-PERP[0], FIL-PERP[0], FTM[164.0546], FTM-PERP[0], FTT[1030.05790973], GRT[187345.96106], GRT-PERP[0], HNT[.0200655], LINK-PERP[0], LINK[.8590126], LINK-PERP[0], LTC-PERP[0], LUNA[287.25783758], LUNA2_LOCKED[.93495435], LUNC[8112072.5751593], LUNC-PERP[0], MANA[.01454], MATIC[550], MATIC-PERP[0], MER[8516.031593], MKR-PERP[0], MKR-PERP[0], MNGO[29160.09445], NEAR[2000], NEO-PERP[0], OMG-PERP[0], PAXG[19.88084824], PERP[.0031635], POLIS[3157.5213235], PRV-PERP[0], ROOK[0.00042865], RUNE[.014534], RUNE-PERP[0], SKL[4391.01566], SNX[.028923], SNX-PERP[0], SOL[55.0099003], SOL-PERP[0], SRM[203495.69759695], SRM_LOCKED[928684.73850173], SRM-PERP[0], SUSHI[21474.7110375], SUSHI-PERP[0], SXP-PERP[0], TRX[.100001], TRX-PERP[0], UNI[2179.52632855], UNI-PERP[0], UNISWAP-PERP[0], USD[948580.75], USDT[24273.55370194], VET-PERP[0], WAVES-06240], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[1141096600], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192663 | | BTC[0.00638446], BTC-PERP[0], CAKE-PERP[0], DOGE[24507.31923958], DOGE-PERP[0], ETH[0], ETH-PERP[0], EURB-PERP[0], EXCH-PERP[0], FTT[14000.15966219], FTT-PERP[0], LTC[.00437291], LUNA2[79.29698811], LUNA2_LOCKED[185.0263056], LUNC[15017086.11213995], SOL[.0076215], SRM[6.99653138], SRM_LOCKED[86.42046862], USD[0.04], USDT[0.00000001] | | |
| 00192669 | | 1INCH-PERP[0], ADABULL[1], ALGO[.132702], ALGO-PERP[0], AMPL[0.05409311], APT[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], DMG[.00078938], DOGEBEAR2021[0.00000009], DOGEBULL[338.44145471], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], HTBULL[1], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTCBEAR[0], MATICBULL[0], NFT (376985102972213522/FTX EU - we are here! #281263)[1], NFT (520563434803025540/FTX EU - we are here! #281268)[1], RAMP-PERP[0], RAY[0.10000001], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00102080], SRM_LOCKED[0.00001725], STEP-PERP[0], TRX[.002332], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00192690 | | AKRO[500], ALGOBEAR[4869898058571], ALGOBULL[559791.408995], ALTBEAR[7505.1602535], ALTBULL[45.0059611], BIT[15.99907508], BSVBULL[140.0971131], BTC[0], BULL[1.60280689], BULLSHIT[30.09543278], DMGBULL[200.01], DYDX[3.0998157], ETCBEAR[6398359.73], ETCBULL[115.09225421], ETHBULL[4.26001003], FTT[4.02985888], LUA[0.06546903], MIDBEAR[5996.1297], MIDBULL[15.01435396], MTA[15], SRM[.02397444], SRM_LOCKED[.09828001], SXPBULL[2150.68374677], UNI[2.0960], USD[5.56], USDT[0.00000001], USDT[0.00091300] | | |
| 00192702 | | 1INCH[1.24371771], 1INCH-2021032[6[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AUD[2.64], BAND[.00000001], BCH[0.00000842], BCH-PERP[0], CAD[2.62], CHF[1.74], CUSDT[109.27028925], DAI[2.11791031], DOGE-PERP[0], DOGE[0.00116000], EUR[-106.63], FLOW-PERP[0], FTT[150.02489108], FTT-PERP[0], GBP[1.54], GMT-1230[0], GMT-PERP[0], GST[-093[0]], GST-PERP[0], HT[0.21961824], HXRO[21090.10545], KIN-PERP[0], MAPS-PERP[0], MATIC[114.43348370], MKR[0.00143707], MNGO[800000], MSOL[-0.00000001], OKB[.23696448], OXY[9469.51315079], OXY_LOCKED[12300116.03053464], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SNX[0.22318656], SNY[38537.759759], SOL[0.00417462], SOL-PERP[0], SRM[.58037833], SRM_LOCKED[5.01606967], SRM-PERP[0], SUSHI-2021032[0], SUSHI[5417.59754527], SUSHI-PERP[0], TRU-PERP[0], TRX[16.7204218], TRX-PERP[0], TULIP-PERP[0], USD[0.00447132], USD[164536.10], USDT[11.48437152], WBTC[0.00010517], YFI[0.00110702] | | 1INCH[.999515], AUD[1.00], BCH[.001], BNB[.01], BTC[.00001], CAD[1.00], DAI[1], ETH[.001], EUR[1.00], GBP[1.00], HT[.1], MATIC[100], MKR[.001], OKB[.1], SNX[.1], SUSHI[1], TRX[10], UNI[1], USD[1.00], USDT[1], WBTC[.000099], YFI[.000999] |
| 00192717 | | BTC-PERP[0], DENT[1], ETH[0.06263524], ETH-PERP[0.06263524], EUR[-106.63], FLOW-PERP[0], FTT[0.18348724], MATIC[14], SRM[2293.34849504], SRM_LOCKED[82847.41196464], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00192730 | | AMPL[95.84527378], BNB[.00939295], ETH[0.42993055], ETHW[0.42993055], FTT[2.00681354], LUNA2[0.64117599], LUNC[13967.423268], ROOK[15.6203702], USD[13159.19], USDT[0] | | |
| 00192740 | | ADA-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETH[.00000001], ETHW[0.00060146], FTT[.096162], LINK-PERP[0], LUA[859.8366], LUNA2[0.00944037], LUNA2_LOCKED[0.02202753], LUNC[1234], TRX[.00095], USD[367.57], USDT[.53414] | | |
| 00192764 | | ADA-2020062[6[0], ADA-2020092[5[0], ALGO-PERP[0], ALT-2020026[0], BSV-2020092[5[0], BTC-2020032[7[0], BTC-PERP[0], DEFI-2020092[5[0], EOS-2020062[6[0], EOS-PERP[0], ETH-2020092[5[0], ETH-2021225[0], FTT[0.00741683], LINK-2020062[0], SRM[.44623596], SRM_LOCKED[2.01411365], USD[1.46], XRP-2020092[5[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00192765 | | ATOM[0], AXS[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETHBEAR[.0009585], ETHW[0], FTT[1001.00239466], GMT-PERP[0], HT[0], LOOKS[.00000002], LOOKS-PERP[0], LUNA2[0.00282580], LUNA2_LOCKED[0.00659354], NFT (414493702577756724/FTX EU - we are here! #274032)[1], NFT (488634936504471402/FTX EU - we are here! #274027)[1], NFT (490710327287335884/Mystery Box)[1], NFT (534526679732324294/FTX EU - we are here! #274017)[1], SOL[0], SRM[1.39461256], SRM_LOCKED[804.21590413], USD[0.00], USDT[0.00000001] | | |
| 00192766 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.40164084], SRM_LOCKED[58.00363784], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192770 | | BIT[.4106], BTC-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], TRX[.00087], USD[0.25], USDT[0] | | |
| 00192773 | | AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DAI[.01913611], DAWN-PERP[0], ETH[.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], ETH-PERP[0], LUNA2[0.04938[0], MCB-PERP[0], RUNE-PERP[0], SNX[0.07992183], SOL-PERP[0], STG[.00000001], TRX[.000000], USD[0.00], USDT[0.00000001] | | |
| 00192778 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00078697], BTC-PERP[0], COMP-PERP[0], DEFI-2020092[5[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.72999241], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.46976009], LUNA2_LOCKED[1.09610689], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-76.13], USDT[0], VET-PERP[0] | | |
| 00192783 | | ADABULL[2], ALGOBULL[14100000], ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], EOSBULL[329998.1], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.72999050], ETH-PERP[0], ICX-PERP[0], KNCBULL[0], LINKBULL[0], LTCBULL[2500], LUNA2[0.11836940], LUNA2_LOCKED[0.27619528], MATICBULL[0], OKBBULL[0], SUSHIBULL[0], TRX[1.00000], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00192787 | | USD[0.01] | | |
| 00192803 | | ALPHA-PERP[0], AMPL[0], AVAX[0], BNB[0.00000002], BNB-PERP[0], BOBA_LOCKED[229166.66666667], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.31001341], ETH-PERP[0], ETHW[0.00000001], FTT[484.17821073], FTT-PERP[0], GRT-PERP[0], LINA[.00000001], OMG[0], REN-PERP[0], SOL[0], SRM[.00353982], SRM_LOCKED[2.04484315], SUSHI-PERP[0], USD[15243.65], USDT[1379.49383857], XRP-PERP[0], YFI-PERP[0] | | ETH[1.309908], USD[2211.03], USDT[334.346156] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00192831 | | 1INCH-PERP[0], ALGO-PERP[0], BNBBULL[0], BTC-202006260[0], BTC-PERP[0], BULL[0], ETH[.00071592], ETHBULL[0], ETH-PERP[1.26], LINKBULL[0], MATIC[978.82390138], MATIC-PERP[0], RUNE[.09974], SRM[.00576245], SRM_LOCKED[.04043716], TRX[.000004], USD[-1742.77], USDT[2.70532221], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00192835 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-202009250[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005939], BTC-PERP[0], BTC-MOVE-2022WK4[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-3.02526270], ETH-PERP[0], ETHW[-0.17455335], FTM-PERP[0], FTT[25.92101474], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[49.51443545], LUNA2_LOCKED[115.5336827], LUNC[0], LUNC-PERP[0], MATIC[744.13132980], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (548775028545685681/The Hill by FTX #37224)[1], PEOPLE-PERP[0], PRIV-PERP[0], RAY[20126.49667175], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.002524], USD[4017.59], USDT[842.92688120], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00192844 | | ADA-PERP[0], AKRO[1], BTC[1.17068124], BTC-202112310[0], BTC-PERP[0], CHF[11938.11], COIN[0], DENT[1], DOGE[5], ETH[1.22605951], ETHW[1.22633585], EUR[0.00], FTT[32.74682971], KIN[2], LTC[0], LUNA2[1.82423430], LUNA2_LOCKED[4.25654670], REEF[1367.03727213], TRU[1], TRX[1], USD[0.00], USDT[0.00127442] | Yes | |
| 00192876 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], BNB[0.00006000], CAKE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02563451], FTT-PERP[0], HXD[2.31], HT[0], HT-PERP[0], LTC[0], MATIC[0], OKB[0], OKB-202109240[0], OKB-PERP[0], SNM[1.83938744], SRM_LOCKED[8.54655594], SXP[0], TRX[0], USD[161.81], USDT[0.35980400], USDT-PERP[0], USTC-PERP[0] | | |
| 00192891 | | ADA-0325[0], ADA-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNBHEDGE[0], BNB-PERP[0], BTC[0.00000005], BTC-HASH-2021Q1[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0.00000010], BVOL[0], CEL-0930[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOSBULL[0], ETH[0.00000004], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[31.13362490], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LTC[0], LTCBULL[0.00000001], LUNC-PERP[0], NFT (410220432450686427/FTX EU - we are here! #258190)[1], NFT (455793814130452633/The Hill by FTX #34834)[1], NFT (460007984226595121/FTX EU - we are here! #258203)[1], NFT (503287600346133271/FTX EU - we are here! #258181)[1], SAND-PERP[0], SOL-PERP[0], SRM[0.01136885], SRM_LOCKED[.04252335], SRM-PERP[0], SUSHIBULL[0], TRUMP[0], TRX[389], UNI-PERP[0], USD[14370.10], USDT[0.00619842], USTC-PERP[0], XLM-PERP[0], XRPBEAR[0] | | |
| 00192898 | | BTC[0.01144296], BTC-PERP[0], DOGE[318.00137278], ETH[0], ETH-PERP[0], FTT[1279.46484855], HXRO[.21551], KNC[0.39832862], OXY[.030968], RAY[.05421], RAY-PERP[0], ROOK-PERP[0], SHIB[276441.66454183], SOL[0.85272005], SOL-PERP[0], SRM[110.56843367], SRM_LOCKED[807.8857280S], TRX[.000004], USD[1710212.07], USDT[59.19514519] | | BTC[.0105451], KNC[.34886071], USD[161.89] |
| 00192919 | | AAVE-PERP[0], ADABEAR[8294190S], ALGOBEAR[8398758.4], ALGOBULL[17696.3722], BCH-PERP[0], BEAR[2599.4956], BEARSHIT[22985.924], BNB[0.09453434], BNBBEAR[50858287], BNB-PERP[0], BTC-MOVE-2020060(9[0], BTC-MOVE-202006140, BTC-MOVE-202008170], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201226[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HKD[2.31], HT[0], LTC[0], LTCBULL[0], MATIC-PERP[0], NFT (299473060471689060/Voxel Penguins #4)[1], NFT (302592973751177866/Voxel Penguins #1)[1], NFT (400834402111222765/Voxel Penguins #2)[1], NFT (402013466755886921/Voxel Penguins #3)[1], NFT (426654792771953312/Voxel Penguins #5)[1], OKBBULL[0.01698845], ONE-PERP[0], SHIB-PERP[1300000], SRM[82.07884746], SRM_LOCKED[.06042538], SUSHI-PERP[0], USD[39.58], XAUT-PERP[1], XRP-PERP[0] | | BNB[.091823] |
| 00192923 | | AAVE-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BTC-PERP[0], DOGE[.8984], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.004494], LTC-PERP[0], LUNA2[13.2612736S], LUNA2_LOCKED[30.94297178], LUNC[2887670.25042], LUNC-PERP[0], NEAR-PERP[0], OKB-202012250[0], OKB-PERP[0], OP-PERP[0], TRX[.007777], TRX-PERP[0], USD[0.40], USDT[49.25400000], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192926 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09319], LINK-PERP[0], SRM[.89315557], SRM_LOCKED[0.8383643], TRX[.000001], USD[8698.57], USDT[0.00730819] | | |
| 00192927 | | AAPL-0930[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.07303294], BADGER-PERP[0], BNB-PERP[0], BTC[0.01196683], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021234], ETH-PERP[0], ETHW[0.12000000], EUR[256.00], FIDA[60.00659557], FIDA_LOCKED[.03209904], FIL-PERP[0], FTT[25.00819510], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[415.75910363], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.22735957], SOL-PERP[0], SPY[0.00099598], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[25937.01], USDT[20.10500000], XRP[.1], XRP-PERP[0], YFI-PERP[0] | | AVAX[.01], SOL[.01], USD[2.00] |
| 00192935 | | 1INCH-PERP[0], AAPL[-0.03031225], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[-18.71], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-202009250[0], ALT-PERP[0], AMC-202106250[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[-11.375], AMZNPRE-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNTX[-0.01079522], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BSV-PERP[0], BTC[.01189502], BTC-MOVE-202007270], BTC-PERP[-0.2494], CAKE-PERP[0], CHZ-PERP[0], COMP-202009250[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[.4468], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20210925[0], EGLD-PERP[0], EOS-202009250, EOS-PERP[0], ETC-PERP[-.35], ETH-PERP[-0.59], FB[0], FB-201062S[0], FB-20210624[0], FB-202112310[0], FLM-PERP[0], FTT[0.14109105], GME-202106250, GOOG-20210326[0], GOOG-20211231[0], GRT-PERP[0], ICP-PERP[-123.42], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[1.60315670], LUNA2_LOCKED[3.74069910], LUNC-PERP[0], MATIC-PERP[-631], MSTR-202103260, MSTR-202106250, NVDA-0930[0], NVDA-123S[0], OMG-PERP[0], PFE-0930[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV-2012009240, SLV-20211231[0], SOL-202009240, SOL-PERP[0], SPY[0], SPY-202010240, SPY-20210310, SPY-202112310, SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[-0.09360], TSLA-1230[-9.48], TSLA-202103260, TSLA-202110625[0], TSLA-202112310], TSLA[-3.39885725], TSLAPRE-0930[0], TSM-1230[-16.015], UNI-PERP[0], UNISWAP-PERP[0], USD[19239.71], USDT[9843.10271450], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00192953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.096481S], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[.0203205], BTC[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6118642], DOGE-202009250[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.7456191S], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03480721], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.192463], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[0.00003766], LINK-PERP[0], LTC[.00744596], LTC-PERP[0], LUNA[0], LUNA2[0.09238826], LUNA2_LOCKED[0.21657262], LUNC[2017.74], LUNC-PERP[0], MAPS[.287281], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.010128], REN-PERP[0], ROOK[.0004572], RSR[1.1171004], RSR-PERP[0], SHIB-PERP[0], SOL[.2591908], SRM[1.25619968], SRM_LOCKED[1.87013532], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.43], USDT[0.00526574], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.0050394], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00192960 | | FTT[817.628], IP3[3000], LUNA2[0.04086749], LUNA2_LOCKED[0.09535748], LUNC[0.70919999], SRM[132.7506498], SRM_LOCKED[584.74991374], TRX[.000787], UNI-PERP[0], USD[967.37], USDT[22.28052560], USTC[5.78453] | | |
| 00193009 | | 1INCH[0.80882779], BTC[0], CEL[0], DAI[0.05797021], ETH[3.97492406], LUNA2[0.03737872], LUNA2_LOCKED[0.08723669], NFT (309045983314876095/FTX EU - we are here! #82567)[1], NFT (323198269867778927/FTX EU - we are here! #82621)[1], NFT (350031909956307174/Singapore Ticket Stub #1566)[1], NFT (388578043760122282/Montreal Ticket Stub #1766)[1], NFT (476465060708252514/FTX AU - we are here! #17058)[1], NFT (480430930020282202/Monza Ticket Stub #1019)[1], NFT (484243336129451771/FTX Crypto Cup 2022 Key #9519)[1], NFT (466608173184985659/Silverstone Ticket Stub #15)[1], NFT (487175125722257994/Austria Ticket Stub #743)[1], NFT (522795874873510640/FTX AU - we are here! #32750)[1], NFT (535913706867941825/The Hill by FTX #4084)[1], NFT (550663052645285308/Netherlands Ticket Stub #335)[1], NFT (551369561918449596/Hungary Ticket Stub #981)[1], NFT (575266749282720039/FTX EU - we are here! #82712)[1], REN[0], ROOK[.0003126], UNI[0], USD[0.04], USDT[0.52923484] | | 1INCH[.808791], DAI[.057968], ETH[3.974534], USD[0.04] |
| 00193014 | | 1INCH-PERP[0], ALCX[.000000001], ETHBEAR[50], ETH-PERP[0], EUR[0.00], GRT-202103260[0], LOOKS-PERP[0], LUNC[139307.68], SUSHI-PERP[0], USD[0.00], USDT[0.00001388] | | |
| 00193032 | | HT-PERP[0], LUNA2[0.03169998], LUNA2_LOCKED[0.0073966S], MKR-PERP[0], OKB-PERP[0], SOL[.402853], USD[2.41], USDT[75.16003687], USTC[.448726] | | |
| 00193035 | | AAPL-20210326[0], AAVE-202106250], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[52.20026.1], ALPHA-PERP[0], ALT-2021123[10], AMZN-20201225[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-2021123[1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-202103260[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BEAR[3.79], BNB[.0000000001], BNB-PERP[0], BTC[0-100629[0], BTC-MOVE-040820, BTC-MOVE-041820, BTC-MOVE-0518050, BTC-MOVE-20210819[0], BADGERD[0], BTC-PERP[-0.249], BTMX-202103260[0], BULL[0], BYND-202103260[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202102625[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202109240[0], DRGN-202112630[0], DYDX-PERP[0], EGLD-PERP[0], ELF-PERP[0], EOS[.222 170146], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0.00005489], ETH-PERP[0], ETHW[0], ETH-PERP[0], FIDA[0], FIDA_LOCKED[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.03012644], FTT-PERP[0], FTT[30.031264], FTT-PERP[0], GENE[2.00011S], GMT-PERP[0], GOOGL-202012250], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[-.1582], KNC-PERP[0], LDO-PERP[0], LINK-202012[0], LINK-PERP[0], LOOKS[954.00482], LOOKS-PERP[0], LRC-PERP[0], LTC-202106[0], LUNA2[0.04257703], LUNC[0.00308632], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[-1.526], MKR-PERP[0], MNGO[140.0057], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (137532889057785/FTX Crypto Cup 2022 Key #1845)[1], NFT (385661873952276565/Netherlands Ticket Stub #1750)[1], NFT (508648324640621)3/FTX AU - we are here! #62566)[1], NFT (51644107545591283/FTX AU - we are here! #2556)[1], NGL-202012650], OKB-202102625[0], OKB-PERP[0], OMG-202112[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-202106250[0], SHIT-202110024[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00862971], SOL-202106250], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[691.37498], TRX-PERP[0], TSLA-202012250], UNI-PERP[0], UNISWAP-PERP[0], USD[25505.01], USDT[0.00561136], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00193038 | | 1INCH[0], ADABEAR[62500312.5], BAT[.0000001], BNB[0], BTC[0.0000101], CEL[0.05523332], ETH[0.00099119], ETHBEAR[18009.09], ETHBULL[0.0000318], FTM-PERP[0], FTT[15054.13395148], FTT-PERP[0], INDI_IEO_TICKET[1], LINK[14.0463600], LTC[0.00029790], LTCBULL[1650.05061], LUNA2_LOCKED[113.9462358], MATIC[0], NFT (352191145856653925/FTX EU - we are here! #8131)[1], NFT (406481714434422783/FTX EU - we are here! #81486)[1], NFT (512674607166426327/FTX EU - we are here! #81648)[1], POLIS-PERP[0], ROOK[0.33180129], RSR[0], SNX[0], SOL[26.96151409], SOL-PERP[0], SRM[1.68587693], SRM_LOCKED[382.42996367], STEP-PERP[0], STG[0], SXP[0], TRX[0.000874], USD[917.11], USDT[0.00690752], USTC[0] | | TRX[.000822] |
| 00193114 | | ADABEAR[.007422], ADABULL[0.00000555], ADAHEDGE[.005598], ADA-PERP[0], ALGOBULL[58.573], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[91.07495], BNB[0], BNB-PERP[0], BTT[0.00008257], BTC-202012250], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COIN-PERP[0], CONV-PERP[0], DOGE[164.52591930], DOGEBULL[.0000835], DOGE-PERP[0], ETH[0.00673504], ETHBEAR[5536.6417], ETHBULL[0.00000101], ETH-PERP[0], ETHW[0.00673504], LTC[.01618499], LUNA2[6.01608], LUNA2_LOCKED[14.03788206], LUNC[291260.19419982], MANA-PERP[0], MATIC[2.16], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.40093], SRM_LOCKED[.0052059], THETABULL[.000000061], TOMOBULL[.006275], TRX[.23227300], TRXBEAR[8655.1], TRX-PERP[0], USD[-27.80], USDT[-1.27741101], VET-PERP[0], WAVES-202106250], XLM-PERP[0], XRP[.369322], XRPBEAR[2.116], XRPBULL[.07628], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193118 | | SRM[1298.47304863], SRM_LOCKED[30.27511653], USD[0.00], USDT[0.00048662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193127 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0.0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210325[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (451086073309065064/Montreal Ticket Stub #1958)[1], NFT (532052019024597863/avestone Ticket Stub #571)[1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.18256691], SRM_LOCKED[140.13215468], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00078], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[13208.62], USDT[4999.99995182], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00193159 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210325[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00312], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[39.7272771], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.73560847], SRM_LOCKED[43.30900985], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8153.86], USDT[0.0872023], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193160 | | ADA-PERP[0], ALGO-20200327[0], ALGO-20200626[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-20200626[0], BNB-20200626[0], BNB-20200626[0], BOBA-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200617[0], BTC-PERP[0], BTMX-20200626[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-PERP[0], ETH-PERP[0], ETH_0002598[], ETHW[0.00007240], EXCH-20200626[0], EXCH-PERP[0], FIL-20200926[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT-20201229[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.51831391], LUNA2_LOCKED[3.54273246], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.05889834], SRM_LOCKED[.29848186], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0.000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[70.76], USDT[0.00000001], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00193172 | | ALGOBEAR[.001], APE-PERP[0], BCHBEAR[.000398], BEAR[.07852], BNBBEAR[.001627], BSVBEAR[.07466], BTC-PERP[0], DRGNBULL[.0009146], ETCBEAR[.0009988], ETH[-0.00000001], ETHBULL[.001], ETH-PERP[0], ETHW[.00068759], HTBEAR[.001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006776], MBS[.982321], MPLX[.9124], PRISM[8.384], REAL[.05564], SOL[.0018], TOMOBEAR[.8733], TOMOBULL[.204463], TRX[.000894], USD[6.25], USDT[0], XTZBEAR[.001] | | |
| 00193178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00087402], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.01336], ETH[2.13272811], ETH-PERP[0], ETHW[12.78201689], EUR[0.68], FTM[0], FTM-PERP[0], FTX[0.29739915], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00513230], LUNA2_LOCKED[0.01197537], LUNC[0.00687301], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01408112], SRM_LOCKED[0.08716839], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[4700], SXP-PERP[0], TRX[22686], UNI[0], UNI-PERP[0], USD[12532.64], USDT[-8.18756417], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00193183 | | BTC[0.02820014], DOGE[37659.1], ETH[.57600713], ETHW[.57600713], FTT[351.31377563], LTC[.0709045], SOL[101.73627129], SRM[1010.56255051], SRM_LOCKED[14.50021444], USD[400.69], USDT[0], XRP[.03] | | |
| 00193197 | | ADA-0624[0], ALT-0325[0], ALT-0624[0], ALT-20211231[0], ANC[117], ATLAS[5490], ATOM-0624[0], BAO[220000], BICO[2], BNB[.69], BTC[0.00187638], CONV[31640], COPE[1], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DENT[26500], DOGE-0325[0], DOGE-0624[0], DOGE[5934.01972352], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], ENS[.02], ETH[.044], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FLM-PERP[0], FTT[173.3], LINA[2930], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[.32], LUNC-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], NEAR[.2], ONE-PERP[0], PEOPLE[30], PRISM[4490], Q[2670], REEF-0325[0], REEF-0624[0], SHIT-0624[0], SHIT-20211231[0], SLP[7570], SLRS[1396], SOL[13.74], SOS[104100000], SRM[1], STMX[3440], TRX-0325[0], TRX-0624[0], UMEE[1770], USD[0.22], USDT[0.00000001], USTC-PERP[0], VGX[7], XRP-0325[0], XRP-0624[0], XRP-20201225[0], XRP-20211231[0], XRP[448] | | |
| 00193214 | | AUD[0.00], BTC[0.00023122], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00193234 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.2172], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CRO-PERP[0], CUSDT[0.00], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077596], ETH-PERP[0], ETHW[.00077566], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.64162088], SRM_LOCKED[2.43337912], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[147.52], USDT[.99441118], VET-PERP[0], XAUT-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00069972], YFI-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00193236 | | ADA-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00069343], BTC-20200925[0], BTC-20201225[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0.0033988], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200626[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[60], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[10.3109804], SRM_LOCKED[2880.31211176], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.55299], SXP-PERP[0], TLM-PERP[0], TRX[.00033], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.00393602], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00193238 | | BEAR[3], BTC[0.00085693], BTC-PERP[0], FTT[155.061737], SRM[28.86273436], SRM_LOCKED[159.97726564], TRX[.000011], USD[0.00] | | |
| 00193241 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00030530], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00031491], ETH-PERP[0], ETHW[.00077094], FIDA-PERP[0], FIL-033[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13.07746915], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[2393.33155216], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.86624939], LUNA2_LOCKED[6.68791525], LUNC[6241131.84], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000005], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[180126.95352836], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-12300], SUSHI-PERP[2000], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-1108.82], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00193250 | | ETH[0.00004429], ETH-PERP[0], ETHW[0.00004429], FLOW-PERP[0], FTT[.00949883], HT[0], LUNA2[0.03532286], LUNA2_LOCKED[0.00822001], LUNC[.182727], NFT (480608940730782472/FTX AU - we are here! #50148)[1], OMG-20211231[0], TRX[.000418], USD[0.01], USDT[0], USTC[0.49855977], USTC-PERP[0] | | |
| 00193256 | | 1INCH[0.34019507], AAVE[68.02596801], APE[.00140025], ASD[.00000001], AURY[.16388179], AVAX[0.04891784], BADGER[.00000001], BB[0], BTC[0.00000001], CRV[.40170477], DAI[0.04256699], ETH[0.00023003], ETHW[3.05922502], FIDA[.71718], FTT[500.21948449], GME-20210326[0], GRT[18087.81762143], HT[.001256], ICP-PERP[0], OXY[.01], SOL[.2198821], SRM[8.20624516], SRM_LOCKED[396.87816615], SUSHI[.1823525], TRX[.000022], USD[17], USDT[0.00000001], WBTC[0.00017251], YFI[0] | | |
| 00193262 | | 1INCH-PERP[0], AAVE[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.82603668], LUNC[170410], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNISWAP-PERP[0], USD[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193267 | | ETHBEAR[1], ETHBULL[3.34732886], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 00193273 | | ARS[3493.48], BTC-PERP[0], COPE[0.00000392], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], NFT (505693578950827540/Aurory - Test)[0], SHIT-PERP[0], USD[-1.76] | | |
| 00193289 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002093], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EOS-PERP[0], FTT[.094281], FTT-PERP[0], LINK-PERP[0], LTC[.00030175], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE[0.00091520], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.31105952], SRM_LOCKED[12.58653022], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[11218.90], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193302 | | 1INCH-PERP[-388770], ADA-PERP[-217404], ALGO-PERP[-190090], ALT-PERP[-82.52899999], ATOM-PERP[-4496], BAND-PERP[28467], BCH-PERP[0], BNB-PERP[0], BSV-PERP[-8928.68], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00099992], CHZ-PERP[-249240], DOGE-PERP[1429820], DOT-PERP[-0072], DRGN-PERP[0], EOS-PERP[-148414], ETC-PERP[-5037], ETH-PERP[0], EXCH-PERP[-53.24799999], FTT[1000.009035], FTT-PERP[0], LINK-PERP[-16027], LTC-PERP[-711.57000000], MATIC-PERP[-51842], MID-PERP[-146.227], NEO-PERP[-7154.60000000], OKB-PERP[-1654.73], OMG-PERP[-75510.6], ROOK-PERP[0], SHIT-PERP[-62.883], SOL-PERP[-3995], SRM[968.50791101], SRM_LOCKED[3472.33460017], SUSHI-PERP[-50087], SXP-PERP[-121927], TOMO-PERP[-11318], TRX-PERP[-5555173], UNI-PERP[-13036], USD[3559696.61], USDT[800000], WAVES-PERP[-457], XAUT-PERP[0], XLM-PERP[-1144261], XMR-PERP[-137.62], XRP-PERP[-158838], XTZ-PERP[-129743], YFI-PERP[30.67], YFI-PERP[-54.243], ZEC-PERP[-2496.3] | | |
| 00193303 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.26222582], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[1.65070246], AVAX-PERP[0], BCH-PERP[0], BICO[100.86612752], BIT-PERP[0], BLT[206.00206], BNB[0.00689261], BNB-PERP[0], BTC[0.00352443], BTC-PERP[0], BTT-PERP[33000000], CEL[25964.11386227], CEL-PERP[0], CHZ-PERP[0], CRO[0.0117], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04684458], ETH-PERP[0], FIL-PERP[0], FTT[1000.05495056], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[3000], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.31098728], LUNA2_LOCKED[24.05897031], LUNC[0], LUNC-PERP[0], MATIC[0.01748726], MATIC-PERP[0], MEDIA[0.000009], MSOL[0], NEAR-PERP[0], NFT[28984624907614673 Singapore Ticket Stub #1745[1], NFT[324408595005487769/FTX EU - we are here! #185059][1], NFT[475000891256339527/FTX EU - we are here! #185857][1], NFT[5001012793794194/FTX AU - we are here! #185961][1], NFT[5158931880226310246/The Hill by FTX #2892][1], NFT[517254201012483461/FTX Crypto Cup 2022 Key #762][1], NFT[529164813131823917/FTX AU - we are here! #185895][1], NFT[538204070442603008/FTX EU - we are here! #185855][1], NFT[53825009230581741/9Monza Ticket Stub #1816][1], OP-PERP[0], PROM-PERP[739.69], PUNDIX-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[18000000], SNX[0.00000001], SOL[0.00620635], SOL-PERP[0], SOS-PERP[2000000], SPELL-PERP[0], SRM[492.82917586], SRM_LOCKED[502.38502526], SUSHI[0.00000001], TRX[29100.24101000], UNI[0], USD[3615.72], USDT[1817.57491885], USTC[0], USTC-PERP[0], WFLOW[0.00000001], XRP-PERP[0] | | AVAX[1.628784], SOL[.006164], USDT[1815.837217] |
| 00193305 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADABEAR[96109], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGOBULL[91560], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOMBULL[4.75], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210525[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-12300], GMT-PERP[0], GRTBULL[.4414], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LINKBULL[1.896], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL[.6681336], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[.7078], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[4250], AUDIO-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0530[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0218[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1111[-1.1231], BTC-MOVE-1112[.0662], BTC-MOVE-20200509[0], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200530[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200532[0], BTC-MOVE-20200600[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200902[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200930[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], ... SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00001144], SRM_LOCKED[.00022867], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0.25000456], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[5048.53], USDT[-594.68002826], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193320 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[10.79354154], ETHBULL[0], ETH-PERP[0], ETHW[5], FTT[0], GBP[0.00], LUNA2_LOCKED[4.92399306], LUNC[0], MID-PERP[0], SOL[0], SRM[6.61003261], SRM_LOCKED[46.27301866], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00193352 | | 1INCH-PERP[0], AAVE[.00129497], AAVE-PERP[0], ADA-PERP[0], ALPHA[.20566], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00548159], BADGER-PERP[0], BAO[885.26], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[7.03277341], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08255058], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1126.8], KIN-PERP[0], LEO[.346], LEO-PERP[0], LINK[.08093775], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[5.134], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[.000096], PAXG-PERP[0], RAY-PERP[0], REN[.08796], REN-PERP[0], ROOK-PERP[0], RSR[1.2916], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.04376544], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.9580685], SRM_LOCKED[4.73269203], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.093152], SXP-PERP[0], THETA-PERP[0], TRU[.3026], TRU-PERP[0], USD[31356.98], USDT[0.00014303], XAUT[0.00004787], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX[.00665071], ZRX-PERP[0] | | |
| 00193408 | | ALTBULL[8.48], AUD[0.00], AUDIO[31], BEAR[102900], BNB[0], BOBA[5.50062788], BTC[0], BTC-PERP[0], DAI[0], DOGE[276.77464936], ETH[0.01333644], ETH-PERP[0], ETHW[0.01326394], FTT[51], GLXY[13.00421549], GME[9.17540928], GMEPRE[0], HXRO[99.9335], IOTA-PERP[0], KNC[27.34001943], MATIC[0], MID-PERP[0], MKR[0.05165449], OMG[3.78959365], OXY[15], RAY[19.05617974], SOL[26.22666025], SOL-PERP[0], SRM[58.87558417], SRM_LOCKED[1.71252761], SRM-PERP[0], SUSHI[0], USD[2.96], USDT[0], XRP[0] | | DOGE[276.210704], ETH[.013257], GME[.148239], MKR[.05102], OMG[5.751297] |
| 00193409 | | BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008326], USD[245.65], XRP[0] | | |
| 00193413 | | ALT-PERP[0], BTC[.00069937], BTC-20200925[0], BTC-HASH-2021Q1[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BVOL[.00059958], ETC-PERP[0], ETH-PERP[0], FTT[5.9979], IBVOL[0.00013990], SOL[5], SRM[.89254836], SRM_LOCKED[.00029808], THETA-PERP[0], USD[4.12], USDT[0] | | |
| 00193430 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0000001], LUNA2-20210911[0], LUNA2_LOCKED[0.00001237], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.405], TRX-PERP[0], UNI-PERP[0], USD[59639.73], USDT[100], USTC[.18275], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193435 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.09187154], LUNA2_LOCKED[0.21436693], PEOPLE-PERP[0], SRM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[-19.70], USDT[22.02176164], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00193456 | | 1INCH-PERP[0], AAVE[120.82835598], AAVE-PERP[-120.78], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[464.73500000], BCH-PERP[-464.722], BNB[0], BNB-20200925[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.2412255], FTT-PERP[0], FTT-PERP[0.24995999], FXS-PERP[0], GLMR-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAB-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[82734.05902276], SRM_LOCKED[727.86357284], SRM-PERP[-82720], SUSHI-PERP[0], SXP-PERP[0], USD[302.41], USDT[-0.00000001], USDT-20200925[0] | | |
| 00193460 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-090320[0], CHZ-PERP[0], CONV[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01783294], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.18997203], SRM_LOCKED[1200.07498267], SUSHI[.00000001], UNI[.00000001], USD[-0.47], USDT[0.00878338], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBEAR[6.287], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCHBEAR[96.08], BCHBULL[.009596], BEAR[79.78], BEARSHIT[94.73], BNB[.00000001], BNBBEAR[34130], BNBBULL[0.00000739], BNB-PERP[0], BSVBULL[4.6301], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], EOSBULL[.0702], ETCBEAR[8307], ETH[.00000001], ETHBEAR[9463209], ETHBULL[.00008811], ETH-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNCBULL[.000179], KNC-PERP[0], LTCBULL[.005412], LTC-PERP[0], LUNA2[0.00168255], LUNA2_LOCKED[0.00392596], LUNC[366.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHIBEAR[9834.5], SUSHIBULL[.19276], SUSHI-PERP[0], SXP-2020092S[0], SXPBULL[0.01972410], SXP-PERP[0], TOMOBEAR[153893025.049], TOMO-PERP[0], TRXBULL[.007907], TRX-PERP[0], USD[0.16], USDT[0.00000001], VETBEAR[0.00256000], VETBULL[0.00000596], WAVES-PERP[0], XRPBULL[9.904256], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00193464 | | BNB[0.00000013], BTC[0.00003546], BTC-PERP[0], ETH-2020062S[0], ETH[73.07606379], ETH-PERP[0], ETHW[73.07606379], USD[-249999.99], USDT[.09421], WBTC[0] | | |
| 00193469 | | AAVE-PERP[0], APE[3503.135], APE-PERP[0], BCH[.00018238], BCH-2020122S[0], BNB[.8869], BNB-PERP[0], BTC-0325[0], BTC-0331[-30], BTC-0624[0], BTC-0930[0], BTC-1230[-20], BTC-2021092S[0], BTC-2021123I[0], BTC[72.58924664], BTC-PERP[0], DOGE[1470542.95532629], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021123I[0], ETH[737.34981603], ETH-PERP[0], ETHW[6756.53801217], FTT[6506.13594081], FTT-PERP[0], GMT[6.6805], GMT-PERP[0], GRT[.02], HT[.96001], LUNC-PERP[0], MATIC[63211.54082963], NEAR-PERP[0], PAXG[0], SHIB[1212990000], SOL[0.00733747], SOL-PERP[0], SRM[182.8856075], SRM_LOCKED[1068.06508618], SUSHI-2021032I[0], TONCOIN[.027], TRX[29776.52685923], USD[3146391.76], USDT[490453.40394733], USTC-PERP[0], XRP[49.6], XRP-PERP[0] | | USD[1258050.74] |
| 00193475 | | 1INCH[11920], 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[63418], ALT-PERP[0], AMPL[1.10343401], AMPL-PERP[0], ANC-PERP[0], APT[732], APT-PERP[124], AR-PERP[264.40000000], ASD-PERP[0], ATLAS-PERP[1414210], ATOM-PERP[34.85999999], AUDIO-PERP[4587.79999999], AVAX[.1], AVAX-PERP[0], AXS[3180.1], AXS-PERP[0], BADGER-PERP[646.01000000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.463], BCH-PERP[0], BIT[8624], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[1534.8], BOBA-PERP[457.56999999], BRZ-PERP[0], BSV-PERP[0], BTC[0.08345432], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ[3890], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[11.14000000], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[225], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.58271], FTT-PERP[2511.4], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.02], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[85900], HT-PERP[0], HUM-PERP[0], ICP-PERP[537.12], ICX-PERP[0], IMX[72.2], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[576.64000000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[35410], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[34.5], LINK-PERP[0], LOOKS-PERP[0], LRC[790], LRC-PERP[0], LTC[325.81], LTC-PERP[68000000], LUNA2_LOCKED[1415.990741], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[10.34], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[4354], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0001], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[.068], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[8054], RNDR-PERP[5877.59999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[91246], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[1305], SECO[414], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0.00000000], SKL-PERP[0], SLP-PERP[0], SNX[.1], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00002912], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SWEAT[225], SXP-PERP[0], THETA-PERP[384.6], TLM-PERP[0], TOMO-PERP[3470.10000000], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17876.38], USDT[0.00182846], USTC[364803], USTC-PERP[90680], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[.36], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12138], XRP-PERP[534], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0.16200000], ZEC-PERP[5.10000000], ZIL-PERP[0], ZRX-PERP[2422] | | |
| 00193479 | | 1INCH-20210625[0], 1INCH-20210924[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], BAL-20210326[0], BAL-20210625[0], CHZ-20210326[0], COMP-20210326[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210326[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], FIL-20210625[0], FLM-20210625[0], FLM-20201225[0], GRT-20210625[0], GRT-20210624[0], GRT-20210924[0], HNT-20201225[0], LTC-20201225[0], LTC-20210625[0], LUNA2384.7122135], LUNA2_LOCKED[897.681816], OMG-20210326[0], OMG-20210625[0], SHIB[139529438.23655267], SUSHI-20210625[0], SXP-20201225[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX[60000], USD[0.00], USDT[590.79867134], XRP[15000], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0] | | |
| 00193486 | | ADABULL[.008072], ATOMBULL[628.27778844], BALBULL[152.57215], BEAR[145.324], BSVBULL[792.44], BULL[1], COMPBULL[29994], DEFIBULL[3.23967201], DMGBULL[3.6337553], DOGE[.2969861], DOGEBULL[1000.801], EOSBULL[.1], ETCBULL[.1], ETHBULL[31.40361579], LINKBULL[.104703], LUNA2_LOCKED[31.53997657], MATICBEAR[1009788695.2], MATICBULL[182866.08612038], SHIB[56646.31599022], SUSHIBULL[177619.05], SXPBULL[2001.10732096], THETABULL[21.55964426], TOMOBEAR[343919709], TOMOBULL[2449.36474313], USD[0.00], USDT[0], VETBULL[37.02542647], XRPBULL[9.4183] | | |
| 00193488 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123I[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BNB-20210924[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-2021032S[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123I[0], BTC-2021123I[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[-10], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[.00042], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123I[0], ETH-PERP[0.00000000], ETHW[.00042], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1058.07461489], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.50424024], LUNA2_LOCKED[0.15654680], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20210326[0], MATIC-20210625[0], MCB[.04865662], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123I[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.22502604], SRM_LOCKED[360.42887767], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123I[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[93427.73], USDT[0.00746900], USTC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00193496 | | ADABULL[0], BNBBULL[0], BSV-PERP[0], BTC[0], COMP[0], DOGEBEAR[2021]8121], DOGEBULL[0], ETCBULL[0], ETH[.00000001], EXCHBEAR[403.87], FTT[.00007], LINKBEAR[30000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076866], LUNC-PERP[0], MATICBULL[0], SUSHIBEAR[9000000], USD[0.04], USDT[0], XRP[.792186], XRP-PERP[0] | | |
| 00193511 | | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[27], AAVE-2021123I[0], AAVE-PERP[0], ADA-0325[0], ADA-20200925[0], ADA-20210326[0], ADA-2021123I[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123I[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC-2021032S[0], BTC-20210625[0], BTC-PERP[0], BTTRR-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-2021123I[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[363.02215970], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[29.75810782], LUNA2_LOCKED[69.43558492], LUNC[6479890.63073752], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[1967.705053], TRX-PERP[0], UNI-PERP[0], USD[575.06], USDT[47444.79549687], XLM-PERP[0], XRP[12], ZEC-PERP[0] | | |
| 00193523 | | AAVE[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BTC[0], BTC-20200626[0], BTC[0], BTC-20200925[0], BTC-20200925[0], BTC-2021123I[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOTPRESPLIT-20200925[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200626[0], ETH-2021123I[0], ETH-MOVE-20200925[0], ETH-PERP[0], FIL-20200925[0], FIL-PERP[0], HT-20200925[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LTC-20200925[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-20200925[0], THETA-20200925[0], THETA-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], USD[0.00], USDT[0], XTZ-20200626[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00193524 | | BNBBEAR[.088542], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DEFIBEAR[.00063864], DEFI-PERP[0], DOGE[13], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.04638], GME[.077336], HKD[0.00], LINKBEAR[7.571], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY[.9475], QKB[31], SLV-20210326[0], SRM[10.00761317], SRM_LOCKED[44.96140579], SUSHIBEAR[0.00004196], SUSHIBULL[.72691046], SUSHI-PERP[0], TRXBEAR[.64148], TSLA-20210326[0], USD[0.13], USDT[1.42555711], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193543 | | BTC[.00089937], BTC-PERP[0], FTT[.9993], USD[12.85], USDT[.009714], ZAR[18.37] | | |
| 00193545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[19.7565], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14597940], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09], LUNC[0.00000000], LUNA2_LOCKED[0], MANA[2311.66121679], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000002], USTC-PERP[0], VETBULL[639800], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193549 | | ADABEAR[99980], ADABULL[7.14003402], ADA-PERP[0], AKRO[2000.0001], ALGOBULL[225000.228], ASDBEAR[99930], ASDBULL[4.00017966], ATLAS[0], ATOMBEAR[599.88], ATOMBULL[10.0001029], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[499.9], BALBULL[20.00446350], BAT[90.0008], BCHBULL[10.004753], BEAR[1269.74], BEARSHIT[399.92], BNBBEAR[99992], BSVBULL[100.0093], BSV-PERP[0], BTC[0], BTC-PERP[0], COMPBEAR[899.82], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGEBEAR[99980], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[10.0026113], ENJ-PERP[0], EOSBULL[100.00299], EOS-PERP[0], ETHBULL[7.0069871], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[5.00039288], GRT-PERP[0], HTBULL[110.00031988], ICP-PERP[0], IOTA-PERP[0], KIN[0], KNCBULL[9.00693945], LEO[0], LINKBEAR[39992], LINK-PERP[0], LTCBULL[10.000816], LUNA2[0.00004190], LUNA2_LOCKED[0.00009777], MAPS-PERP[0], MATICBULL[6.00012261], MATIC-PERP[0], MER[0], OKBBEAR[499.9], OKBBULL[3.50362739], PRIVBULL[40.00705892], RAY[0], RAY-PERP[0], REEF[2000.003], SOL-PERP[0], SUSHI-2021032[0], SUSHIBULL[240.00157591], SUSHI-PERP[0], SXPBEAR[999.8], SXPBULL[7.00114436], THETABEAR[19996], THETA-PERP[0], TOMOBULL[100.0181], TONCOIN[9.10060219], TRXBEAR[2999.4], TRXBULL[10.000165], USD[0.00], USDT[11.56144968], VETBULL[2.009598], VET-PERP[0], XLM-PERP[0], XRPBEAR[699.86], XRPBULL[75000.50108887], XRP-PERP[0], XTZBULL[27.00349949], ZECBULL[4.007193], ZRX-PERP[0] | | |
| 00193551 | | ADA-PERP[0], ALGOBULL[72677.475], ALGOBULL[.039272], BALBULL[.0093], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.0093], FTT-PERP[0], GRT[0], GRTBULL[.009293], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004316], LUNA2_LOCKED[0.00010072], LUNC[9.3996], REN[.002], SUSHIBULL[9.66766], TRX-PERP[0], USD[0.01], USDT[1.02970031], VETBULL[1.009293], XLMBULL[.009293], XLM-PERP[0], XRPBULL[.000024], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193553 | | AAVE-PERP[0], AVAX[0.08402130], BTC[0.65219884], BTC-PERP[0], ETH[0.05700001], ETH-PERP[0], ETHW[.057], FTT[0.07499534], SOL[33.28899], SOL-PERP[0], SRM[16.38405581], SRM_LOCKED[71.57594419], UNI-2021032[0], UNI-PERP[0], USD[8779.23], USDT[0.00015799], XTZ-PERP[0] | | |
| 00193575 | | BTC-PERP[0], ETH-PERP[0], LUNA2[14.83667412], LUNA2_LOCKED[34.61890629], LUNC[3230717.0271138], MATIC-PERP[22000], TRX[.000001], USD[700.16], USDT[0], XRP-PERP[0] | | |
| 00193582 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.008046], APE-PERP[0], APT[1.000025], AR-PERP[0], ATCH-PERP[0], ATLAS[1582.62455012], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.56697878], AVAX-PERP[0], BADGER[.0086129], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.02192193], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[10.13966058], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[3681.83561907], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.88045244], ETH-PERP[0], ETHW[-0.14122040], FIL[0.00053295], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[527.9098246], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GOG[441665], GRT[0], GRT-PERP[0], HOOD[.03401254], HOOD_PRE[0], HT[668.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.0263], JPY[68025.27], KAVA-PERP[0], KIN[101823.9595638], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOGAN[2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59552339], LUNA2_LOCKED[1.38955389], LUNC[108721.94000155], LUNC-PERP[0], MAPS-PERP[0], MASK[.013645], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.05815972], MER-PERP[0], MINA-PERP[0], MNGO[1.6759], MNGO-PERP[0], MOB-PERP[0], MPLX[47008], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG-0325[0], OMG[1.9376138], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[1622.2362075T], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[3.13345], PROM-PERP[0], PSY[0.0315], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.0000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[483.16659099], SLP-PERP[0], SLRS[18349.735777], SNX-PERP[0], SNY[10.91602], SOL-20210924[0], SOL[28.85739682], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[.60969513], SRM_LOCKED[2.51033487], SRM-PERP[0], SRN-PERP[0], STEP[.00330502], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI[1.21971550], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[.00312], TRX-PERP[0], TRY[35776.74], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[136603.74], USDT[-69.19662563], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00193585 | | 1INCH-2021032S[0], 1INCH-2021062S[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-2021225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210325[0], ATOM-20210225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2020-0925[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-2020-0925[0], BTC-MOVE-20200519[0], BTC-MOVE-20200519[0], BTC-MOVE-20200517[0], CHZ-PERP[0], COMP-20210326[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210330[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.00026587], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-20201225[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.06115303], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.29352239], SRM_LOCKED[99.08987483], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-0624[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193594 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200626[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20200925[0], BAL-PERP[0], BCH-20200626[0], BCH-20200925[0], BCH-20210225[0], BCH-PERP[0], BNB-20200925[0], BNB-20210225[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200430[0], BTC-MOVE-20200525[0], BTC-MOVE-20200604[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200513[0], BTC-MOVE-20200526[0], BTC-MOVE-20200519[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200110[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20210225[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20201225[0], DOTPEPS[0], DOT-20200625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200625[0], ETH-20200925[0], ETH-20210225[0], ETH-PERP[0], FEE[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.0000001], FTT-PERP[0], FXS-PERP[0], GALA-20200925[0], GALA-PERP[0], GRT-PERP[0], ICP-20200925[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-20200925[0], KSM-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-20210225[0], LTC-PERP[0], MATIC-PERP[0], MID-20200626[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-20200626[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SNX-20200626[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4984.LOCKED[73105.85412326], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-PERP[0], TRX-20200626[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1498.42], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193609 | | BTC[0.00026191], BTC-PERP[0], ETH[0.00035735], ETHW[.0035735], TRX[.000001], USD[17.62], USDT[10.35160681], XRP[0.96637747] | | |
| 00193614 | | DOGE-PERP[0], REMBTC[0.00000049], USD[0], WBTC[0.00000066] | | |
| 00193624 | Contingent, Disputed | BCH[1], BTC[-1.88927014], TRX[.000293], USD[73396.17], USD[3.22291763] | | |
| 00193625 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[431.25423696], AVAX[.0018795], BAL[.0011258], BAL-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETHW[0.00048031], FTT[150.0519308], GMT-PERP[0], KNC[.04223212], LUNA2[5.04254570], LUNA2_LOCKED[11.76593996], LUNC[165077.51020138], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[.01319399], SRM[33.909921771], SRM-PERP[0], TRX[.000014], USD[11415.01], USDT[0.02195360], WAVES-PERP[0], YFII-PERP[0] | | |
| 00193635 | | ADABULL[0], ADA-PERP[0], ASD[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], HOLY[-0.00000013], LUNA2_LOCKED[30.02031651], USD[-2.24], USDT[0], YFI-PERP[0] | | |
| 00193666 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[1.75], AVAX-PERP[1.2], AXS-PERP[0], BCH[0.00499900], BCH-PERP[0], BIT-PERP[0], BNB[.029994], BNB-PERP[.1], BTC[0.00162981], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00499698], ETH-0930[0], ETH-PERP[0.0179999], ETHW[0.00499697], FLOW-PERP[0], FTM-PERP[0], FTT[0.00643568], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[.344], ICP-PERP[-5.16], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-8.6], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000001], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[768.48], USDT[292.81435213], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.000001], XRP-PERP[-.55], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00193694 | | 1INCH-20211231[0], BAND-PERP[0], BAO-PERP[0], BTC[1.23300664], BTC-20211231[0], BTC-PERP[0], ETH[.00168724], ETH-PERP[0], ETHW[.00168724], FTT[25.03758672], LINK-20210326[0], LINK-PERP[0], LUNA2[1.81048761], LUNA2_LOCKED[4.22447110], LUNC[394237.49], SOL-PERP[0], USD[3.23], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193700 | | AAVE[41965.8253156], AAVE-PERP[17401.5], ADA-PERP[-148204], ALCX-PERP[0], ALGO[0.00280154], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[-180.91435896], ATOM-PERP[-3853], AVAX[0.48237668], AVAX-PERP[-207568.1], AXS-PERP[0], BAL[.0093088], BAL-PERP[0], BCH[.0007437], BCH-2020122503], BCH-PERP[0], BNB[0.81595067], BNB-PERP[313], BNT[.069266], BOBA[.051387], BTC-00242], BTC-00493], BTC-2020102108], BTC2-569881165], BTC-MOVE-2021071903], BTC-PERP[0], CELO-PERP[0], COMP[0.00040472], COMP-PERP[0], CREAM-PERP[0], DASH[.002], DEFI-PERP[0], DOGE[.0332], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-00493], ETH-052109433], ETH[2371.95797615], ETH-PERP[2287.491], ETHW[2763.27217299], FLOW-PERP[25725.79], FLUX-PERP[1908], FTM[.411315], FTM-PERP[2190], FTT[51242.62683572], FTT-PERP[667713.8], FXS-PERP[-35.80000000], GRT-PERP[0], HT[-0.00000010], JOE[.97576], KNC[.094312], LINK[.025134], LINK-PERP[5538], LRC[.382165], LTC[.00014], LTC-PERP[0], LUNA2[2.81233252], LUNA2_LOCKED[6.56210522], LUNC[612391.3287814], LUNC-PERP[0], MATIC[0.78500692], MATIC-PERP[452.119], MOB[576675.13091939], NEAR-PERP[.43887], NFT[0.00000008], OP-PERP[0], RAY[.65233], REN[0.24275873], SAND-PERP[-186093], SHIB-PERP[0], SLP-PERP[0], SNX[.012999], SNX-PERP[0], SOL-2021032603], SOL[-230.86740408], SOL-PERP[-5283.99999999], SPELL[2.57], SRM[5963.75931278], SRM_LOCKED[50156.32068722], SUSHI[0.16572655], SUSHI-PERP[0], SYN[10], TRX-PERP[0], UNI[254648.94148713], UNI-PERP[0], USD[529127184.79], USDT[1011.06610697], VET-PERP[0], VGX[.0267], WBTC[.0008786], XEM[-0.00042166], XMR-PERP[-745.36], XRP[.2392], XRP-PERP[0], XTZ-PERP[0], YFI[0.00062933], YFI-PERP[0] | | |
| 00193718 | | BTC[0], FTT[25], NFT[304601902615323707/Hungary Ticket Stub #1106](0], NFT[391285949001578564/FTX AU - we are here! #20155](0], NFT[396074669973749438/FTX AU - we are here! #157895](0], NFT[469999947261963702/FTX AU - we are here! #54037](0], NFT[555475987390876807/FTX EU - we are here! #157802](0], SRM[.68936661], SRM_LOCKED[10.76282704], TRX[.000151], USD[0.01], USDT[0.93939400] | | |
| 00193744 | | ADABULL[0], ALGOBULL[999600], ALGO-PERP[0], AVAXBEAR[66679528], ATOM-PERP[0], BALBULL[0], BNB[0], BNBBEAR[790700], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMGBEAR[0], DMGBULL[255.49549], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.003264], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINKBEAR[7970200], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004292], MATICBEAR[5846068000], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR2021[0.8856], UNI-PERP[0], USD[0.01], XTZ-PERP[0], YFI-PERP[0] | | |
| 00193751 | | BTC[.00007304], USD[25.01], USDT[.00497] | | |
| 00193758 | | ADA-PERP[0], APE-PERP[0], ATOM[0.07726373], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB[3.78106225], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[250.03155844], LINK-PERP[0], SHIB-PERP[0], SOL[19.74870055], SOL-PERP[0], SRM[1.20239834], SRM_LOCKED[141.14606064], USD[86.23], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00193769 | | AAVE-PERP[0], ADABEAR[.04302], ADABULL[.0], ADA-PERP[0], ALGOBEAR[4.163996], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.03949349], APE[.0997], ATLAS[0.606], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.007802], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000057], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBEAR[.0001572], DOGE-PERP[0], EOSBULL[.04118], EOS-PERP[0], ETH[.00000001], ETHBEAR[.08000], ETHBULL[0.00000390], ETH-PERP[0], GALA-PERP[0], GENE[.0987], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINKBEAR[.000008], LINKBULL[0.00000598], LINK-PERP[0], LTCBULL[.000113], LTC-PERP[0], LUNA2[0.00000000], LUNC[.004944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [4226876232613472727/FTX Crypto Cup 2022 Key #17187](1], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIBBULL[21.59152], SUSHI-PERP[0], SUSHIBULL[21.59152], SXP-PERP[0], THETABULL[0.00000800], TRXBULL[.00632], TRX-PERP[0], USD[0.46], USDT[1.13671497], WAVES-PERP[0], XLM-PERP[0], XRP-2021032603], XRPBEAR[1.11], XRPBULL[0.00523446], XTZ-PERP[0] | | |
| 00193779 | | 1INCH-PERP[0], AAVE-2021062503], AAVE-PERP[0], ADA-2021062503], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2020092503], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-2020062603], BTC-2020092503], BTC-2021123103], BTC-MOVE-2020040703], BTC-MOVE-2020040903], BTC-MOVE-2020041006], BTC-MOVE-2020041503], BTC-MOVE-2020041603], BTC-MOVE-2020041706], BTC-MOVE-2020042003], BTC-MOVE-2020042406], BTC-MOVE-2020042503], BTC-MOVE-2020042703], BTC-MOVE-2020050306], BTC-MOVE-2020050706], BTC-MOVE-2020050806], BTC-MOVE-2020051103], BTC-MOVE-2020052603], BTC-MOVE-2020062503], BTC-MOVE-2020062703], BTC-MOVE-WK-2020061603], BTC-MOVE-WK-2020090403], BTC-MOVE-WK-2020091103], BTC-MOVE-WK-2020092503], BTC-MOVE-WK-2020100203], BTC-MOVE-WK-2020102103], BTC-MOVE-WK-2020102603], BTC-MOVE-WK-2020110603], BTC-MOVE-WK-2020071003], BTC-MOVE-WK-2020080703], BTC-PERP[0], BTTPRE-PERP[0], DOGE-2021062503], DOGE-PERP[0], DOGE-2021062[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021062503], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KCA-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-2020025[0], KNCBULL[0], KNC-PERP[0], LINK-2020092503], LINK-2020092503], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-2020122503], MTA-2020122503], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-2020122503], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062503], SOL[.499900], SOL-PERP[0], SPELL-PERP[0], SRM[8.23065485], SRM_LOCKED[31.73142063], SRM-PERP[0], STEP-PERP[0], STG[.51554], SUSHI-PERP[0], SXP-2020092503], SXP-PERP[0], TOMO-2020092503], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[2347], TRX-PERP[0], USD[-0.45], USDT[0.86702378], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-2020060206], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020092503], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00193786 | | AAVE[0.35538006], APE-PERP[0], AXS-PERP[0], BAO[5996.64], BAT[1251.9491291], BAT-PERP[0], BNB[1.64536733], BNB-PERP[0], BNT[22.900229], BTC[2.62301787], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[1538.13862000], DEFIBULL[0], DFL[11310], DOGE[33.96304], DYDX[4.0042], DYDX-PERP[0], ETHW[0.00018713], ETHW-PERP[0], FTT[3602.61543814], FTT-PERP[0], GRT[143.36914007], GST[.020409], INDX[250], LTC[0.00012843], LUNA2[17.38442365], LUNA2_LOCKED[40.54734519], LUNC[2784718.05551133], LUNC-PERP[0], MATIC[0.66954892], MATIC-PERP[0], MER[66.176416], MTA[23.00023], RAY[0], SAND[.00081], SAND-PERP[0], SLV[0], SOL[0.99058165], SOL-PERP[0], SRM[471.83839921], SRM_LOCKED[1314.35856183], UBXT[23366.84079686], UBXT_LOCKED[119.95442457], USD[15975.60], USDT[66359.25847561], USTC[0.01826998], WBTC[0.00002157] | Yes | BNB[1.520575], SOL[.96] |
| 00193793 | | BTC[1.92336435], ETH[0], ETH-2021062503], SOL[601.13639609], STETH[46.26733666], USD[96962.16] | | |
| 00193794 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[7.68746360], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03501256], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0007499], SOL-PERP[0], SRM[11.10022136], SRM_LOCKED[3749.57855713], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[3433.32], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00193833 | | BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.3079], BSV-PERP[0], BTC-MOVE-2020052[0], BTC-MOVE-WK-2020060[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00005573], CREAM-PERP[0], ETH[.0003646], ETH-2021062503], ETH-PERP[0], ETHW[.0003646], FTT[.00973], FTT-PERP[0], LTC-PERP[0], MNGO[.3079], OMG-PERP[0], SRM[2.25837912], SRM_LOCKED[1.38710972], SUSHI[.0555], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[27.67], XLM-PERP[0], YFI-PERP[0] | | |
| 00193849 | | ADABULL[0.79845999], ALGOBULL[898543355.58580668], ALTBULL[.3105345], ASDBEAR[3000000], ASDBULL[510010.04966404], ATOMBULL[278.4885442], BALBULL[251.9655 1434], BCHBULL[16.19955238], BEAR[619.76223515], BIT[0], BNB[0.00000001], BNBBULL[0.01409740], BSVBULL[309631.04634159], BTC[0], BTC-PERP[0], BULL[0.00023900], BULLSHIT[.11585516], CAKE-PERP[0], CHZ-PERP[0], CHZBULL[13.9705938], DEFIBULL[23.19043264], DOGEBULL[1.22922153], EOSBULL[2653.81312075], ETCBULL[111.36517557], ETH[0.00000001], ETHBEAR[22985.55560550], ETHBULL[0.01113908], ETH-PERP[0], ETHW[0.03500000], EXCHBULL[0], FIDA[.3306519], FIDA_LOCKED[2.03965237], FTMBULL[.157], FTT[0.00000001], GRTBULL[50.53302253], HTBULL[5], KNCBULL[146.53642524], LINKBULL[5.86897227], LTC[0], LTCBULL[121.06316857], LUNA2[0], LUNA2_LOCKED[0.42007608], LUNC[0], MATICBULL[2840.96350515], MIDBULL[18030732], MKRBULL[.09524], NEARBULL[.58406434], PRIVBULL[24989550], RAY[.01030077], RAY-PERP[0], SLP-PERP[0], SOL[3.03947160], SRM[8.24744388], SRM_LOCKED[43.31786367], SUSHI-PERP[0], SXPBULL[1362.55962233], THETABULL[147546580], TOMOBULL[1171717.6023457], TOMO-PERP[0], TRX[.000839], TRX-PERP[0], TRYBBULL[.001], TULIP[0], UBXT_LOCKED[55.63010811], UNISWAPBULL[0.02841392], USD[0.36], USDT[40.53095879], VETBULL[46.64614455], XAUTBULL[0], XLMBULL[255.41243658], XRP[0], XRPBULL[17688.80132781], XTZBULL[331.26473252], ZECBULL[12.77130165] | | |
| 00193873 | | 1INCH-PERP[0], ADA-2020062603], ADA-2020092503], AGLD-PERP[0], ALCX-PERP[0], ALGO-2020032703], ALGO-2020062603], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2020062603], ALT-2020092503], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2020092503], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2020062603], BCH-PERP[0], BNB-2020062603], BNB-2020092503], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-2020092503], BRZ-PERP[0], BSV-2020092503], BSV-PERP[0], BTC-2020032703], BTC-2020062603], BTC-MOVE-2021042903], BTC-MOVE-WK-2021061403], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-2020092503], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2020092503], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDXPERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCPERP[0], ETH-20200929[0], ETH-PERP[0], ETHW-PERP[0], EXCH-2020092503], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[111.48355942], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.015539], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-2020092[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-2020092503], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-2020092503], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001631], TRX-2020062[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2020092603], XRP-PERP[0], XTZ-2020062603], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00193908 | | ASDBULL[29724.57659388], BTC-PERP[0], BULL[1.2797444], ETH-PERP[0], EXCHBULL[0], FTT[43.82485815], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], TRUMP[0], TRUMPFEB[0], UNISWAPBEAR[3.21553923], USD[0.00], USDT[0] | | |
| 00193947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-388], ALGO-PERP[1171], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-25.19999999], BCH[0.02192584], BCH-PERP[0], BNB[0.0198119], BNB-PERP[0], BTC[1.17443636], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[432], CRV-PERP[0], DOGE[121.81901005], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[15.80000000], EGLD-PERP[0], ETH[1.07745000], ETH-PERP[0], ETHW[2.27], FIL-PERP[0], FTM-PERP[-1068], FTT[237.98999175], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.061967], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.962475], MATIC-PERP[190], MID-PERP[0], MNGO[200], NEAR[600.00044], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[4.20934189], SOL-PERP[0], SRM_LOCKED[6190.61367], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[500.07000641], TRX[.001019], TRX-PERP[0], UNI[0.39638722], UNI-PERP[30.8], USD[-4469.36], USDT[28.04171192], VET-PERP[0], XRP[5.91306], XRP-PERP[2628], XTZ-PERP[0], ZEC-PERP[18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00193951 | | AMPL-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], FIL-20201225[0], FTT[9.993], LUNA2[185.196303], LUNA2_LOCKED[432.1247069], MTA-PERP[0], SOL-PERP[0], SRM[228.11552008], SRM_LOCKED[6.30385852], UNI-20201225[0], USD[30246.01], USDT[0], USTC[0] | | |
| 00194004 | | AAVE-PERP[0], ALPHA-PERP[0], APT[.0004], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20200326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[-40000], EOS-PERP[0], ETH-PERP[0], FIDA[.901], FIL-PERP[0], FTT[70.61612019], FTT-PERP[100], HT-20200925[0], HT-PERP[0], INDI[10000.05], LINK-PERP[0], LOOKS[.64509546], LOOKS-PERP[0], LTC[.00754389], LTC-PERP[0], LUNC-PERP[0], MAPS[.000005], MAPS-PERP[0], MATH[1010.2], NEAR-PERP[0], RSR[.0127], RUNE-PERP[0], SHIB-PERP[-30300000], SNX-PERP[0], SOL-PERP[0], SRM[.47521099], SRM_LOCKED[2.71285999], SUSHI[324.5016225], SUSHI-PERP[.115150], UNI-PERP[0], USD[13493.54], USDT[30.51452197], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00194008 | | 1INCH[540.94770486], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.00000003], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2000.1], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.57402062], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.30389065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[200.001], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[57.02064137], SRM_LOCKED[263.46131538], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004663], UNI-PERP[0], USD[20569.50], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00194025 | | ATLAS-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[25.06745587], GME[.00000001], GMEPRE[0], POLIS[85.88455037], POLIS-PERP[0], SAND[2.32053627], TRX[0], USD[3.81], USDT[0], USTC[0] | | |
| 00194035 | | AAVE[.04004595], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0000895], ATLAS[3.8076951], ATLAS-PERP[0], AURY[.58677819], AVAX[.1], AVAX-PERP[0], AXS[.0000155], AXS-PERP[0], BADGER[.67], BADGER-PERP[0], BCH[0.00000438], BNB[0.50997928], BNB-PERP[0], BTC[0.01286437], BTC-MOVE-20210414[0], BTC-PERP[0], C98[.000045], C98-PERP[0], CAKE-PERP[0], COIN[.000407], CRV[.00033], CRV-PERP[0], DOGE[38.8405147S], DOGE-PERP[0], DYDX[.0001025], ETH[0.00200100], ETN-PERP[0], ETHW[0.00800099], FTM[5.00472], FTM-PERP[0], FTT[160.10665577], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0003025], GMT[.00056], GMT-PERP[0], GRT[.00016], GRT-PERP[0], INDI_ECO_TICKET[1], JASMY-PERP[0], KNC[5.8001285], LINK[.000006], LINK-PERP[0], LRC[1.0011], LTC[.0000443], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00305695], LUNC-PERP[0], MANA-PERP[0], MATIC[7.0053], MATH-PERP[0], MEDIA[.007323], NEAR-PERP[0], NFT (337158134347282931/FTX EU - we are here! #82338)[1], NFT (34101368541976095/FTX EU - we are here! #82683)[1], NFT (40097145376661842/FTX EU - we are here! #82252)[1], NFT (48180293706058595917/the Hill by FTX #33927)[1], OXY[.501891], OXY-PERP[0], PEOPLE-PERP[0], POLIS[14.36981185], POLIS-PERP[0], PUNDIX[1], RAY[.00024], RAY-PERP[0], REN[27.029555], RUNE[1.29065700], RUNE-PERP[0], SAND[.00082], SAND-PERP[0], SOL[0.04831093], SOL-PERP[0], STEP[.04699053], STEP-PERP[0], SUSHI[0.46317782], TRX[.00001], TRX-PERP[0], UNI[0.09966091], USD[1414.17], USDT[5.50127738], WAVES-PERP[0], XRP[1.00277], ZIL-PERP[0] | | |
| 00194037 | | AVAX[9.87885353], BNB[1.75364197], BTC[0.00865843], BTC-MOVE-20200329[0], BTC-MOVE-20200407[0], BTC-MOVE-20200422[0], BTC-MOVE-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200418[0], BTC-MOVE-20200423[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-PERP[0], BUILD[0], COIN[0.90178754], DOGE[7666.68049982], DOT[10.97700679], ETH[0.19594558], FTT[9.61377821], LEO[13.44358617], LUNA2[0.25189678], LUNA2_LOCKED[0.58775916], LUNC[15639.66000001], MATIC[286.65820564], SOL[13.7850645], STETH[0.12103306], TRX[2263.25723401], USD[25.60], XRP[1389.63315236] | | COIN[.900965] |
| 00194039 | | AMPL[0], APE[284.97528103], APE-PERP[0], BIDEN[0], BNB[1.63111020], BTC[1.39069594], BTC-MOVE-WK-20200911[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.77338724], FTT[3343.47408198], PAXG-PERP[0], SRM[341.04756187], SRM_LOCKED[1767.36856823], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[1025.38], USDT[1.52900400] | | BNB[1.596945], USDT[1.506455] |
| 00194044 | | BEAR[.06115], BNBBEAR[.006598], BNBBULL[0.00000173], BNB-PERP[0], BTC-MOVE-20200313[0], BTC-MOVE-20200421[0], BTC-MOVE-20200424[0], BTC-MOVE-20200422[0], BTC-MOVE-20200420[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200412[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200420[0], BTC-MOVE-20200408[0], BTC-MOVE-20200510[0], BTC-MOVE-20200505[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-PERP[0], BULL[.00000008], BVOL[0.00000075], DOGEBEAR2021[.00036393], DOGEBULL[0.00000043], ETCBULL[.00007137], ETHBEAR[566.00816], ETH-PERP[0], BVOL[0.00004719], LINKBULL[0.00000025], LUNA2[0.00011480], LUNA2_LOCKED[0.00028788], LUNC[25], TRX[.000001], USD[23613.73], USDT[0.28189182], USTC-PERP[0] | | |
| 00194052 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO888[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER[0.00000001], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BCC[0], BIT[0.00000001], BIT-PERP[0], BLT[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], CONV-PERP[0], COPE[0], CQT[0.00000001], CRO[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA[0], FIL-0624[0], FIL-PERP[0], FLM-0624[0], FLM-1230[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.07633061], FTT-PERP[0], FXS-PERP[0], GAL[.04615385], GALA[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.00000002], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB[40], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MNGO[0.00000002], MNGO-PERP[0], MOB-PERP[0], MTA[.00000001], NEAR-1230[0], NEAR-PERP[0], NFT (320314460317050436/FTX EU - we are here! #105579)[1], NFT (52899162720227243/FTX EU - we are here! #105620)[1], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1250.73949], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.07918444], SRM_LOCKED[137.22662487], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194059 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.99483047], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM[111.47770017], SRM_LOCKED[1197.30030614], USD[ -1.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194067 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DOGEBEAR[0], DOGE-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00188195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00194112 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.20063680], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0071919], SRM_LOCKED[.0348333], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNISWAP-PERP[0], USD[3.90], USDT[1.29040295], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194118 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM_13700174], SRM_LOCKED[7.62046562], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[14.87], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00194123 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMD-20210326[0], AMZN-20210326[0], APE-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATOM[0.01758734], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02462931], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BIL[0], BILI-20210326[0], BNB-PERP[0], BTC[0.00037381], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01030027], ETH-PERP[0], FIDA[0.54077752], FIDA_LOCKED[4.43282561], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00150125], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT (435089283038018605)[1], NFT (499938221381850621/Serum Surfers X Crypto Bahamas #123)[1], NFT (315934604427236536/Reflection Festival #34)[1], NIO-0624[0], NIO-20210326[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.02210326], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-20210326[0], SRM[0.00745598], SRM_LOCKED[0.04459609], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.3816863], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[1.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00194127 | | BTC[0.00000082], COMP[0.00005791], ETH[0.00079281], ETHW[0.00079281], FTT[.0005696], SRM[3.24712772], SRM_LOCKED[4.75287228], USD[55.63], USDT[500.00574400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194132 | | AMP[1.16443923], AMPL-PERP[0], BIT[.946], BNB[0], CRO[9.94], DEFI-PERP[0], ETH[.00094], ETHW[0.00094000], FIL-PERP[0], FTT[0.02642443], LUNA2[12.68265938], LUNA2_LOCKED[29.5928719], PAXG-20200626[0], POLIS[.08], SOL[3.00668488], STETH[0.00001363], USD[0.00], USDT[0] | | |
| 00194142 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAN-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT[0.517718], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0312[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210729[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210903[0], BTC-MOVE-20210908[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04935186], SRM_LOCKED[.56274487], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.10], USDT[0.11368827], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194160 | | BTC[0], COMP[0], ETH-PERP[0], SRM[3.18877016], SRM_LOCKED[20.7752378], USD[0.00], USDT[4.48838674] | | |
| 00194169 | | AMPL[0], ASD[0], AXS[0], BAL-PERP[0], BCH[0], BCH-20210625[0], BNB[0], BTC[0], COMP[0], COMP-PERP[0], DEFI-20201225[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DOGE[0], ETH[0.00400001], ETH-0325[0], ETH-0624[0], ETHW[0], FTT[0.02966930], GRT[0.00000001], LUNA2[0.14202593], LUNA2_LOCKED[0.33139385], LUNC[0.00000001], MID-20201225[0], MID-PERP[0], MOB[0], SHIB[0], SHIT-20210625[0], SHIT-PERP[0], SUSHI[0], SUSHI-20201225[0], TRX2180.000406], UNI[0], UNI-20201225[0], USD[1642.99], USDT[0.00515402], YFI[0] | | |
| 00194181 | | ADA-PERP[0], APT[93.51649042], BTC-PERP[0], CAD[1.53], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00035200], GBP[0.00], LINK[0], LINK-PERP[0], MOB[0], MTA-PERP[0], NFT (53179642031130734B/FTX AU - we are here! #37483)[0], SUSHI-PERP[0], TRX[0], USD[1160.04], USDT[0], WBTC[0], YFI[0] | | APT[90.624667], USD[1150.00] |
| 00194188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[150], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.26415315], SRM_LOCKED[91.55540367], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00194193 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200924[0], BTC-MOVE-20200329[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[16860.4414], CREAM-20200925[0], CREAM-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[702.26654400], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.03768896], LUNA2_LOCKED[0.08794092], LUNC[8206.85199119], MATIC-PERP[0], MER[0], MER-PERP[0], NFT (471082638089444561/FTX EU - we are here! #197555)[1], NFT (56099744253790480/FTX EU - we are here! #197606)[1], NFT (568623519259847216/FTX EU - we are here! #197410)[1], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00003600], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT2[.60351515], XEM-PERP[0], XRP-PERP[0] | | |
| 00194197 | | USD[3394.11] | | |
| 00194200 | | DEFI-PERP[0], ETH-20200925[0], FTT[0.63894456], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.99371752] | | |
| 00194266 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0069183], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.13505072], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[13000.00], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRA-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09518750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[15000], ICP-PERP[0], IOST-PERP[0], JOE[10000], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[47070], MNGO-PERP[0], MTA[20000], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[1199.058], ROOK-PERP[0], RSD-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[24.28582915], SRM_LOCKED[145.01196795], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[301443.04], USDT[14507.23110806], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01568835], XRP-0325[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00194295 | | ALPHA-PERP[0], BSV-PERP[0], BTC[0.00125565], BTC-MOVE-20200921[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11783873], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SRM[.3499062], SRM_LOCKED[1.33327651], SRM-PERP[0], SXP-PERP[0], USD[5.54], USDT[1.05190676], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194306 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.25934064], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34826730], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.90647112], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34691296], LUNA2_LOCKED[0.80946356], LUNC[75541.02620351], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.07559475], SCRT-PERP[0], SHIB[27.54.63043515], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.17], USDT[0.00006648], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194319 | Contingent, Disputed | AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200922[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20201001[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201218[0], BTC-MOVE-20201225[0], BTC-MOVE-20210125[0], BTC-MOVE-20210422[0], BTC-MOVE-20210523[0], BTC-MOVE-WK-20200904[0], BTMX-20200925[0], BTMX-20210326[0], BTT-PERP[0], BULLSHIT[0], CBSE[0], COIN[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GLXY[0], GRT-20210326[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOOD[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-PERP[0], LINK[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-20200925[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NC-PERP[0], NFT (298502793626549488/FTX Swag Pack #34 (Redeemed))[0], NFT (310849915428198552/FTX Night #40)[0], NFT (355160044688099794/FTX Swag Pack #254)[0], NFT (378498032238676113/FTX Moon #490)[0], NFT (564647342436603/FTX Beyond #489)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SHIT-20200925[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UBXT_LOCKED[48.3350679], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL2-000000078], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81596263], ETHBULL[0.0000036], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01272682], SRM_LOCKED[1.510806], SRM-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194326 | | (see dense token data) | | |
| 00194344 | | BLT[.29210129], FTT[0.09934655], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[005938], MATH[.057441], TRX[77219.295843], USD[3.15], USDT[0.95356821], USTC-PERP[0] | | |
| 00194348 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BTC[0.00325], BTC-PERP[0], CEL[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15503], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SOL[.00000001], SOL-PERP[0], SRM[44.268249], SRM_LOCKED[210.83412411], STEP[.00000001], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4569.98], USDT[0], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194389 | | ADABULL[0], ALTBULL[.009628], AMPL[0], BTC[0], BTC-MOVE-20200523[0.0], EUR[0.00], GRTBULL[8930.62297343], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MATICBEAR2021[229.17449094], MATICBULL[6.9807657], SRM[.0001911], SRM_LOCKED[.0007399], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.85], USDT[0], VETBEAR[0], VETBULL[0], XRP[22.33253081], XRPBULL[239.62000001] | | |
| 00194403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200401[0], BTC-MOVE-20200520[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], ETH1230.24100001], ETH-PERP[0], FIL-PERP[0], FLM-2020125[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO[586.9], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[516], POLIS-PERP[0], RAY[.597676], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[2], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRB], SPELL-PERP[0], SRM[7.14001271], SRM_LOCKED[29.21908729], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[342], TRX-PERP[0], TSLA[.09], TSLA-20211231[0], UNI-PERP[0], USD[889033.77], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194405 | | BNBBULL[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], FTT[0.02078978], LUNA2[0.09043724], LUNA2_LOCKED[0.21102023], LUNC[19692.900592], SXPBULL[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00194406 | | ADABULL[.00000859], ATOMBEAR[.00009], BCHBULL[.003228], BSVBULL[.07034], BTC-20200626[0], BTC-PERP[0], BULL[0.00000971], CEL[.07796], CITY[2.1], DFL[6.382], DMGBULL[.0006992], DMG-PERP[0], EOSBULL[.039032], GAR[.601], JST[9.976], LUNA2[0], LUNA2_LOCKED[4.67119988], MNGO[9.058], MPLX[.4672], SOS[80740], STARS[0], SUN[1699.218], SUSHIBEAR[.00085055], SUSHIBULL[.002924], SXPBEAR[.046712], SXPBULL[0.0005900], TOMO[.06256], TOMOBULL[.061434], TRX[158.000278], USD[0.58], USDT[0], XRPBULL[.0038457], XTZ-PERP[0] | | |
| 00194408 | | BNB-PERP[0], DOGEBEAR[457746300], LUNA2[0.00005563], LUNA2_LOCKED[0.00117982], LUNC[110.103854], MATIC-PERP[0], SXPBULL[0], THETA-PERP[0], USD[0.00], USDT[0.09061960] | | |
| 00194409 | | BTC-PERP[0], ETH[.00000001], FLOW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008812], NEAR-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00194424 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20200430[0], BTC-MOVE-20200520[0], BTC-MOVE-20200620[0], BTC-MOVE-20200526[0], BTC-MOVE-20200528[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.000001], DEFI-PERP[0], DMG-PERP[0], ENJ-PERP[0], ETH[0.00072537], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-20210625[0], FTM[.0000001], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.83067622], SRM_LOCKED[109.47136932], STEP-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2207.95], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194431 | | BEAR[63.62207296], BULL[0.00000064], DOGEBEAR[11601873], EOSBEAR[.00292], EOSBULL[.008956], ETHBEAR[83.49418447], LUNA2[18.39654304], LUNA2[18.92526709], LUNC[2400234.471526], LUNC-PERP[0], TONCOIN[.0998], USD[0.79], USDT[1.59713697], USTC[1043.7912], USTC-PERP[0] | | |
| 00194451 | | ATLAS[1000], BTC[.00006796], BTC-PERP[0], CHZ[100], ETH-PERP[0], FTM[10], FTT[25.994366], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MER[200], OMG-PERP[0], ONT-PERP[0], RAY[19.994568], SOL[.003025], USD[548.00] | | |
| 00194456 | | BNB[0], BNBBULL[0], BULL[0], DMG[8.29444], ETH[0], ETHBULL[0], FTT[0], MAPS[91.9816], SHIB[2700000], SRM[16.10816707], SRM_LOCKED[31482858], THETABULL[13397.35581724], USD[0.96], USDT[0], XRPBULL[0] | | |
| 00194501 | | ATLAS[1210815.458], BTC-PERP[0], ETHBEAR[.0592], ETH-PERP[0], FIDA[.9714], FTT[0.04700147], GALA[.134], GMT[.31], GST[594.50020087], LINKBEAR[6.54846], LUNA2[0.01345933], LUNA2_LOCKED[0.03140512], LUNC[2930.799346], LUNC-PERP[0], MATH[.09], POLIS[107.8], SOL-PERP[0], SXP[.0485], TRX[.000236], USD[0.38], USDT[3.17000000] | | |
| 00194516 | | COMP-PERP[0], DMGBULL[0], DMG-PERP[0], DOT-PERP[0], ETH[.0008511], ETH-PERP[0], ETHW[0.00085110], KNC-PERP[0], LTC-PERP[0], SOL[.07822], SOL-PERP[0], SRM[.54663654], SRM_LOCKED[.0191771], SXPBULL[0], THETABEAR[0], USD[27.22], USDT[0.00079660], XRP-20200625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00194534 | | ALGOBULL[46521.3], BAB[A0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR[11261580378], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.17498838], FTT-PERP[0], HOOD[0], MATICBEAR[32193666102.5565], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00175788], SRM[.60338622], SRM_LOCKED[2.44477925], STEP[1571247.94853065], STEP-PERP[0], SUSHIBEAR[840199.05], SUSHIBULL[984093.66], SUSHI-PERP[0], TOMOBEAR[6528700], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00194546 | | BULL[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[14.83744077], USD[0.32], USDT[0] | | |
| 00194548 | | 1INCH[.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COTI[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[3.23139060], SRM_LOCKED[219.51697234], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[948.72], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194571 | | BEAR[14504682.0452], LUNA2[0.04696379], LUNA2_LOCKED[0.10958217], LUNC[10226.464298], USD[0.37], USDT[0.08593977] | | |
| 00194573 | | ADA-PERP[0], BNB-PERP[0], BTC[0], ETCBULL[3.9658], ETC-PERP[0], ETH[0.25741916], ETHBEAR[32043.03822], ETHBULL[0.01318000], ETH-PERP[0], ETHW[0.00046112], FTT[0.02507147], FTT-PERP[0], LTC-PERP[0], LUNA2[0.19654018], LUNA2_LOCKED[0.45859375], LUNC-PERP[0], MATIC[.88523426], TONCOIN-PERP[0], TRX-PERP[0], USD[-5.78], USDT[-0.00878343], XLM-PERP[0], XRP[.2645], XRPBULL[9816], XRP-PERP[0] | | |
| 00194582 | | ADABEAR[.089987], ADABULL[0.00003318], ATLAS[9.791], BEAR[.090682], BNB[.00004735], BNBBULL[0.00005936], DOGE[2798], DOGEBEAR2021[0.00077213], DOGEBULL[904.69844267], ETCBULL[0.00038543], ETHBEAR[21947768.7037615], ETHBULL[5.90566009], FTT[.089], LINKBULL[.00878], LUNA2_LOCKED[33.36202542], MATICBULL[.0817498], SHIB[72315], SUSHIBULL[77.675], TRXBULL[.0827605], UNISWAPBEAR[.00883625], UNISWAPBULL[0.00008387], USD[0.02], USDT[0], XRP[.208], XRPBEAR[127.8039495], XRPBULL[1628263.38649133] | | |
| 00194594 | | ATOMBULL[8.25], BTC[.00003339], BTC-PERP[0], DOGEBULL[.002074], ETHBEAR[.001949], ETHBULL[.00008673], GRTBULL[.1772], LUNA2_LOCKED[694.1658804], LUNA2-PERP[0], MATICBULL[5686163.16442], SXPBULL[727.7650733], THETABULL[.015578], TRX[.000051], USD[0.02], USDT[0], VETBULL[.01572], XRPBULL[.01001] | | |
| 00194602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200925[0], BTC-MOVE-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM[.000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MED-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194605 | | AAVE[1.53863976], ATLAS[919.278], AURY[9], BNB[0], BRZ[1.33280391], BTC[0.00005759], ETH[0], ETHBULL[0.00019241], FTT[4.65741505], LTC[.002136], POLIS[41.8918714], RUNE[10.42852157], SRM[.99968138], SRM_LOCKED[.0203278], SUSHI[11.99495043], TRX[498.73386469], UNI[73.05588933], USD[12.10], USDT[1.67728027] | | AAVE[1.500411], SUSHI[10.998174], TRX[433.276895], USD[12.05], USDT[1.617696] |
| 00194632 | | ATOMBULL[8850.03189367], ATOM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00597], NFT [3148525172499953955/FTX EU - we are here! #126658][1], NFT [47689615009441031/FTX EU - we are here! #125555][1], NFT [522637687112708982/FTX EU - we are here! #126787][1], SOL[0], SWEAT[74.985], UMEE[7.75], USD[0.11], USDT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194642 | | 1INCH[201.67790933], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO[509.882824], AVAX[9.33365198], AXS[15.70726664], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0.00405516], BTC-PERP[0], BTTPRE-PERP[0], CEL[71.15027713], COMP[0], DODO[2.016434], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], EN.J[0], ENS-PERP[0], EOS-PERP[0], ETHW[1.1500546], ETH-PERP[0], ETHW[0.16446666], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[59.33400810], HT[10.26631671], JPY[0.01], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA23.69491356], LUNA2_LOCKED[9.08813164], LUNC[153.70158766], MATIC[20.98101357], MATIC-PERP[0], NEAR[184.16810664], OMG[31.08050527], OMG-PERP[100.2], RSR[4084.75618000], RSR-PERP[21800], RUNE[0], SLP[0], SNX[0], SOL[3.99936966], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TRX[0], TRYB[0], UNI[0], USD[-354.01], USDT[0], USTC[551.24392287], XRP[0], XRP-PERP[0], YFI[0], YFI[0] | | AXS[15.707235], HT[10.259289], OMG[31.077667], SOL[.001327] |
| 0194647 | | BCH[.0002842], BTC-0624[0], BTC-PERP[0], COPE[.98806384], ETH[0.00000001], ETH-PERP[0], HGET[.04846259], KIN[929.69379870], LTC-PERP[0], OXY[.6689], SRM[.07254173], SRM_LOCKED[.27577071], TRX[.000008], USD[13.94], USDT[0.00000001] | | |
| 0194659 | | 1INCH-202103263[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20200626[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BILD0.01587793], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20200626[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000001], BTMX-20200626[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20201225[0], COMP-20210326[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200626[0], DOT-20201225[0], DOT-PERP[0], DOTRRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], EOS-20210326[0], ETC-20201225[0], ETC-20210326[0], ETC-PERP[0], ETH[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[1000.09889506], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-20201225[0], HT-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LEND-PERP[0], LEO-20200626[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-20200925[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RAY[0], RUNE-20200925[0], SHIT-20200626[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[1.11087303], SRM_LOCKED[641.71432128], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[27.64], USDT[0.00000001], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFII-20201225[0], YFII-20210326[0], YFI[0], YFII-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 0194660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.05828], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98[.8664], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.52782517], FTM-PERP[0], FTT[2.09710508], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[9874], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.5254], MER-PERP[0], MNGO[1], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01935511], SOL-PERP[0], SPELL-PERP[0], SRM[1.02347264], SRM_LOCKED[.10900595], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001023], TRX-PERP[0], UNI-PERP[0], USD[206.60], USDT[0.00484419], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0194663 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.93021365], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-15], SOS-PERP[0], STX-PERP[0], SUSHIBEAR[98464], SUSHIBULL[0], SUSH-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[397.41], USDT[0.00000003], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0194667 | | C98-PERP[0], ETH[0.00079055], ETHW-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM [.0128812], SRM_LOCKED[1.11615761], TRX[.000018], USD[19.09], USDT[0] | Yes | |
| 0194676 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200722[0], BTC-MOVE-20201003[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL100-20210120[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.01010724], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0194681 | | BULL[0.00077773], DENT[60.98844853], ETHBULL[0], FTT[870.53954660], HOT-PERP[0], LUNA2_LOCKED[0.01321360], LUNC[.032498], TRX[0.00107300], USD[0.06], USDT[1.30927303], USTC[.8016], XRP[0], XRP-PERP[0] | | |
| 0194694 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BEAR[.00847375], BTC-PERP[0], ETHBULL[.00019835], ETH-PERP[0], LUNA2[0.06639929], LUNA2_LOCKED[0.01493169], LUNC[.0020752], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.90585], USTC-PERP[0] | | |
| 0194696 | | ADABULL[0.06012001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BNBBULL[0.00656741], BULL[0.00100000], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DMGBULL[.000767], DMG-PERP[0], DODO-PERP[0], DOGEBULL[12.38101001], DOGE-PERP[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], ETH[.00000001], ETHBULL[0.00762260], ETH-PERP[0], FLM-PERP[0], FTT[0.00311997], GLMR-PERP[0], GRTBULL[63.564], GRT-PERP[0], KNCBEAR[8912], KNCBULL[.2586], KNC-PERP[0], LINKBULL[1.392], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0028267], LUNA2_LOCKED[0.06659572], LUNC[615.528818], MATICBEAR20210.99.82], MATICBULL[96.139], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF[2.636], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[84220], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[249.9], SXP-PERP[0], THETABEAR[00000887], THETABULL[.03216], TRX[.001162], UNI-PERP[0], USD[0.55], USDT[0.01767578], USTBULL[5.57], VET-PERP[0], WAVES-PERP[0], XRPBULL[226.84], XRP-PERP[0], XTZBULL[93.06], XTZ-PERP[0], ZECBULL[.9964], ZEC-PERP[0], ZYX-PERP[0] | | |
| 0194705 | | AMPL[2.86584787], AMPL-PERP[0], APT[1.6], ATLAS[1010], AVAX[6.74683771], BADGER[.96936825], BAO[59994.31425], BEN[0], BNBBULL[3.8102116], BOBA[.01083826], BTC-MOVE-20201202[0], BULL[1.0537], COMPBEAR[0], CREAM[0.00996774], DEFIBULL[13.14943945], DMGBULL[14607.702894], DMG-PERP[0], DOGEBEAR[1074717.0995], DOGEBEAR2021[175], DOT[0.33], DYDX[40.61311462], ENJ-PERP[0], ETCBULL[12.503585], ETHW[0.12240000], FTM[15.9896952], FTT[31.45684327], HTBULL[30.5], LINK-PERP[0], LINKBULL[14012.01378632], LUNA2[0.07976005], LUNA2_LOCKED[111.2527734], LUNC[56604.45044310], LUNC-PERP[0], MAPS[.9896792], MATIC-PERP[0], OMG[.01083826], SNX[7.48113375], SOL[0.02835894], SPELL[1000], SRM[0.02977719], SRM_LOCKED[0.11352110], SUSHIBULL[2110.70305509], SXP-PERP[0], TRX[.600062], USD[-177.96], USDT[252.50696772], USTC[20], XRP-BULL[583328], XTZBULL[696.59291341], YFII[0.00097032], ZECBULL[1] | | |
| 0194713 | | ADABULL[0], ADA-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BTC-PERP[0], CHR-PERP[0], COMPBULL[2980], DOGEBULL[0.00000001], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FTT[0], KIN[0.00000001], LUNA2_LOCKED[44.34237431], MATICBULL[1715.44516627], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 0194717 | | AKRO[1], FIL-PERP[0], LINC[339.06677675], LUNA2[0.03522170], LUNA2_LOCKED[0.08218397], LUNC[7669.6], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0194730 | | ADABEAR[1101238.6], ALGOBEAR[2130807.6], ALTBEAR[999], AMPL[0], ASDBEAR[8309.8253], ASDBULL[1.009832], ATOMBEAR[3996.29], ATOMBULL[170], BALBEAR[1319.081], BCHBEAR[123.9132], BLOOMBERG[0], BNB[0], BNBBEAR[307191.0.128], BSVBEAR[229.839], BULL[0.00078700], DOGEBEAR[8053476], DROSBEAR[4272.6704], EOSBULL[10027.994], ETCBEAR[109372.9], ETCBEAR[99.1378.63], ETHBULL[.112282], EXCHBEAR[18.9867], FTT[10.90000000], FTT-PERP[0], GRTBEAR[9.366126], HTBEAR[0.9569], HTBULL[.00099593], KNCBEAR[3.89722], LINKBEAR[1049504.81936], LINKBULL[0], MATICBULL[11], MKRBULL[20.93], NEAR[0.04], OKBBEAR[1729.289], SRMBEAR[10313.5949], SUSHIBULL[229.839], SXPBEAR[20115.924], THETABEAR[245920.7659], THETABULL[1], TOMOBEAR[104996486], TRUMP[0], TRXBEAR[357962.4], UNISWAPBULL[.06], USD[0.01], USDT[0.00701992], XRP[0.59900000] | | |
| 0194737 | | BEAR[.099], BNB-PERP[0], BTC[0.00042766], BTC-PERP[0], BULL[0.00000982], ETH[0], FTT[0.00078367], MATIC[3.51865], MEDIA[.002038], MER[.296154], RAY[.275022], SRM[27.94988755], SRM_LOCKED[89.14319917], STEP[.02272447], TRX[.000003], USD[0.92], USDT[0] | | |
| 0194754 | | ETHBULL[.00060371], LUNA2[0.00651059], LUNA2_LOCKED[0.01519138], LUNC[.008802], LUNC-PERP[0], PERP[.06548721], USD[-0.41], USDT[0.86932384], USTC[.9216] | | |
| 0194772 | | BCH[.0008055], BCH-PERP[0], BTC[0.00009275], FL-PERP[0], FTT[1.21691], SRM[6.24789322], SRM_LOCKED[23.75210678], USD[0.86], USDT[0.00263320] | | |
| 0194775 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], ETHBULL[0], EUR[0.00], FTT[0.00795847], HTBULL[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.46528364], LUNC[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-20200925[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TOMOBEAR202[0], TOMOBULL[0], TRX[0.00077700], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLMBEAR[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194792 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00581643], BTC-PERP[0], BULL-SHIT[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[49.81950], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.79198056], ETH-PERP[0], ETHW[0.06699458], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0998575], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], HEDGE[0], HEDGESHIT[0], HUF-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00000732], LUNA2_LOCKED[0.00017249], LUNA2-PERP[0], LUNC[16.00772], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (524149744036506927/FTX Crypto Cup 2022 Key #7240)[1], OKBBULL[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIVBULL[0], REEF-PERP[0], RSR[130], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[10.837271], TRX-PERP[0], UNI-PERP[0], USD[40.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0.00000007], XLMBULL[0], XRP[8.61591], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00194802 | | ATLAS[9.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0.013134], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER[.4161], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.8926], SOL-20210924[0], SOL-PERP[0], SRM[.07816], SRM_LOCKED[1.08361371], SRM-PERP[0], TRU-PERP[0], TRX[.000084], USD[-14.48], USDT[17.01462232], XRPBULL[.0896], XRP-PERP[0] | | |
| 00194811 | | FTT[25], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SRM[.48078045], SRM_LOCKED[2.480634], SXP-PERP[0], USD[0.05], USDT[0.26062318], USTC[1] | | |
| 00194821 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.089163], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00937945], BCH-PERP[0], BNBBEAR[1000050], BNB-PERP[0], BNT-PERP[0], BTC[0.00089941], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000512], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000015], FTM-PERP[0], FTT[0.05158400], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.088208], MKR[0.00053282], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.000], SNX-PERP[0], SOL[.000075], SOL-PERP[0], SPELL-PERP[0], SRM[14.7796383], SRM_LOCKED[15.7729214], SRM-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.07504618], UNI-PERP[0], UNISWAP-PERP[0], USD[69.25], USDT[0.00004815], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[.000047] |
| 00194826 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-20201225[0], ADA-20201225[0], ADABEAR[900600.00000004], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAL-PERP[0], BEAR[8.47000002], BNBBEAR[5474.97940346], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020042[0], BTC-MOVE-WK-2020047[0], BTC-MOVE-WK-2020047[0], BTC-MOVE-WK-2020501[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0.00000011], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBEAR[3106.94014758], DMG-PERP[0], DODO-PERP[0], DOGE[3106.94014758], DOGEBEAR[10102.73774543], DOGEBEAR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOSBULL[2.00000003], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETHBEAR[81490.00000001], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[.07613], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[200.00000002], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-20201225[0], LINKBEAR[0.00000000], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.69115287], LUNC[0], LUNC-PERP[0], MATICBEAR[2021[0.02124000], MATICBEAR[9801557E2.08991399], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP[8.4495], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0.00000001], THETA-PERP[0], TOMOBEAR[230312210.8117434 1], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.88220801], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00170311], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.900177] |
| 00194857 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200728[0], ETH[0], FTT[0.00000001], SRM[3.04777792], SRM_LOCKED[14.33714623], SXPBULL[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[26], USD[0.00], USDT[0.00000001] | | |
| 00194862 | | APT-PERP[0], BEAR[53.8], BULL[.0007536], DOGEBEAR2021[.03704], ETHBEAR[9.92594662], ETHBULL[.00252905], LTC[.78646294], LUNA2[25.71541877], LUNA2_LOCKED[60.0026438], MATICBEAR2021[5085.6], MATICBULL[.79.56], TRX[.000031], USD[-20.89], USDT[0] | | |
| 00194863 | | DOGE[72.9716], ETHBEAR[2306120], ETHBULL[74.30710726], LUNA2[0.27074570], LUNA2_LOCKED[0.63173997], LUNC[58955.446552], TOMOBULL[2000.5405858], TRX[.000002], USD[0.01], USDT[0.12944635], USDT-PERP[0], XRP[.6365], XRP-PERP[0] | | |
| 00194887 | | AAPL[0], ADABULL[0], AKRO[0], BAO[0], BUL[0], COMPBEAR[0], COMPBULL[0], DMGBULL[0], DOGEBULL[0], DYDX[0], LINKBULL[0], MKRBULL[0], PAXGBULL[0], REEF[0], SHIB[0], SOL[0], SRM[0.000519], SRM_LOCKED[0.00020802], SXP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[0.01], USDT[0], VETBEAR[0], VETBULL[0] | | |
| 00194897 | | BULL[0], LUNA2[0], LUNA2_LOCKED[2.76479631], TRX[.002947], USD[0.12], USDT[5.55374630] | | |
| 00194904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.003535], APE-PERP[0], APT[0], APT-PERP[0], ATOM[2.926153], ATOM-PERP[0], AVAX[.00661], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[25.31682557], FIL-PERP[0], FTM-PERP[0], FTT[1005.0383685], FTT-PERP[0], GMT[.01247], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.63813458], LTC-PERP[0], LUNA2[0.00201031], LUNA2_LOCKED[0.04690073], LUNC[.006476], LUNC-PERP[0], MATIC[-30.42534920], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE[.00005], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[67.11155477], SRM_LOCKED[448.54162451], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], UNI[49.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00194907 | | AAVE[8.98884125], ATOM[165.36876085], AVAX[17.80472647], BAO[3], BNB[0], BTC[0.00000003], BTC-PERP[0], BULL[0], CVX[298.97287466], DENT[1], DOGE[14353.39507085], ETH[2.97000001], ETHBULL[0], ETH-PERP[0], FTM[3197.60023416], FTT[0], FXS[111.23832525], GMX[37.84779152], KIN[1], LINK[180.64719678], LINKBULL[0], LOOKS[2173.79241254], LTCBULL[0], LUNA2[0.00164236], LUNA2_LOCKED[0.00383217], LUNC[357.62749186], MATIC[0], NEAR[275.37171269], RSR[1], SNX[308.87585865], SOL[299.13597821], SPA[4713 4.35906695], STETH[0.00154623], SUSHI[533.02665594], USD[0.51], VETBULL[0] | Yes | USD[0.00] |
| 00194909 | | ADABEAR[99.9335], ADABULL[9.99924000], ATMBULL[0.00069.613925], BNB[.0205], BNBBULL[2.131333], BTC[0.00123961], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-WK-20200904[0], BULL[16.28023622], BVOL[0.00011697], CRO[7700], DOT[201.1], EOSBULL[403354.16115], ETH[.05098506], ETHBULL[80.00092109], ETHW[.05074928], IBVOL[0], LINK[.524], LINKBEAR[26444402.77], LINKBULL[2701B.17500813], LUNA2[0.00086591], LUNA2_LOCKED[18.66868714], LUNC[23271.616], SOL[100.1], TRX[.001933], UNI[.9006], USD[102.98], USDT[0.7095.9603], VETBULL[33.17000], XTZBULL[11196.00884688] | | |
| 00194910 | | ETCBEAR[245962520], FTT[0], LINKBEAR[.0373], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003084], USD[2.58], USDT[0] | | |
| 00194933 | | APT[2053.7160356], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.02165214], BNBBULL[0], BNB-PERP[0], CEL-PERP[0], ETH[71.48284146], ETHW[0], FTM-PERP[0], FTT[0.02563370], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[2987.899861], LUNC-PERP[0.00000001], PEOPLE-PERP[0], SOL[0.00000001], TRX-PERP[0], UNISWAPBULL[0], USD[0.93], USDT[0], USTC-PERP[0] | Yes | |
| 00194935 | | AAVE-PERP[0], ADABEAR[6634.1], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[22.6964], ANC-PERP[0], APE-PERP[0], AVAX[0.04278600], AVAX-PERP[0], AXS-PERP[0], BADGER[.000112], BAL-PERP[0], BCH-PERP[0], BEAR[35.3705], BNB-PERP[0], BSVBEAR[7.057], BSV-PERP[0], BTC[0.02979154], BTC-MOVE-WK-0422[0], BTC-PERP[0], BULL[0.00000057], CEL-0930[0], CEL-PERP[0], COMPBEAR[7260], COMPBULL[0], COMP-PERP[0], COMP[.27382], CRO[9.418], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00000292], DOGE[4G], DOGEBEAR2021[0.00063694], DOGEBEAR[708235.18], DOGEBULL[0.00004385], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.45000000], ETH-PERP[0], ETHBEAR[4035.63421107], ETHBEAR[0.00005565], ETH-PERP[0], EUR[1535.53], EXCHBEAR[21.734], FIDA[.920061], FIDA-PERP[0], FIL-PERP[0], FIM-PERP[0], FTT[0.01831700], FTT-PERP[0], FXS[.60725], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEGBULL[.00006977], LOOKS[.86], LOOKS-PERP[0], LTCBULL[.001294], LTC-PERP[0], LUNA2[0.00000048], LUNA2_LOCKED[0.00000101], LUNA2-PERP[0], LUNC[.00976], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA[.085123], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[.710624], ROOK[0.00051144], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0016072], SOL-PERP[0], SPELL[49.75], SPELL-PERP[0], SRM[.708667], SRM-PERP[0], STETH[0.00001763], SUSHIBEAR[97.77], SUSHI-PERP[0], SWEAT[47], SXPBULL[0.00093516], TRXBULL[.00025029], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], USTC-PERP[0], VETBEAR[182.83305700], VETBULL[0.00072789], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBEAR[641.906], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00194937 | | BTC[0], DMGBULL[13.57889715], SRM[.00673848], SRM_LOCKED[0.02568904], USD[0.00], USDT[0] | | |
| 00194941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], BVOL[0], CHB-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], DYDX[0.00001001], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[0.05427174], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01161560], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0642166], NEAR-PERP[0], NEO-PERP[0], NFT (464122787330048606/Belgium Ticket Stub #104)[1], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00011626], SOL-PERP[0], SRM[0.00003507], SRM_LOCKED[0.02895078], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[268.26], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00194942 | | ALGOBULL[1050000], AMPL-PERP[0], ATLAS[.01], BTC-MOVE-20200704[0], BTTPRE-PERP[0], COPE[0.00000001], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNCBULL[0], LINKBULL[6.19876], LUNA2[0], LUNA2_LOCKED[15.04632111], MATH[0], MATICBEAR2021[0], RAY-PERP[0], SLP-PERP[0], SUSHIBULL[67000], SXPBULL[2100], TRX[.031184], USD[0.00], USDT[0.00043676], VETBULL[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00194954 | | ABNB[0], ADABEAR[.00000001], ADABULL[0], ADA-PERP[0], ALGOBULL[882.45], AMPL[0.03614449], APE-PERP[0], ASDBULL[0], ATLAS[5.269], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCHA[5.14906336], BCHBULL[0], BCH-PERP[0], BNBBULL[0.00009045], BNB-PERP[0], BSVBULL[0.07454000], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR[20210], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[.00009911], ETHBULL[0.00044965], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KNCBEAR[0], KSM-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0.00000221], LTC-PERP[0], LUNA2[2.66664000], MATICBULL[1.00217501], NIO[0], OKBBEAR[9251.075], OKBBULL[0], OKB-PERP[0], PAXG[0], PFE[.00400835], POLIS[.079594], PYPL[0], RUNE[.06542], SOL-PERP[0], SRM[.35150254], SRM_LOCKED[2.41455209], SRM-PERP[0], SXPBEAR[2470.85], THETABULL[0.00008394], TOMOBULL[0], TOMO-PERP[0], USD[-0.10], USDT[0], WAVES-PERP[0], XAUT[0], XRPBEAR[1428.14612501], XRPBULL[0.00000001], XTZBULL[0.00000001] | | |
| 00194966 | | BNBBULL[0], EOSBEAR[0], EOSBULL[5085164.42200000], ETCBULL[0.12798669], ETHBULL[150.22545240], FTT[0.00206033], GRTBULL[.02511], HTBULL[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[23.2688219], LUNC[.6967344], TRX[.001141], TRXBULL[0.03211300], USD[0.23], USDT[0.05750313], XTZBULL[0] | | |
| 00195001 | | ALGOBULL[7035.21984], BALBULL[0.04200000], BEARSHIT[.49965], BNBBEAR[1.45], BNBBULL[0], BTC[0], DOGEBULL[.05458615], ETH[18.47234442], ETHBEAR[.86], ETHBULL[.000128], ETHW[0.01816340], FTM[168.67245541], FTT[38.35036837], LINKBEAR[9.998], LINKBULL[0.72324508], MAPS[0], MEDIA[.00902418], OXY[0], RAY[0], SOL[0], SRM[.01982629], SRM_LOCKED[0.07713202], TOMOBULL[0898829], TRX[.000001], TRXBULL[434.61892345], TRY[0.00], TRYBBEAR[0.0049990], UNISWAPBULL[0.09373631], USD[2.17], USDT[0.00000001], XLMBULL[0.00009188], XRP[.45], XRPBULL[967.77899544], XTZBULL[0.14800000] | | |
| 00195036 | | ATLAS[5309.248], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM[145.55818791], SRM_LOCKED[2.15884931], SRM-PERP[0], SXP-PERP[0], USD[4.74], USDT[0] | | |
| 00195047 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], DMG-PERP[0], DOGEBULL[5840], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNCBEAR[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01788593], SRM_LOCKED[.07330608], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00006103], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195051 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26336396], LUNA2_LOCKED[0.61451591], LUNC[57348.0573972], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.69], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195079 | | 1INCH-PERP[0], AAVE-2021062[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00094388], BTC-PERP[0], BVOL[.00008578], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.1313], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.327], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21194383], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00015437], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00117161], SOL-PERP[0], SRM[1.77004523], SRM_LOCKED[.02621277], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000023], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO[.07619], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[1.75293933], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.99901066], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195086 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[7.447], BNB[.00179755], BTC-PERP[0], BULL[0.00000014], DENT-PERP[0], DOGE[1.18035000], DOGEBEAR[2201.11], DOGEBULL[0.02932487], DOGE-PERP[0], DOT[14.15659354], DOT-PERP[0], EOS-PERP[0], EOSBEAR[7.36866], EOSBULL[.00019], EOS-PERP[0], ETHBEAR[87.07487676], ETHBULL[0.00001187], ETH-PERP[0], EUR[0.61], FTM-PERP[0], FTT[14515.36102256], FTT-PERP[0], GAL[.13365], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBEAR[481.45], LINKBULL[.00007364], LTC[0.02748286], LTCBEAR[.09344], LTC-PERP[0], LUNA2[0.00018663], LUNA2_LOCKED[0.00043547], LUNA2-PERP[0], LUNC[40.64], LUNC-PERP[0], MASK[.24835], MASK-PERP[0], MATICBEAR2021[.00320731], MATICBULL[.0087626], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[.000366], SUSHIBEAR[6663.08055192], SUSHIBULL[.0695975], THETABEAR[7.5286568], THETABULL[0.00000054], THETA-PERP[0], TLM[.86565], TLM-PERP[0], TRXBEAR[.0169], TRX-PERP[0], USD[31.57], USDT[0.00276792], XRPBEAR[.06998], XRPBULL[.8768], XRP-PERP[0] | | |
| 00195095 | | AKRO[9.9965], BSVBULL[22.18446], BTC[0.00000567], CRV[80.968], DOGEBEAR[5820.834], DOGEBULL[0.00000999], DOT[.65286], EOSBULL[4313.32110658], ETH[.0003458], ETHBEAR[.03], ETHBULL[0.00003446], ETHW[.0003458], LINK[.0989], LINKBULL[5.66478715], LTCBULL[.00923], LUNA2[0.00039014], LUNA2_LOCKED[0.00091033], LUNC[84.954956], REEF[5.414], SXPBULL[1.3502528], TRX[.000003], TRXBULL[.008208], USD[0.01], USDT[0.59450852], XRPBULL[.03896] | | |
| 00195104 | | BEAR[563.8], BULL[0.00003287], ETH[.00091477], ETHBEAR[97886.86], ETHBULL[0], ETH-PERP[0], ETHW[0.00051897], FTT[111.878815], LUNA2[0], LUNA2_LOCKED[19.67909346], MATICBEAR2021[3100.302], MATICBULL[5581561.247], SUSHIBULL[38516.55], USD[60.07], USDT[0.00924011] | | |
| 00195106 | | 1INCH[53.48824146], 1INCH-PERP[0], ALGO[.9686], ATOM-PERP[0], AXS[0.15265330], BEAR[210827.17517797], BNB-PERP[0], BSVBULL[19571.02256], BTC-PERP[0], BULL[0.00045197], CHZ-PERP[0], COMP-PERP[0], CRO[30], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[233209131.5], ETHBULL[237.69296690], ETH-PERP[0], FIL-PERP[0], FTT[26.6], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTCBULL[16.643396], LTC-PERP[0.09999999], LUNA2[0.00020066], LUNA2_LOCKED[0.00004621], LUNC[4.5], NEO-PERP[3.4], OMG-PERP[0], PUNDIX[0.09643], REEF-PERP[0], RUNE-PERP[0], SUSHI[.4969], SUSHI-PERP[0], SXP-PERP[70], TOMO-PERP[0], TRX[.000783], TRX-PERP[0], USDT[0.00000001], XLM-PERP[0], XRPBULL[4891.36917186], XRP-PERP[0], XTZBULL[1.6203574], XTZ-PERP[0], ZECBULL[269], ZEC-PERP[0] | | 1INCH[52.852257], AXS[.111679] |
| 00195108 | | ADABEAR[8340], ADABULL[0], ADA-PERP[0], ALGOBEAR[3512], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[836900], BNBBULL[.20], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[.00000896], DOGE-20211201[0], DOGEBEAR2021[.00001113], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[.004384], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBEAR2021[0.06727118], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[56340], SXP-201096240[0], SXPBEAR[61780], SXPBULL[0], SXP-PERP[0], THETABEAR[97100], THETABULL[0], TOMOBEAR2021[0.00003304], TONCOIN-PERP[0], TRU-PERP[0], TRX[24.91055538], TRXBEAR[0], UNI-20211231[0], UNISWAP-PERP[0], USD[37.99], USDT[1966.79481655], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00195110 | | 1INCH-PERP[0], ADABEAR[294586.32], ALGOBULL[180000], ALPHA-PERP[0], ALTBULL[24], ATOMBULL[85556.58260526], ATOM-PERP[0], BADGER[.0091718], BALBULL[12.20022590], BATBULL[40000], BNB-PERP[0], BTC-PERP[0], BULL[1.57306091], CAKE-PERP[0], COMPBULL[10009], DFL[10], DOT-PERP[0], EGLD-PERP[0], EMB[0], EOSBULL[201000.90329], ETCBULL[499.3], ETHBULL[1.66021685], ETH-PERP[0], FLOW-PERP[0], FTT[9], GRTBULL[10208.29316008], GRT-PERP[0], HTBULL[.57726061], ICP-PERP[0], KNC-PERP[0], LINKBEAR[394372.21], LINKBULL[18959.78697480], LINK-PERP[0], LTC[0], LTCBULL[1233.0067118], LTC-PERP[0], LUNA2[0.00042190], LUNA2_LOCKED[0.00098443], LUNC[91.87], MATICBULL[38], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOS[1200000], SRM-PERP[0], SUSHI-20210326[0], SUSHIBULL[2968520.46030448], SUSHI-PERP[0], SXPBULL[549.10690084], SXP-PERP[0], THETABULL[0], TOMOBULL[140.270057], TONCOIN-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.04], USDT[0], WAVES-PERP[0], XRPBULL[417.19051456], XRP-PERP[0], XTZBULL[122.56], ZEC-PERP[0] | | |
| 00195119 | | 1INCH[3.02166433], ATOM[0.51617826], BEAR[648612.87927928], BIT[19.9991], BULL[0.00755395], DOGE[0], DOT[4.93121311], FTM[31.15339314], FTT[2.09973], HT[4.23255166], LUNA2[0.35403775], LUNA2_LOCKED[0.82608010], LUNC[70092.46738305], NEAR[4.399748], TONCOIN[5.09892], USD[43.74], USDT[0.00498648] | | 1INCH[3.021571], ATOM[.516125], DOT[4.931128], FTM[31.137397], HT[4.231102], USDT[.004952] |
| 00195146 | | ETHW[.000251], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009336], RAY[0], STEP[0], USD[0.00], USDT[0] | | |
| 00195144 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[1.26103791], BTC-PERP[0], BULL[0], CAKE-PERP[899.4], COMP-PERP[0], COPE[2.13033], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH[15.96371368], ETHBULL[0], ETH-PERP[3.29], ETHW[15.96579368], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[760.77936636], FTT-PERP[0], FXS[0.28334], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBEAR[198.1851219], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000237], LUNA2_LOCKED[0.00000555], LUNC[0.51807946], LUNC-PERP[0.00000067], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0002552], SRM_LOCKED[0.0306244], SUSHI-PERP[0], THETABULL[0], TRUMP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0930[0], USD[74226.63], USDT[0.46179496], VGX[.12503], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00195146 | | FIDA[.01836556], FIDA_LOCKED[.13237065], TRX[.000004], USDT[0.45306191] | | |
| 00195187 | | FTT[46.59068], LUNA2[9.43563379], LUNA2_LOCKED[22.01647885], LUNC[2054629.1236229], TRX[.000001], USD[0.42], USDT[1.57301084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0195188 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20211231[0], ALTBEAR[995], ALT-PERP[0], ATOM-20211231[0], ATOMBEAR[6596260], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSVBEAR[928], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.0-0.0846999], BTTPERP-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETCBEAR[998000], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.0000003], GME-20210625[0], GME-PERP[0], GRT-20210625[0], GRTBEAR[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBEAR[1092668000], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNA2-20210930[0], LUNA2_LOCKED[0.117044], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[-5.73999999], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHIBEAR[1999000], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETABEAR[788800], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], UNI-20201225[0], UNI-PERP[0], USD[309.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0195208 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00000263], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEARBEAR[0.02703430], BEARSHIT[0], BITD.86458430], BNB-0325[0], BNB-PERP[0], BTC[0.18125309], BTC-0325[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-2020041[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210327[0], BTC-PERP[0], BULL[0.00000651], BULLSHIT[0], BVOL[0.00000001], C98-PERP[0], CBSE[0], CEL[0.04215414], CEL-20210624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20200925[0], COPE[.001105], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR20210[0], DOGEBULL-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003834], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[50037.36449175], ETHBULL[0], ETH-PERP[0], ETHW[0.00003833], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.31607670], FTT-PERP[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEAD-PERP[0], LINA-PERP[0], LINK[0.00000001], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00945518], LUNC-PERP[0], MANA-PERP[0], MATIC[.02], MATIC-PERP[0], NEAR[0.00000001], MTA-PERP[0], NEAR[4.35600568], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], NFT (1653654766964510//FTX we are here! #181763)[1], NFT (36400082059046029/FTX EU - we are here! #181573)[1], NFT (42329047112052187//FTX EU - we are here! #181693)[1], NFT (527711746736028732/FTX Crypto Cup 2022 Key #741)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP[.0002425], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.92275475], SRM_LOCKED[319.8268101], SRM-PERP[0], SRN-PERP[0], STG[.00355], SUSHI[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000886], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3.90], USDT[0.00902332], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | Yes | |
| 0195234 | | ADABULL[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], CHZ[1037.722], DOGEBEAR[705953.78], DOGEBULL[0.05350020], ETHBULL[0], LINKBULL[0], MATICBULL[798488.51144], SRM[19.73595461], SRM_LOCKED[.21256781], SUSHIBULL[.01159], USD[0.02], USDT[0], VETBEAR[0], VETBULL[0], XRP[0] | | |
| 0195243 | | AMPL[0], BCHA[1.12275383], BNB[.1], BNBBULL[11.132254], BULL[17.26115590], DOGEBULL[8.27762320], ETH[.00000001], ETHBULL[131.98208120], FTT[0.00000010], ICP-PERP[0], LUNA2[2.44584126], LUNA2_LOCKED[5.70719628], LUNC[45245.49], MATICBULL[37320.8998], SHIB[84596660], SXP[2653.0929], SXPBULL[195999960], THETABULL[34027.756], TRX[.6296], USD[0.31], USDT[0.00000013], USTC[.9996], WRX[7751.5392], XRP[1596.8264], XRPBULL[27623075.52] | | |
| 0195248 | | ALGO-PERP[0], COMP-PERP[0], FTT[0], SOL-PERP[0], SRM[5.06886452], SRM_LOCKED[27.37659418], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USD[0], YFI-PERP[0] | | |
| 0195250 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BERNIE[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[1.01000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[50], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0.51346380], ETH-PERP[0], ETHW[0], FIDA[0], FTM-PERP[0], FTT[170.62439972], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[9.99343462], LINK-PERP[0], LTCBULL[99.95110001], LTC-PERP[0], LUNA2[2.58542632], LUNA2_LOCKED[2.69923807], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFT (362163021663442325Magic Summer Box)[1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], POL[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[2084.19272863], THETA-PERP[0], USD[750.69], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[1.01138904], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0195264 | | AAVE-PERP[0], ADA-PERP[2117], ALGO-PERP[448], AXS-PERP[.9], BAND-PERP[0], BNB[0.35000000], BNB-PERP[0], BTC[0.00054556], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[146.04034], FTT-PERP[0], GMT[.1664], GMT-PERP[0], GRT-PERP[0], GST[26790.85853151], GST-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[0.01384063], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00143551], LUNA2_LOCKED[0.0334954], LUNC[.00702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE[.0642], SAND-PERP[0], SOL[.006158], SOL-PERP[0], SUSHI-PERP[0], TLM[.2684], TLM-PERP[0], TOMO[.02818], TOMO-PERP[0], TRX[788.710027], TRX-PERP[0], USD[-810.27], USDT[3.37522978], USTC[.2032], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0195283 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[27], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.47359638], LUNA2_LOCKED[1.10552480], LUNC[8137.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (310637604140)[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-12.06], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0195288 | | SRM[2.93675709], SRM_LOCKED[46.99404014], USD[0.16], USDT[0] | | |
| 0195299 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.8874], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.20388], CHZ-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[.00077246], FIL-PERP[0], FLOW-PERP[0], FTT[0.04962966], GAL[.041], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.8922], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00005996], LUNC[.0002], LUNC-PERP[0], MATIC-PERP[0], MPL[X].9766], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[7151.1354], THETA-PERP[0], UNI-PERP[0], USD[12.43], USDT[0.10], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0195332 | | ADA-PERP[0], AMPL[0], APT[.589595], BULL[0], FLM-PERP[0], FTT[0], LUNA2[0.15370829], LUNA2_LOCKED[0.35865269], RAY[1305.80124594], REEF[0], SOL[21.45182817], TRX[0], UBXT[0], UBXT_LOCKED[81.91014549], USD[0.24], USDT[0.00000001] | | |
| 0195333 | | AAPL[3.00051381], AMZN[2.99962], BTC[0.09399326], ENS[.00010717], ETHBULL[3.5999888], FB[1.00302433], FTT[25.12770806], LUNA2[0.75832243], LUNA2_LOCKED[1.73717264], LUNC[165126.34159267], NFLX[1.01360353], NVDA[1.2], SQ[2.51559989], TRX[.00017], TSLA[4.53476155], TWTR[0], USD[3.67], USDT[5973.48144885] | | |
| 0195342 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.05268384], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[1.672], ETHBULL[0], ETH-PERP[-1.68], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29451509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MID-PERP[0], MINGO[0], NEAR-PERP[0], NEAR[0], NFT (304495832004648/FTX EU - we are here! #1)[1], NFT (324824882044188203/Belgium Ticket Stub #1305)[1], NFT (326340013420773800/FTX EU - we are here! #20347)[1], NFT (327870089778474459/Monza Ticket Stub #1413)[1], NFT (327923898925561/Baku Ticket Stub #1032)[1], NFT (389175456497833019/Hungary Ticket Stub #691)[1], NFT (394115545003806077/he Hill by FTX #5695)[1], NFT (422375089925688844/FTX Crypto Cup 2022 Key #1031)[1], NFT (426593062816242836/Montreal Ticket Stub #41)[1], NFT (434850054319838751/France Ticket Stub #1951)[1], NFT (445452247885997880/Japan Ticket Stub #789)[1], NFT (481109771272432511/FTX AU - we are here! #57955)[1], NFT (539879884760301572/Silverstone Ticket Stub #826)[1], NFT (547960681464028284/FTX EU - we are here! #202929)[1], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[22.59977268], SOL-PERP[-.23], SPELL-PERP[0], SRM[19.7006646], SRM_LOCKED[105.53136691], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.01124499], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0195343 | | BULL[0], DOGEBEAR20210[0], ETHBULL[0], FTT[0.02914306], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[16.71534119], LUNC-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRPHALF[0] | | |
| 0195344 | | BULL[0], LUNA2[0.18917515], LUNA2_LOCKED[0.44140870], SXPBULL[21066.42786543], TRX[.000003], USD[0.04], USDT[0] | | |
| 0195359 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANKR-PERP[0], BTC-PERP[0], BULL[0], CLV[544.90000000], CLV-PERP[0], DOT-PERP[100], EOS-PERP[0], FIL-PERP[0], FTT[0.00124654], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL[2019], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYBBEAR[0], TRYB-PERP[0], UBXT[19013.36829512], UBXT_LOCKED[278.96809549], UNI-PERP[0], USD[-927.75], USDT[75.34616575], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI-PERP[0] | | |

Modified Schedule F-1 and priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195360 | | ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000252], ETHBEAR[799.6], ETHW[0.00000253], GRTBULL[18503.03], RTC-MOVE-20200516[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-58901950], LUNA2_LOCKED[17.37437883], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[0.19051113], USD[0.03, USD[710.41179423], USDT-PERP[0], VETBULL[0.5764], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00195362 | | ADABEAR[.023977], ADABULL[0], ASDBULL[0.0086708], BALBEAR[0.00215271], BALBULL[0.00083260], BTC[0.00000067], BULL[0], COMPBEAR[.0096265], COMPBULL[0], DEFIBEAR[0.00039551], DMGBEAR[0.00005019], DMGBULL[.0608685], DOGEBEAR[12991626.05918662], DOGEBULL[0], KIN-PERP[0], KNCBULL[0.00000921], LINKBEAR[2.1207], LINKBULL[0], LUNA2[0.00629982], LUNA2_LOCKED[0.01469958], LUNC[1371.7996295], MATICBEAR2021[2.00002281], MATIC-PERP[0], RAY-PERP[0], SUSHIBULL[.0950605], SXPBEAR[0.06277963], SXPBULL[0.00018103], THETABEAR[1.43419285], THETABULL[0.00000575], TOMOBEAR2021[0.00000001], TOMOBULL[0.02288716], USD[0.00], USD[0.00000222], XRP[.75], XRPBEAR[.0042905] | | |
| 00195383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0], LINK-PERP[0], LUNA2_LOCKED[0.11443959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.01700000], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195385 | | ADABEAR[49.9862], ALGOBULL[4969625.2467], AMPL[0], APE-PERP[0], ASD[.00001297], ATOMBULL[140.5489], ATOM-PERP[0], BCHBULL[290.8], BEAR[162.92202], BSVBEAR[24.997], BSVBULL[21523.23632], BTC[0.00007075], BTC-MOVE-20200511[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200518[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200626[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-PERP[0], DMGBULL[1203.21], DOT-PERP[0], EOSBULL[2910.93], ETH[0], ETHBEAR[319.89j], ETHW[12.72088722], FTT[47.1], GRT[50], GRTBULL[2.9979], LINKBULL[3.20336], LOOKS[9.6918767], LTCBULL[147.36267], MATICBEAR2021[0.00000001], OXY[8], RAY[4], REEF-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00008339], SRM_LOCKED[0.00054438], SUSHIBULL[1776.237749], SXPBULL[0.00031104], TOMOBEAR[4189.162], THOMOBULL[76.74], TRX[.000026], TRXBULL[45.1512], USD[10.55], USDT[0.00001266], WAVES-PERP[0], XRP[0], XRPBULL[1538.05574], XRP-PERP[0], XTZBEAR[49.99], XTZBULL[34.4388] | | |
| 00195396 | | ADA-20210625[0], BNB-20210625[0], BTC[.00007], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGEBEAR2021[0.00099505], DOT-20210625[0], ETHE.00000001], ETH-20210625[0], ETH-20211231[0], FTT[35.09095142], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], SRM[3.62333263], SRM_LOCKED[12.52101255], SUSHIBULL[1506429.6948], TRX[.104294], TRX-20210625[0], TRXBULL[1808.4819], USD[0.01], USDT[0.37654825] | | |
| 00195418 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.02867], ALGO-PERP[0], ALTBULL[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.02000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[190], CHZ-PERP[0], COIN[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[8.3124256S], ETC-PERP[0], ETHBULL[0.00570000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[219.8000000], LINK-PERP[0], LTCBULL[3874], LTC-PERP[0], LUNA2[0.07464120], LUNA2_LOCKED[0.17416281], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP[2270], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSH[14], SXP[31.4], SXPBULL[0], SXP-PERP[0], THETABULL[.227], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRXBULL[13.1], USDT[0.00368767], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00195437 | | 1INCH-PERP[0], ADABEAR[2026.76], ADABULL[0], ADA-PERP[0], AKRO[.4258], ALGOBEAR[937166], ALGOBULL[7811.86], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AN[263], ASDBEAR[3890], ATLAS-PERP[0], ATOM[4999], ATOMBEAR[381.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADBEAR[94.68], BAO-PERP[0], BAT-PERP[0], BEAR[54.94], BNB[.089998], BNBBEAR[692650], BNBBULL[0], BNB-PERP[0], BOBA[5.1996], BSVBEAR[660.4], BSVBULL[58.9104], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.3], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMPBEAR[563.6], COMP-PERP[0], CONV[9.534], CRO[699.99], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBEAR[83270], ETC-PERP[0], ETH[.0089994], ETHBEAR[5008], ETHBULL[0], ETH-PERP[0], ETHW[.0896994], FLM-PERP[0], FTM-PERP[0], FTT[.9908], GRT[160.998], GRTBULL[.00972], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[5.79884], KNC-PERP[0], LINA[1108.11], LINA-PERP[0], LINKBEAR[985775.3455], LINKBULL[1.06526], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25730696], LUNA2_LOCKED[0.60038292], LUNC[.008878], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[39789707.82], MATICBULL[.02008], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[866], OKBBULL[120], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1458530], SHIB-PERP[0], SKL[.9748], SKL-PERP[0], SOL[1.46974], SOL-PERP[0], SOS[69993400], SRM-PERP[0], STEP[.07678], STEP-PERP[0], SUN[.00021114], SUSHIBEAR[88680], THETABEAR[4698017], THETABULL[.23], THETA-PERP[0], TOMOBULL[93.06], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[1435.8934], TULIP-PERP[0], UNI-PERP[0], USD[36.97], USDT[0], USTC[25], VETBEAR[615.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[1166.4314], XRPBULL[9.614], XRP-PERP[0], XTZBEAR[53.018], XTZBULL[.001243], XTZ-PERP[0] | | |
| 00195439 | | AAVE-PERP[0], ALGO[.32509], ALGO-PERP[0], AVAX-PERP[0], BCHBULL[.25342], BEAR[67.316992], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000041], DOGEBEAR2021[0068423], DOGEBULL[0.95475299], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[43.69221469], ETHBULL[.0698457], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00661388], LUNA2_LOCKED[0.01543238], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00078], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1839.89189494], XLM-PERP[0], XRP-20210326[0], XRPBEAR[6311.3], XRPBULL[2927.2175665], XRP-PERP[0] | | |
| 00195447 | | BCHBULL[.6538395], BSVBULL[103.29], DOGE[.6234], DOGEBULL[0.89916810], ENS[.006522], EOSBULL[61.9054], ETHBULL[0], LUNA2[0.00000002], LUNC[.0051], MATICBULL[.09526], SHIB[300000], SXPBULL[3.668015], TRX[.000055], USD[0.01], USDT[0], XTZBULL[.68748] | | |
| 00195448 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[24.29766157], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[13897.359], DENT-PERP[0], DYDX.899829], DYDX-PERP[0], ETHBEAR[129833.43792343], ETHBULL[0.00000471], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB[99.981], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00150605], LUNA2_LOCKED[0.00351413], LUNC[327.9476781], MANA-PERP[0], NEO-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[168451], SHIB-PERP[0], SKL-PERP[0], SLP[99.981], SUN[120.64807251], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.731725], TRX-PERP[0], USD[7.03], USDT[56944.63140075], WAVES-PERP[0], XRP[.0177], XRP-PERP[0], ZIL-PERP[0] | | |
| 00195450 | | BCH[0.00115020], BTC[0.12350000], BTC-PERP[0], DOGE[8.35799728], ETH[.1038647], ETHBEAR[3074229.641], ETHW[.0344818], LUNA2[396.4747558], LUNC[10000000.349317], NEAR[25], SOL[.1198974], USD[0.00], USD[17.10506469], XRP[.5] | | |
| 00195451 | | ADABULL[0], BTC[.00000109], BULL[0], ETHBULL[0], FTT[0.00001621], GENE[.099924], HOT-PERP[0], KIN[290000], LINKBULL[0], LUNA2[0.00160540], LUNA2_LOCKED[0.00374593], LUNC[349.5793641], SLP-PERP[650], USD[-2.09], USDT[0.12346229], XTZBULL[0] | | |
| 00195453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL-PERP[0], DOGE[.10367], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02162933], LINKBULL[0.00010750], LINK-PERP[0], LUNA2_LOCKED[0.38810496], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.49770418], SOL-PERP[0], TRUMP2024[0], USD[0.12], USDT[0.19046413], WAVES-PERP[0], XRP-PERP[0] | | |
| 00195471 | | BTC[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETCBEAR[78100000], ETHBEAR[1007898000], FTT[0.10058768], LINA-PERP[0], LUNA2[0.02837919], LUNA2_LOCKED[0.39955145], LUNC[.02833011], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETABEAR[4559560000], USD[0.25], USDT[0.00000001], XRPBULL[333233.34], ZECBULL[4444.111] | | |
| 00195472 | | BTC[2], BULL[0.05458210], DOGEBULL[0], ETHBULL[3.0732852], LINKBULL[0], LUNA2[1.23480489], LUNA2_LOCKED[2.88121141], LUNC[268881.364968], USD[0.00], USDT[0.04007953] | | |
| 00195477 | | ADABULL[0], BEAR[0], BNBBEAR[518119.3], BULL[0], LUNA2[0.01207621], LUNA2_LOCKED[0.02817782], LUNC[2629.6206097], SUSHIBEAR[29975.3], THETABEAR[2998005], USD[0.06], USDT[0], XRP[0] | | |
| 00195478 | | BTC[.00149769], DOGE[.2957], ETH[1.0368895], ETHBULL[.00001163], ETHW[1.0368895], LUNA2[0.11324432], LUNA2_LOCKED[0.26423675], LUNC[24659.19], USD[0.00], USDT[45.89133206] | | |
| 00195520 | | BTC-MOVE-20200522[0], BTC-MOVE-20200610[0], BTC-PERP[0], ETHBEAR[.86612], ETHBULL[.0000082], ETH-PERP[0], LUNA2[0.91932589], LUNA2_LOCKED[2.14509376], SRM[.00462828], SRM_LOCKED[.01769108], TRUMPFEBWIN[244.8285], TRX[.000002], UBXT[.2643], USD[2.61], USDT[0], YFI-PERP[0] | | |
| 00195531 | | 1INCH-PERP[0], ADABEAR[6.69745], ADABULL[0.00076986], ADA-PERP[0], ATOMBEAR[387900000], ATOMBULL[39.91593645], BEAR[173.482894], BNBBULL[0.00008084], BNB-PERP[0], BSVBULL[1.18115], BTC[0], BTC-PERP[0], BULL[0.00087388], BVOL[0.00002685], DOGE[.06397306], DOGEBEAR2021[0.00009028], DOGEBULL[0], DOGE-PERP[0], EOSBULL[149.801464], ETCBULL[0.00038022], ETH[0.00023685], ETHBULL[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00050291], FTT[21.0825143], LINKBEAR[7.11475], LINKBULL[0.99816936], LINK-PERP[0], LTC[0.0524382], LTCBULL[0.00487483], LUNA2[2.72917220], LUNA2_LOCKED[6.36808847], PTU[.48035], SNX[0.99097], SOL-PERP[0], SRM[4.49795808], SRM[1.02407422], SRM_LOCKED[47020492], SUSHIBULL[1.72201204], TONCOIN[7300.73073397], TONCOIN-PERP[0], TRUMPFEB[0], TRX[604354], USD[0.16], USDT[0.00034354], XRP[.8], XRPBEAR[288966.7], XRPBULL[252.48657343], XRP-PERP[0], XTZBEAR[16982.8124565], XTZBULL[0.00088767] | | |
| 00195536 | | AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00000001], DRGN-PERP[0], ETH[.170876], ETH-PERP[0], ETHW[.170876], FTT[1], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.08847257], LUNA2_LOCKED[0.20176934], LUNC[8064.95361], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG.139972], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], TOMO-20200628[0], TOMO-PERP[0], TRX[.00000001], USD[22.74], USDT[3246.86303219], USTC[6.9978], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00195554 | | ALGOBULL[0], ASDBEAR[0], AVAX[.00000001], BCHBEAR[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], COMP[0], CRV[0], DOGEBEAR[1.9156362e+08], DOGEBULL[0], ETH[0], FTT[0], KIN[0], LTCBULL[0], LUNA2[0.00000030], LUNA2_LOCKED[0.00000008], MATICBEAR[109926850], REEF[0], RUNE[0], SOL[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBEAR[29541757.00, 0833333], TRYB[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00195557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20200926[0], BTC-20210923[0], BTC-PERP[0], BTC-20210527[0], BTC-HASH-20210312[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20210710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], BVOL[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEO-20210326[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.31577391], SRM_LOCKED[.40477825], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195566 | | ADABULL[0], ADA-PERP[0], ALGOBEAR[.59313], ALTBEAR[393], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00369626], FTT-PERP[0], ICP-PERP[0], KNCBULL[0], LINKBEAR[207665], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA_LOCKED[56.43272173], LUNC-PERP[0], MATICBEAR[.5037], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXGBULL[0], QTUM-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHIBEAR[.00002306], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBEAR[83.41], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000002], VETBEAR[0], VETBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00195576 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2[3.12357833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], TRX[.000048], TRX-20210326[0], TRX-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00195596 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03760488], BTC-PERP[0], BULL[0.00000028], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.71715632], LUNA2_LOCKED[15.67336475], LUNC-PERP[0], MAPS[.96922], MATICBULL[0.27683982], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[16.05], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195615 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[.071519], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DGB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096513], ETHW[0.00096513], FIL-PERP[0], FTT[0.0374549], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[.098955], LINK-PERP[0], LRC-PERP[0], LUNA_LOCKED[79.6581697], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[.01394209], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.10], USDT[-0.05813885], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00195617 | | 1INCH-20210326[0], 1INCH-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-20211231[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CREAM-20210225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0930[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20201231[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06082835], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GME-20211231[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20201225[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NIO-20210924[0], NIO-20211231[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20201225[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00041856], SRM_LOCKED[.18135269], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-20210924[0], TRX-20201225[0], TRX-20210326[0], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], USDT[299.36020603], USDT-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210326[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00195618 | | BTC[0], BULL[0], CLV[.084209], ETHBULL[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[5] | | |
| 00195628 | | ALGOBULL[2.87089899], EOSBULL[37124.1213325], FTT[.05418], SRM[.62365335], SRM_LOCKED[2.37634665], TOMOBULL[85.8522], TRX[40.000127], TRXBULL[.06683], USD[0.01], USDT[19.62403302] | | |
| 00195667 | | 1INCH-PERP[0], AVAX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00006736], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00246353], LUNA2_LOCKED[0.00574824], LUNC[.007936], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00195675 | | ADABEAR[1527.6], AKRO[.0041], AMPL[0.00031855], ASDBULL[.000457], BALBULL[0], BCHBULL[23], BSVBULL[.08332], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[1749650], EOSBULL[55118.974], ETH[0], HTBULL[.000442], KNCBULL[0], LINKBULL[29.66289318], LTCBULL[.00084], LUNA2[0.00001625], LUNA2_LOCKED[0.00003793], LUNC[3.54], MATICBULL[24.9], SXPBULL[2030.898739], TOMOBULL[.08458], TRX[.000004], USD[0.00], USDT[0.00240388], VETBULL[27.431232], XRP[24.3652], XRPBULL[10000.002287], XTZBULL[0.00004848] | | |
| 00195693 | | AAVE[.009846], ATLAS[14586.10920821], BNBBULL[0.00286799], BULL[0], DOGEBEAR[8620011.4], DYDX[.09724], EOSBULL[603.8792], LINA[8.876], LUNA2-20210326[0], LUNA2-PERP[0], LUNC[1.62064646], MATICBULL[.000154], POLIS[9.998], TRX[.000778], USD[0.08], USDT[0.00000001], XRPBULL[309.938] | | |
| 00195720 | | AKRO[2], ALGO[.106877], ALT-20201225[0], APE-PERP[0], ASD-PERP[0], AVAX[74.49034357], BAO[12], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[2.99986499], BTC-MOVE-20200426[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DAID[.06356166], CPL[20080357733528], DOTPRESPLIT-2020PERP[0], ETHBD[0.00019469], ETHW[19.63075958], FTM[3.94216445], FTT[710.92994648], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HXRO[1], KNC[0.15400-PERP], LUNA2[23.70027436], LUNA2_LOCKED[55.30064017], LUNC[0], MEDIA-PERP[0], NEAR[1], NEAR-PERP[0], RAY[2089.32705972], RSR[1], SOL[58.12026721], SOL-PERP[0], SRM[64.71863768], SRM_LOCKED[1088.5117023], SWEAT[.34516879], TRU[1], TRX[2], TULIP[451.41964103], UBXT[1], USD[54415.86], USDT[1361.73256418], USTC[0], VET-PERP[0], WBTC[0], XAUT-PERP[0] | Yes | AVAX[74.450757], SOL[57.97339] |
| 00195736 | | ADABEAR[.06235], ADABULL[0.19999074], ALGOBULL[1.936], ATOMBULL[.0000792], BALBULL[0.0006876], BCHBULL[.964.30738], BEAR[9.038], BNBBULL[.00009944], BSVBULL[.1508.26741], COMPBULL[0.0004807], DEFIBULL[.0000065], DOGEBEAR2021[.0003086], DOGEBEAR[3245.6], EOSBULL[6321.56064], ETCBULL[.0002684], ETH[.00022804], ETHBULL[0.00027277], ETHW[0.00022803], GRTBULL[1.9986], HTBULL[.0050255], KNCBULL[.0002501], LINKBEAR[2689], LINKBULL[1.19936247], LTC[.00784944], LTCBULL[.916383], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525], MATICBULL[.006802], MKRBEAR[.006241], SHIB-PERP[0], SUSHIBULL[.0458886], SXPBEAR[2.04403009], SXPBULL[.0030673], THETABEAR[9560], THETABULL[.00000001], TOMOBULL[.018902], TRX[.316535], TRXBULL[.7975296], USD[0.13], USDT[0.00692338], VETBULL[964.53227528], XLMBULL[0.09819118], XRPBEAR[003978], XRPBULL[5746.4277933], XTZBULL[2.84362886], ZECBULL[0.00326824] | | |
| 00195738 | | LTC[.00421], LUNA2[0.18466204], LUNA2_LOCKED[0.43087811], LUNC[40210.55], USD[0.00], USDT[0.00764538] | | |
| 00195749 | | BAO[222.54864237], DOGE[.5462], FTT[0], LUNA2-PERP[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.009624], NFT (51757606990878863/FTX EU - we are here! #194002)[1], NFT (52784415040109008/FTX EU - we are here! #193957)[1], NFT (57182047844267400/FTX EU - we are here! #193828)[1], SHIB[99540], USD[0.00], USDT[10.04000000] | | |
| 00195750 | | ATLAS-PERP[0], BEARSHIT[.73703366], BTC[0], ETH[0], ETHBULL[0], FRONT[0], FTT[0], GODS[0], MAPS[.43], MATICBULL[.5], SHIB-PERP[0], SOL[.86989552], SPELL[261939.13237], SRM[19.92843405], SRM_LOCKED[139.7259825], STEP[.00000001], TRX[.000002], TRX-0930[0], USD[0.00], USDT[0.06720001], XTZBULL[0] | | |
| 00195768 | | AMPL[0.03351180], DOGEBEAR[0004563], ETHBEAR[.0956], LINKBEAR[.07406], LUNA2_LOCKED[56.8194894], SHIB[800], SLP[1109.52], SUSHIBULL[918.21080671], TRX[.000033], USD[0.19], USDT[0.43605080] | | |
| 00195773 | | DOGEBEAR[.6972735], FTT[0.00000002], LUNA2[0.18547216], LUNA2_LOCKED[0.43276837], LUNC[40386.9534698], USD[0.00], USDT[0.29747739] | | |
| 00195778 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200430[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0098], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02251367], LUNA2_LOCKED[0.05253189], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[2.69914607], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00195792 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINKBEAR[8600.5], LINKBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009646001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-06242[0], THETABULL[0], THETA-PERP[0], TRX[.72621], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00195815 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BALBULL[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMPBULL[0], DEFIBULL[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020992S[0], EOS-PERP[0], GRTBULL[0], GST[.03654], HTBULL[0], LINK-PERP[0], LUNA2[0.00677619], LUNA2_LOCKED[0.01581112], LUNC[.005232], MATIC-20200925[0], MATIC-PERP[0], MER[.6], MKRBULL[0], MKR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.034021], USD[0.03], USTC[.9692], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00195820 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[0.009896], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNA2-LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00452], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00195833 | | BTC[0], FLOW-PERP[0], FTT[0], PERP-PERP[0], SLP[5500000], SRM[1.05929296], SRM_LOCKED[114.13864977], USD[1.73], USDT[0] | | |
| 00195854 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020411[0], BTC-MOVE-2020412[0], BTC-MOVE-2020413[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHHEDGE[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000016], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20200625[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2-LOCKED[0.00000002], LUNC[0.0023333], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-0011565[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00195918 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005501], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02195705], FTT-PERP[0], GALA[418.78327], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00656643], LUNA2-LOCKED[67.42529833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [352661670553638700/FTX Crypto Cup 2022 Key #7845][1], NFT [395901938222492633/FTX AU - we are here! #48214][1], NFT [398173031022696424/The Hill by FTX #10588][1], NFT [456878888405119297/FTX AU - we are here! #48141][1], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[793171], USD[1.58], USDT[0.01307718], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00195926 | | ALGO-PERP[0], BCH[0], BULL[0], COMP-20210326[0], COMPBULL[0.05320567], DFL[49.99], EOSBULL[124.37997], FTT[0], LTC[0], LTC-20210326[0], SOL[0], SRM[0.30558095], SRM_LOCKED[1.98126525], STEP[2323.72032], SUSHI[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00195931 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.51532571], SRM_LOCKED[2.48147944], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.04], USDTBULL[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00195941 | | ADABULL[0.008486], ALGOBULL[70.07], ATOMBULL[1848], BALBULL[4779.208], BEAR[695.2], BNBBULL[0], BTC[0.00280703], BTC-PERP[0], BULL[0.00000711], DOGEBEAR2021[11480.00956], DOGEBULL[18367.80882375], EOSBULL[1.00918], ETCBULL[.014775], ETHBEAR[18664442], GRTBEAR[801.8], GRTBULL[870638], LTCBULL[.003307], LUNA2[0.00489434], LUNA2-LOCKED[0.0208681], LUNC[194.746226], MATICBEAR2021[58.79], MATICBULL[.22025], SOS[15000000], SRM[0.0500], SXP[.05102], SXPBEAR[.04926], SXPBULL[91.03], THETABULL[86.3], TOMOBEAR[682.15], TOMOBULL[64903], TRX[50.000196], TRXBULL[.000109], USD[0.23], USDT[259.88121717], VETBULL[7.484], XLMBULL[0089043], XTZBULL[.00001111], ZECBULL[5.4832] | | |
| 00195951 | | ALGOBULL[3670000], ATOMBULL[2000], BALBULL[96.7], BCHBULL[8.12], BEAR[.0956], BNBBULL[0.00095767], EOSBULL[107010], ETH[0.00016901], ETHBEAR[0.05902075], ETHBULL[.000016901], FTM-PERP[0], FTT[2363], FTT-PERP[0], GRTBULL[43.59128], ICP-PERP[23.59], LINKBULL[238.41007001], LTCBULL[314], MATICBULL[213.2], SRM[1.25187709], SRM_LOCKED[1.74812291], SUSHIBULL[458800.09313], SXPBULL[120.000532], TOMOBULL[16700], TRX[0.00038], TRXBULL[72.5], USD[1014.54], USDT[1.00303600], VETBULL[10.29], XRPBULL[1610], XTZBULL[108.1], YFI-PERP[0] | | |
| 00196009 | | ALGOBULL[88153.66], BCHBULL[310000], BSVBULL[824918.8], CEL-PERP[0], DENT[1151100], EOSBULL[5514.491376], ETHBULL[0.00009797], LINKBEAR[9.829], LTCBULL[37992.4], LUNA2[0.25080923], LUNA2-LOCKED[0.58522155], LUNC[54614.24], LUNC-PERP[0], MATICBULL[.004476], MTL[0.50583822], SXP[.06656], SXPBULL[16452.217475], TRU[203.9516], TRUMP[0], USD[0.07], USDT[0], XRPBULL[115091.45716], XTZBULL[137.80892] | | |
| 00196032 | | BTC-PERP[0], DOGE[0.0844924], ETH[0], ETH-PERP[0], LUNA2[0.00000000], LUNC[.002418], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00196034 | | ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.03368416], SRM_LOCKED[29.1873306], USD[140.17], USDT[0], XTZ-PERP[0] | | |
| 00196057 | | ADA-PERP[0], AKRO[.46534], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000017], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], HT-PERP[0], LINK[0.09999933], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OIL100-20201026[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00196069 | | 1INCH-PERP[0], AAVE[3.52242783], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[1000.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.34985459], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.16317304], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[1000.1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.82704188], ETH-PERP[0], ETHW[0.92268879], FIDA-PERP[0], FTM-PERP[0], FTT[140.88328926], GRT-PERP[0], HNT-PERP[0], LINK[0.00205000], LINK-PERP[0], LTC-PERP[0], LUNA2-LOCKED[185.04047119], LUNC[0], LUNC-PERP[0], MATIC[100.0005], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[5.07189760], MTL-PERP[0], NEAR[25.000125], OKB-PERP[0], OXY-PERP[0], POLIS[351.00025], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[12.58090566], SNX-PERP[0], SOL[27.38331423], SOL-PERP[0], SPELL[40000], SRM[187.18601014], SRM_LOCKED[9.87381542], STEP[319.36625981], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[8691], TRX-PERP[0], UNISWAP-PERP[0], USD[1525.30], USDT[0.00916696], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[928.63] |
| 00196072 | | BNB[.00427872], BULL[0], ETH-PERP[0], FTT[0.00753199], SRM[.00145803], SRM_LOCKED[0.00556299], STEP-PERP[0], USD[-0.26], USDT[0.01544619], XRP[.37987], XRPBEAR[1219634.4], XRPBULL[.09684] | | |
| 00196079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20200423[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201231[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTCBULL[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPREP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[1440.65], GME[0.00000003], GMEPRE[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], SLP-PERP[0], SRM[0.01], SRM_LOCKED[0.12121307], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[118.92], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00196093 | | ALGOBULL[0.00005214], ALGOBULL[809418], AVAX[0], BEAR[728.2], BIT-PERP[0], BNBBULL[.00024976], BTC[0], BTC-PERP[0], BULL[0.0000948], DEFIBULL[.0492509], DOGEBULL[0.00495852], ETCBULL[0.3000000], ETH-20210326[0], ETHBULL[0.00488606], ETH-PERP[0], EXCHBULL[0.0000600], LINKBULL[0], LUNA2[0.13119381], LUNA2-LOCKED[0.30611890], LUNC[28567.73], SOL-PERP[0], SUSHIBULL[15440.73], TRX[.000778], UNISWAPBULL[.00495068], USD[12.09], USDT[0], ZECBULL[6.602437] | | |
| 00196097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.002285], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10235395], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00015145], BNB-PERP[0], BTC[0.00075389], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.32], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00009477], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06234415], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[78.73453119], LUNA2-LOCKED[183.7130061], LUNC-PERP[0], MANA-PERP[0], MATH[749.301383], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00006736], SOL-PERP[0], SRM[12.22055794], SRM_LOCKED[62.65944204], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000088], TRX-PERP[0], UNI-PERP[0], USD[152.43], USDT[.00000001], UST[0.00145104], USTC[3274], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00196100 | | ALPHA[0], BNB[.05441306], BTC[1.41666203], BTC-PERP[0], BULL[0], DOGE[22962], DOGEBULL[0], DOT[60.09190125], ETHBULL[9], ETH-PERP[0], FTT[134.68801051], XXC[0], LUNA2[121.46776728], LUNA2-LOCKED[283.42479042], LUNC[26447962.07], LUNC-PERP[0], MATICBULL[704.27821565], SHIB[94075958], SOL-PERP[0], SRM[.54250166], SRM_LOCKED[0.52123508], TRX[100], TSLA-0624[0], USD[2612.89], USDT[31.04818277], XRPBULL[16367984.40434102] | | |
| 00196108 | | APE[.00000001], APT[.000885], APT-PERP[0], AVAX[.0005765], BTC-PERP[0], DOGE[.100685], ETH[0.00005834], ETH-PERP[0], FTT[0.00000001], KNC[.00000001], LUNA2-LOCKED[0.00000001], NFT [425051433781420916/HFT Solana][1], PAXG[10.7939], SOL[.00628608], STG[.00000002], SUSHI[0.00035], TRX[.682482], UMEE[18000.0785], USD[9588.64], USDT[3.63763957] | | |
| 00196135 | | ADABULL[0], AMPL[0], BEAR[175.9], BNBBULL[1.80], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00025072], FTT[0], HTBULL[0], LUNA2[0.00862908], LUNA2-LOCKED[0.21431097], LUNC[20000], RAY[0.00000001], SRM[.28682298], SRM_LOCKED[2.64402056], SXPBULL[0], UNISWAPBULL[0], USD[121], USDT[17986.02942313], VETBULL[0], XAUTBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196140 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0017], BTC-MOVE-20200614[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.151], ETH-PERP[0], ETHW[.025], FTT[0], FTT-PERP[0], LUNA2[.00017914], LUNA2_LOCKED[0.00041801], LUNC[37.53], MTA-PERP[0], SOL[0], SUSHI[0], TOMO-PERP[0], USD[0.00000003], VET-PERP[0], XTZ-PERP[0] | | |
| 0196155 | | 1INCH[132.9734], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[35.39531017], BNB-PERP[0], BSV-PERP[0], BTC[0.21417293], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16.17220531], ETH-PERP[0], ETHW[56.20943477], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[87.22619879], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[294.401322], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00207494], SOL-PERP[0], SRM[11.39687917], SRM_LOCKED[143.92137296], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[2143.210716], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.99], USDT[13.12920434], VET-PERP[0], WRX[2188.02594], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 0196159 | | BTC-PERP[0], DOGE[0.00054365], ETH-PERP[0], FTT[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00270400], LUNC-PERP[0], SOL-PERP[0], USD[-1.51], USDT[2.55261192], USTC-PERP[0] | | |
| 0196171 | | ALGOBULL[97500.526], ATLAS[1209.546], IOTA-PERP[0], SRM[21.10179748], SRM_LOCKED[79183493], SUSHIBULL[1148195.91488], SXPBULL[728.211504], USD[0.08], USDT[0], XLMBULL[13.34521533] | | |
| 0196179 | | AKRO[1178.4817], ALGOBULL[3003635.66909699], ALGO-PERP[0], ASDBULL[11.9932337], ATOMBULL[6.03627822], BALBULL[34.41737], BCHBULL[1.26378], BEAR[6000], BSVBULL[308.8352], BTC[.00003131], BTC-PERP[0], COMPBULL[1.09525581], CUSDT[.8264], DRGNBULL[2.31840162], EOSBULL[479905.19916], ETCBULL[18.24482663], ETH[.00000001], FRONT[34.992628], FTT[0], GRTBULL[6.05386167], HTBULL[1.589677], KNCBULL[2.25272997], LEO[.99127], LEOBULL[0.03882497], LINKBULL[4.31913673] LUNA20.04692378], LUNA2_LOCKED[0.10715546], LUNC[10000], LUNC-PERP[0], MATICBULL[8.5652664], OKBBULL[1.079244], REEF[1159.188], SHIB[349400.16.07218956], THETABULL[2.76940517], TOMOBULL[1866.0486], TONCOIN[1.4998], TRUMP[0], USD[-5.41], USDT[0.71000001], VETBULL[103.11738589], XLMBULL[22.077844], XRPBULL[12561.29998892], XTZBULL[6.2020527], ZECBULL[8.90660141] | | |
| 0196194 | | 1INCH[0], ADABEAR[3400.92338000], AKRO[261], ALTBULL[.5], AMPL[0.94040263], AMPL-PERP[0], APE[69.11819600], ATOM[29.03156622], BAL[0], BEARSHIT[80000], BNBBEAR[7.24957366], BNBBULL[.1], BNT[2039.20800980], BTC[0.18651109], BTC-PERP[0], BULL[.6358], BULLSHIT[39], CHZ[1550], DAI[0.00000002], DEFIBULL[1300], DOT[132.04167995], DYDX[196.4], ENS[47.43], EOSBULL[10000000], ETH[0.17406493], ETHBULL[4.05920000], ETHW[41.54567691], FTT[44.20000002], FTT-PERP[0], GRT[1718.47145831], GRTBULL[0], JOE[171], LINK[80.91578707], LINKBEAR[1479.73131], LINKBULL[0], LTC[0.37044155], LUNA2[0.00549697], LUNA2_LOCKED[0.01282626], MANA[66], MATIC[45.84359490], MATICBULL[141.6], MKR[0.04610794], NEAR[58.8], SAND[38], SLRS[50], SOL[0.00000041], SRM[24.56818011], SRM_LOCKED[45363945], SUSHI[94.59164961], SXP[32.41188627], SXPBULL[1300], TRX[13993.65846970], TRXBULL[0], UNI[25.00104908], USD[8743.81], USDT[1698.03061407], USDTBEAR[.00001], USTC[0.00000002], VETBULL[0], WBTC[0.00034517], XAUTBULL[.00013], XTZBEAR[0] | | APE[68.995502], ATOM[12.929942], BNT[2005.236106], DOT[33.327415], ETH[17403939, GRT[1717.750742], LINK[88.85941], LTC[.370386], MATIC[45.837182], MKR[.046042], TRX[13947.549127], USD[2643.94], USDT[1678.889596], WBTC[.02034615] |
| 0196203 | | AGLD[.03188], BULL[0.00011380], FTT[0], KIN[0], LUNA2[.00732619], LUNA2_LOCKED[72.9930679], TRX[.000003], USD[0.00], USDT[0], USTC[.1472] | | |
| 0196205 | | BTC[0], ETHBULL[0], LUNA2[1.52391296], LUNA2_LOCKED[3.55579691], LUNC[331835.25611025], RUNE[.00582], SHIB-PERP[0], SXPBULL[0], TRX[.000003], USD[193.49], USDT[0], XRPBULL[136153118.86530127] | | |
| 0196234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210226[0], ADA-20210326[0], ADA-20210402[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06992875], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-20200908[0], BTC-MOVE-20200915[0], BTC-MOVE-WK-20200519[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.5642], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.02823916], ETH-PERP[0], ETHW[0.02623915], FIDA[.7566525], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04708673], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200926[0], LNK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.2827], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.35233716], MTA[.0000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.697275], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.098615], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02543225], SOL-PERP[0], SPELL-PERP[0], SRM[32.71718851], SRM_LOCKED[381.56588049], SRM-PERP[0], STEP[.074262], STEP-PERP[0], SUSHI[.46725], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNISWAP-PERP[0], USD[83177.34], USDT[0.89975098], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0196247 | | ADABEAR[1600], DOGEBEAR[3923578], EOSBULL[23218663.61198], ETHBEAR[4898.52], LINKBEAR[1812], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005748], MATICBEAR[3386308690], TRUMP[0], TRX[.000777], USD[0.02], USDT[0.02672310] | | |
| 0196259 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210402[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], APE-PERP[0], APHA-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123110], BTC-MOVE-20210708[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BVOL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], FIDA-20210924[0], FTH-2021123110], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.23644132], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[108.76231264], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[3139751000], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0196264 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200617[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-20200624[0], BTC-MOVE-20200628[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201223[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GARI-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00002284], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201226[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01228411], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.04002657], LUNA2_LOCKED[0.09330533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0196285 | | BEAR[965000], BNB-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.099753], LUNA2_LOCKED[0.09653258], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01253502] | | |
| 0196301 | | BNBBEAR[93969.4], BNBBULL[0.00000523], BTC-PERP[0], DOGEBEAR[1834962071.2], DOGEBEAR2021[0.17717927], DOGEBULL[0.00751053], ETHBEAR[646.75], ETHBULL[0.00000327], LUNA2[0.45923771], LUNA2_LOCKED[1.07155467], LUNC[99999.98], SXPBEAR[1.04580657], SXPBULL[0.00081887], USD[0.22], USDT[.00113544], XRPBEAR[84.4611], XRPBULL[11.17677] | | |
| 0196305 | | ADABEAR[169881], ADABULL[.01679928], ALGOBEAR[10670922.85], ALGOBULL[3117972.81], APE[.099702], ASDBEAR[1498.95], ATOMBULL[50.64], BALBULL[20.38572], BCHBEAR[97.9804], BCHBULL[2349.3468516], BEAR[37379.342], BNB[0], BNBBEAR[136899.621], BNBBULL[.00013532], BSVBULL[1986.78981], BTC[.00007261], CRO[160], DEFIBULL[7492902], DOGE[4.588484], DOGEBEAR2021[.1267969], DOGEBEAR[1598.2614483], EOSBULL[198.2614483], EOSBULL[34.74771], ETCBULL[6.54022059], ETH[.00000001], ETHBULL[.24206456], ETHBULL[45930.59328], KNCBEAR[8967.5], KNCBULL[148.25469456], LTCBULL[21.5835037], LUNC[1080999.72116929], MATICBEAR[20210.67272], MATICBEAR[9697800], MATICBULL[5694.517376], USDT[0.00000006], XLMBULL[2.00394128], XRP[.043], XRPBEAR[131574.0838], XRPBULL[82341.43672353], ZECBULL[7.777094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196306 | | 1INCH[10.46823333], ADABULL[2.30349944], ADA-PERP[0], AGLD[10.29794], AKRO[100], ALGOBULL[1189867.984], ALTBULL[1.0027368], ASD[111.02223], ASDBEAR[1699.5], ASDBULL[112.21785005], ATLAS[225.16207619], ATOMBULL[120.9821], AUDIO[9.998], BALBULL[600.8798], BCHBULL[1467.72610312], BICO[2.02207179], BNBBULL[10.01401141], BNB-PERP[0], BSVBEAR[1.25956], BSVBULL[120606.59], BULL[SHIT[0.00095789], DEFIBULL[102.2895186], DENT[1199.76], DFL[141.81089359], DMGBULL[119.1], ENS[0.66141756], EOSBULL[10287.7368], ETCBULL[197.519864], ETHBULL[21.019796], FTM[8.9966], GRT[100], GRTBULL[130.524232], HEDGE[0], HTBULL[57.121976], KIN[41053.7.6183], KSOS[1090.78], LINKBEAR[0999866], LINKBULL[1009.136438], LTCBULL[201.16336], LTC-PERP[0], MANA[13.07417980], MATIC[9.978], MATICBULL[10469.984046], OKBBULL[027994], OKB-PERP[0], QI[99.98], REEF[19.596], RSR[419.916], SHIB[100000], SLP[2176.344], SOL[0.80348289], SOL-PERP[0], SOS[1099780], SRM[15.22073012], SRM_LOCKED[3.7172407], SRN-PERP[0], SUSHIBULL[111221.1094], THETABULL[5.6289770], TOMOBULL[13193.9598], TRU[139.97968], TRX[.000001], TRXBULL[22.09798], UBXT[.9596], UNI[0.43950767], USD[-7.55], USDT[0.00960303], VETBULL[113.087981], XLMBULL[101.50079578], XRPBEAR[13.9972], XRPBULL[60464.8151], XTZBULL[1500.6998], ZECBULL[119.976], ZRX[20.18176249] | | |
| 00196308 | | ADABULL[20.09338319], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[4319.2236], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[173.982], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0.69999999], BCHBULL[49.534456], BNBBEAR[1569.8895], BNBBULL[20.00973775], BNB-PERP[-2], BSVBULL[5726.0344], BTC-PERP[0], BULL[0.00007725], CAKE-PERP[0], CEL-PERP[26.29999999], CHZ-PERP[0.1025], CRO-PERP[1020], CRO-PERP[0], DOGE-PERP[1025.5099], DOGE-PERP[3000], EOSBULL[1687.414855], EOS-PERP[0], ETCBULL[0.6789637], ETHBULL[0.00382295], ETH-PERP[-0.02999999], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[100], FTM-PERP[0], FTT[0.31814022], FTT-PERP[1800], GRT[452.051.037655], HTBULL[0.6827], LINKBEAR[9990.5196], LINKBULL[32.38157338], LINK-PERP[0], LOOKS[.9995], LOOKS-PERP[2500], LTCBULL[5.763305], LTC-PERP[0], LUNA2[9.9629138], LUNA2_LOCKED[23.24679891], LUNC-PERP[3108000], MATICBULL[259.694113445], MATICBULL[259.694113445], MATICBULL[259.69411345], MKRBULL[0], PROM-PERP[0], SHIB-PERP[4000000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[35937.9], SXPBULL[98.50000000], THETABULL[0.03181400], TRU-PERP[0], TRX-202106293[0], TRXBULL[36026.4255], TRXBULL[36026.4255], VET-PERP[0913], USD[1833.08], USDT[5704.71805919], USTC-PERP[0], XEM-PERP[0], XLMBULL[0.89195296], XRPBEAR[37986.04], XRPBULL[1512.203526], XRP-PERP[1403], XTZBEAR[61.208], XTZBULL[9.38984841], XTZ-PERP[0], YFI-PERP[-0.0370000], ZECBULL[27247978], ZIL-PERP[0] | | |
| 00196314 | | BIT[.62], BIT-PERP[0], BNB[0], CQT[.63942857], DAI[.0145], ETH[0], HMT[.71733333], HT[0.46114332], NFT [364219016335162661/FTX EU - we are here! #163881][1], NFT [407801099144621581/FTX AU - we are here! #54663][1], NFT [475673807078041130/FTX EU - we are here! #163833][1], NFT [558265493385996986/FTX EU - we are here! #163799][1], RAY[.797276], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.002], USDT[0] | | |
| 00196318 | | 1INCH-PERP[0], ADA-PERP[0], AKRO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001317], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000011], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAYC-PERP[0], KSHIB-PERP[0], LINK[.08725], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01139613], LUNA2_LOCKED[0.02659097], LUNC[2481.5321692], LUNC-PERP[0.00000002], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00196329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202106025[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-202106024[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], 20210624[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[1046.96255657], BOBA-PERP[0], BTC[0.20720342], BTC-2021123[0], BTC-MOVE-2021050[3], BTC-MOVE-20210926[0], BTC-MOVE-2021081[0], BTC-MOVE-20210926[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DEFI-2021052[0], DEFI-2021123[0], DENT-PERP[0], DODO-PERP[0], DOGE[12004.8145483], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021092410[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01583386], ETHBULL[0], ETH-PERP[0], ETHW[0.0118336], FIL-PERP[0], FLM-PERP[0], FTM[140.0006], FTM-PERP[0], FTT[150.3933054], FTT-PERP[0], GALA-PERP[0], GRT[3641.2863], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.03433], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062100[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPE2[2826], MATIC-PERP[0], MER[2007.010035], MER-PERP[0], MID-202109240[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[1086.45997825], OMG-202106025[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[16172137], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSR[403], SNX-PERP[0], SOL[20.67902018], SOL-202106205[0], SOL-2021123[0], SOL-PERP[0], SRN-PERP[0], SRM[3280.10460448], SRM_LOCKED[9.60286784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211123[0], SUSHI[258.86322], SUSHI-PERP[0], SXP[0.02636853], SXP-PERP[0], THETA-20210123[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UBXT[4742.02371], UNI-PERP[0], USD[-696.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-202109240[0], YFI-PERP[0], ZRX-PERP[0] | | OMG[769.003845] |
| 00196342 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[1325.81465567], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.58131660], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[25000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[2500], LUNA2_LOCKED[10.7155489], LUNC[000000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR[919300.45833019], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[11328365001.24912323], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5000.2847], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000], USD[-2789.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196351 | | ADABEAR[132927], ADABULL[0.00000601], ALGOBULL[1930635], ATOMBULL[0.00026070], BTC[.2241], BULL[0.00000008], CREAM[0.02456696], EOSBULL[0025791], ETH[0.00035641], ETHBEAR[972575], ETHBULL[0.00035641], FTM-PERP[0], FTT[0.570317], LINKBULL[0.00002443], LTCBULL[0.0035775], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071781], MATICBULL[0.00131055], RUNE-PERP[0], SXPBULL[0.00035234], TRX[.12007], TRX-PERP[0], USD[73.18], USDT[0.14128407], XRPBULL[0051071], XTZBULL[0.00003740] | | |
| 00196359 | | FTT[3.89858000], LINKBEAR[9900000], LUNA2[0.38191591], LUNA2_LOCKED[0.89113712], TRXBEAR[650840], USD[0.37], USDT[0] | | |
| 00196372 | | ATOM[0], BNB[0], BTC[0.00001653], BTC-PERP[0], CAD[0.82], DMG[.00000001], ETH[0.00027459], ETHW[0.00027459], FTT[28.198101], HT[0.02896978], LTC[0], LUNA2[0.21860383], LUNA2_LOCKED[0.51007560], LUNC[12207.64468687], MATIC[0], OMG-PERP[0], RAY[6.98951437], ROOK[1.93347731], RSR[0], SNX[0], SPELL[21600], STEP[462.8], SUSHI[0.34912554], SXP[0], TOMO[0], TRX[0], UNI[0], USD[0.27], USDT[0.13186913], USTC-PERP[0], XRP[0], YFI[0] | | |
| 00196376 | | ADABULL[.05714], EOSBULL[1114350296857357364], ETCBULL[13701.030568], KNCBULL[90], LINKBULL[500], MATICBULL[22.411132], SRM[7.08685684], SRM_LOCKED[30.355936], THETABULL[1.638], TOMO[0.01118], TOMOBULL[227377800], TONCOIN[3], TRX[.042907], TRXBULL[.002092], USD[0.02], USDT[0.96000000], VETBULL[357], WAVES[.4894], XLMBULL[20], XRP[.86479], XRPBULL[4781.03524], XTZBULL[5136.6], ZECBULL[115.2] | | |
| 00196377 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007256], BTC-PERP[0], COMP-PERP[0], COPE[.48119], CRV[.01166], DEFI-PERP[0], DMG-PERP[0], DOGE[.8575625], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00088149], ETH-PERP[0], ETHW[.00061388], FTT[.004456], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033997], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND[.62813], SOL[0.00435002], SOL-PERP[0], SRM[1.7066364], SRM_LOCKED[49.293636], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[9201.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00196382 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00003000], LUNA2_LOCKED[0.00007470], LUNC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00196386 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-2021225[0], BCH-PERP[0], BNB[0], BNB-2021225[0], BNB-2021032[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-20200401[0], BTC-MOVE-20200402[0], BTC-MOVE-20200404[0], BTC-MOVE-20200406[0], BTC-MOVE-20200408[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200415[0], BTC-MOVE-20200425[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200520[0], BTC-MOVE-20200710[0], BTC-MOVE-20200608[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETHO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04241590], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LOO-PERP[0], LINA[0.00000001], LUNA2[0], LUNA2_LOCKED[0.88961649], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [343451307164200/The Hill by FTX #9368][1], NFT [482306940123942606/FTX Crypto Cup 2022 Key #18126][1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0134762], SRM_LOCKED[5.83857563], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU[200.10245616], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | TRX[.100837] |
| 00196408 | | ADABEAR[1015700], ALTBEAR[0], ATOMBEAR[189946000], BNBBEAR[497160], ETHBEAR[81120], FTT[0], LUNA2[0], LUNA2_LOCKED[14.4765468], MATICBEAR[2021[0], SUSHIBEAR[99980], THETABEAR[9360000], TRX[0], USD[0.02] | | |
| 00196410 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADABULL[0.00196880], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[517.75], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[3.02], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0.08060000], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09453633], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[299.92], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0300889], LUNA2_LOCKED[0.12003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[2021[60], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[768.50000000], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.05340000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000957], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.82], USDT[0.00949281], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[38.34], XRP-PERP[0], XTZBULL[8.8], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00196415 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.04735405], LUNA2_LOCKED[0.11049280], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002801], USD[1.82], USDT[0.00000006], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196421 | | ADA-PERP[0], ASD[0], BTC[0], BTC-MOVE-20200428[0], BTC-MOVE-20200507[0], BTC-MOVE-20200511[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT[0.00000001], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.00422823], FIDA_LOCKED[0.00811059], FTT[0.00000002], HALF[0], HXRO[0], LINA[0.00000001], LINA_LOCKED[0.00000001], LTC[0], LTCBULL[0.00000002], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00957487], OXY[0.00000001], RAY[0.00013561], REN[0], SOL[0.00000002], SRM[0.01849958], SRM_LOCKED[0.03963447], SUSHI[0.00000002], SUSHIBULL[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00196450 | | ADABULL[0.88260200], ASDBEAR[3000000], BALBEAR[0], BLTC[0], BTC-MOVE-20210402[0], BULL[0.00097967], CHZ[0.00000001], COMP[0], DOGE[0.42384094], DOGEBULL[9.38060000], ETCBULL[.57972], ETH[0], ETHBULL[270.13768116], FTT[0], LUNA2[0.00450878], LUNA2_LOCKED[0.0152050], TRX[0], UNISWAPBULL[0], USD[0.05], USDT[0.05947152], VETBULL[353.71600000], XRP[0], XRPBULL[658.45926074] | | DOGE[.423825] |
| 00196475 | | AMPL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00158640], SOL[0], SUSH[0], LUNA2[0.00003076], LUNA2_LOCKED[0.00007179], LUNC[6.6998], TRX[.39482], USD[0.01], USDT[0.00786720], ZECBEAR[0] | | |
| 00196481 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.23704063], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20210825[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03388050], LUNA2_LOCKED[18.75730785], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98020314], SRM_LOCKED[3.83087974], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00008], TRX-PERP[0], UNI-PERP[0], USD[173.27], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196484 | | ATLAS[4010.00005], BTC[0], FTT[0], KNC[.1], LUNA2[0.00030888], LUNA2_LOCKED[0.00072072], LUNC[67.26], USD[0.34], USDT[0.17966343] | | |
| 00196485 | | BTC[0.22116197], ETH[0], FTT[0.06650618], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.44973827], SOL[.00809623], TRX[8.99829], USD[0.17], USDT[0.24520770] | | |
| 00196486 | | 1INCH[.00000001], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20201225[0], AAPL-20210326[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200926[0], ALTBULL[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-0325[0], AMD-20210326[0], AMD-20210625[0], AMD-20210924[0], AMPL-PERP[0], AMZN-0325[0], AMZN-20210326[0], AMZN-20210924[0], ARKK-20211231[0], ARKK-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20201225[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20200926[0], BAL-20210924[0], BALBEAR[0], BALBULL[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BBT-20200925[0], BB-20200926[0], BB-20211231[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BNB[0], BNB-0325[0], BNB-20210424[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200626[0], BTC-0326-20200626[0], BTC-HASH-20200225[0], BTC-HASH-20200426[0], BTC-HASH-20210110[0], BTC-MOVE-20200520[0], BTC-MOVE-20200911[0], BTC-MOVE-20201111[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20211009[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211141[0], BTC-MOVE-20210225[0], BTC-MOVE-20211231[0], BTC-MOVE-20210325[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-20210325[0], BTC-MOVE-WK-20210320[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BTCBULL[0], BUL[0.00000002], BVOL[0], BYND-20201225[0], BYND-20210924[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DEFI-20200925[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DKNG-20210325[0], DKNG-20211231[0], DMG-20200925[0], DMGBEAR[0], DMGBULL[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPERSPLIT-20200925[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETHO[0.00000001], ETH-20200925[0], ETHBULL[0.00000001], ETHE-20210326[0], ETH-PERP[0], EXCH-20200626[0], EXCHBULL[0.00000001], EXCH-PERP[0], FB-0325[0], FB-20201225[0], FB-20210924[0], FB-20211231[0], FIDA[.00092356], FIDA_LOCKED[0.35280548], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013475], FTT-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GBTC-20211231[0], GDX-20210924[0], GME-20210326[0], GME-PERP[0], GMT[0.00000002], GME-20211231[0], GOGL-0325[0], GOGL-20211225[0], GOOGL-20210924[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-20200925[0], HXRO-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MER-PERP[0], MID-20200925[0], MIDBULL[0], MID-PERP[0], MKRBEAR[0], MKRBULL[0.00000001], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-20210625[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20200925[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-20201225[0], NFLX-20210924[0], NIO-20201225[0], NIO-20210326[0], NIO-20210924[0], NIO-20211231[0], NOK-20210326[0], NPXS-PERP[0], NVDA-0325[0], NVDA-20201225[0], NVDA-20210326[0], NVDA-20210625[0], NVDA-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OREB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210924[0], PENN-20211231[0], PERP-PERP[0], PFE-20201225[0], PFE-20211231[0], PRIV-20200626[0], PRIVBULL[0], PRIV-PERP[0], PYPL-20201225[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-20200626[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20201225[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210625[0], SPY-20210924[0], SQ-20201225[0], SQ-20210625[0], SQ-20210924[0], SQ-20211231[0], SRM[0.02865664], SRM_LOCKED[4.47462728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPHALF[0], SXP-PERP[0], TECH-0325[0], THETA-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBEAR[0], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], TSLA-20210326[0], TSLA-20210924[0], TSM-20200925[0], TULIP-PERP[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20201225[0], UBXT[0.00000001], UBXT_LOCKED[47.94520416], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000044], USDT-PERP[0], USO-20210326[0], USO-20210625[0], USTC[0], VET-20200925[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0], ZM-20210924[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00196493 | | 1INCH[0.16686167], 1INCH-PERP[0], ADABEAR[702639.76], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALTBEAR[4724.97676], ALTBULL[0.99921707], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0002], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[978.95], BEARSHIT[4565.156685], BIT-PERP[0], BNB[0], BNBBEAR[683360], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTCBULL[0.00007446], BULLSHIT[.681464], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-20210425[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFIBEAR[800], DEFIBULL[0.00000001], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGEBEAR2820826655.16], DOGEBULL[0.00078727], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[1107981.07], ETHBULL[2.59897972], ETH-PERP[0], EXCHBULL[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06015], FTT-PERP[0], GALA-PERP[0], GENE[.08800001], GLD[0], GME[0.00000001], GME-20210623[0], GME-PERP[0], GRT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HTBULL[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.00036], LINK-PERP[0], LINKBULL[0], LINK_USD[0], LINK-PERP[0], LINKBULL[798.58.5], LINKBULL[0], LRC-PERP[0], LUNC[0], LTC-PERP[0], LTCBULL[489.9], LTC-PERP[0], LUNA2[11719762B], LUNA2_LOCKED[383.90514503], LUNC[59321.38069933], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO[0.00038167], NOK[0], OKB[0], OKBBEAR[219756000], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXGALL[0], PAXGHALF[0], PAXG-PERP[0], PERP-PERP[0], PLUS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.99808], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0930[0], SNX[0.06267492], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00002722], TRUMP[0], TRUMPFEB[0], TRX[0.00745646], TRX-PERP[0], UNI[0.00025], USD[-2.63], USDT[0.02625492], USTC-PERP[0], WAVES-PERP[0], WRX[.825631], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[7020.94940000], XTZ-PERP[0], YFI[0], YFI[.00096], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00196497 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FLOW-PERP[0], LTC[0.60413213], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.3670407], SRM_LOCKED[9.78568974], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 00196498 | | 1INCH[.346865], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.007847], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ASD-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00928864], BNB-PERP[0], BTC[0.56542064], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CBSE[0], CEL-20210625[0], CHZ-PERP[0], COIN[0.00031388], COMP-PERP[0], DOT[0.00099007], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.69332417], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIM-PERP[0], FLM[.06688], FTM-PERP[0], FTT[150.07522301], FTT-PERP[0], GMT[0.01982], IDP-PERP[0], KAVA-PERP[0], LINK[0], LINKBULL[0], LTC-PERP[0], LTCBULL[0], LUNC-PERP[0], LUNA2[0.10402010.9711065], LUNC[3165559.778824], LUNC-PERP[0], MATIC[.055955], MATIC-PERP[0], MOB[.061362], NEAR-PERP[0], NIO-20210326[0], ONE-PERP[0], OXY-PERP[0], PFE[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.54151049], SOL-PERP[0], SRM[43.82068785], SRM_LOCKED[181.46436615], SRM-PERP[0], STEP[6.90000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[359.348561], TRX-PERP[0], TSLA-20210226[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USD[26992.74], USDT[381.96662489], USTC-PERP[0], VET[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | COIN[0.01012380] |
| 00196501 | | BNB-20200626[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETH-20200626[0], ETH-PERP[0], FTT[0.00500429], FTT-PERP[0], GRT-PERP[0], RAMP-PERP[0], SRM[.02390865], SRM_LOCKED[.09375293], SXP-PERP[0], TOMO-PERP[0], TRX-20200626[0], USD[0.01], USDT[0], XRP-20200626[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00196503 | | BEAR[60435389.12], DOGEBEAR2021[.0443436], DOGEBULL[.3634], ETHBEAR[99714681.41496], ETHBULL[.009016], LUNA2[2.33486480], LUNA2_LOCKED[5.44801787], SUSHIBEAR[199805254.8], THETABEAR[1180977235], TRX[.000778], USD[4.42], USDT[0.01354991] | | |
| 00196516 | | ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LUNA2[0.00114131], LUNA2_LOCKED[0.00266305], LUNC[248.5228021], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 00196541 | | BULL[0], LUNA2[0.39158441], LUNA2_LOCKED[0.91369696], USD[0.00], USDT[0.00466232] | | |
| 00196565 | | AMPL[0], ATLAS[0], AVAX[0], BTC[0], COMPBULL[0], ETH[.00000001], FTT[0.00000027], LINKBULL[0], SOL[0], SRM[.00327154], SRM_LOCKED[.01308245], THETABEAR[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00196567 | | FTT[1736.12143922], NFT (3167865363566211 6/The Hill by FTX #10324)[1], SRM[3.05232162], SRM_LOCKED[88.74767838], USD[2.52], USDT[1.90459712], XRP[.847263] | | |
| 00196576 | | ADABULL[540.0087037], ALGOBULL[79058492.00166618], AMPL[0], BCH[.00092248], BCHBULL[87238892.86272172], BNBBULL[52.53871919], BTC[0], BULL[16.43423533], COMPBULL[20528048.7], DOGEBULL[839982513.13665927], ETHBULL[1288.59953159], ETH-PERP[0], LTCBULL[855855.52885877], LUNA2[41.8332941], LUNA2_LOCKED[97.61109556], LUNC[9109287.8647103], MATIC[9.81], MATICBULL[1370894.92168106], SHIB[9304.57879998], SUSHIBULL[228942476.52612875], SXPBULL[249983880.03904575], THETABULL[181478.63077382], TRX[.287533], TRXBULL[25784.64940468], USD[0.04], USDT[0.01887690], WRX[.66001], XRPBULL[496772240.41462991], XRP-PERP[0] | | |
| 00196598 | | 1INCH[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], DASH-PERP[0], DOGE[.1678515], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FTM-PERP[0], FTT[136.37902140], GRT-PERP[0], HT[136.37902140], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.84391373], LUNA2_LOCKED[1.96913205], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SNX[0], SOL-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[895.03], USDT[2.64079547], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[-1754], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00196599 | | ALGO-PERP[0], ATLAS[5298.94], CLV-PERP[0], ETHBEAR[100], FIDA[.10623004], FIDA_LOCKED[24446358], POLIS[61.88762], TRX[.000002], UBXT[1.42988261], USD[1.00], USDT[0], XRPBEAR[0.02262] | | |
| 00196689 | | ADABEAR[.071139], ATLAS[9.8594], BCH[.00071365], BCHA[.00071365], BCHBULL[.0072246], BEAR[500], BNB[.00947465], BSV-PERP[0], BULL[.00090595], COMP[0.00008683], DOGEBEAR[1477688 02.0495], DOGEBULL[.95573], ETCBULL[4.7891], ETHBEAR[255049.013576], ETHBULL[20.00668403], LINKBEAR[1249.05], LUNA2[0.96377399], LUNA2_LOCKED[2.24880599], MATICBEAR[.0943], MATICBULL[95.497], OIL100-20200525[0], OMG[.48081], SHIB[96694], SXPBEAR[4759.8511464], SXPBULL[.00162], TOMOBEAR[41755376.585], TOMOBULL[.0043], TRX[.000805], TRXBULL[.000755], USD[0.01], USDT[0], XLMBEAR[.17536492] | | |
| 00196701 | | BEAR[306.7038489], DAI[925340.42566138], ETH[2], ETHBEAR[74.66657], ETHW[2], FTT[27], HT[5182], LUNA2[408.0391898], LUNA2_LOCKED[952.0914428], LUNC[50000000], MATIC[10700], SOL[0.49899170], TRX[1162660.000001], USD[14798078.12], USDT[0.01548897] | | |
| 00196706 | | 1INCH[0], ATOM-PERP[0], CREAM-20210625[0], DOGEBEAR[223836.2], EOSBULL[.70938111], ETH[0.00068476], ETHW[0.00068476], FTT[150.3895812], LINKBULL[.00008147], OXY[.25], SNX-PERP[0], SOL[0.01000000], SRM[0.53395302], SRM_LOCKED[.46092384], TRX[.000008], USD[0.01], USDT[0.00000002] | | |
| 00196710 | | BTC-PERP[0], TRX[.856264], UBXT[.82460478], UBXT_LOCKED[28.18083642], USD[0.01], USDT[0] | | |
| 00196727 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[835080], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB[0], BCH-PERP[0], BNBBULL[0.0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000002], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB-20201225[0], FIDA[0.00138883], FIDA_LOCKED[0.00836867], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08213506], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26740365], LUNA2_LOCKED[47.29060851], LUNA2-PERP[0], LUNC[0.00481018], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[2021][0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTR-20210326[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20201225[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM[12.26623296], SRM_LOCKED[75.09376704], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[40888.06172839], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[9444.80], USDT[0.00000001], VETBULL[0.00000002], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20201225[0] | | |
| 00196784 | | FTT[3.19956], HGET[.043], SOL[.21454159], SRM[4.10754041], SRM_LOCKED[.08708239], SXP[.05628], TRX[.000018], USD[1.09], USDT[1.35502169] | | |
| 00196807 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LTCBEAR[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[8.5], RSR[8.30983393], SLP-PERP[0], SOL[0], SUSHI[0.04201053], SUSHIBULL[820889200], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000300], TRXBULL[0], USD[379.61], USDT[0], XRP[20] | | |
| 00196812 | | ETH[.00000001], ETHW[.00000001], LUNA2[0.00093252], LUNA2_LOCKED[0.00217588], LUNC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.13200293] | | |
| 00196813 | | ALT-PERP[0], AVAX-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], IBVOL[0], LUNA2[0.17518269], LUNA2_LOCKED[0.40875961], LUNC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], USD[7.56], USDT[0], USDTBULL[0] | | |
| 00196817 | | ADABEAR[.06385], AKRO[.354], ALGOBEAR[.0885], ALPHA[.9296], AMPL[0.22408115], APE[.06792], BADGER[.005216], BALBULL[.00070104], BEAR[401.2], BEARSHIT[.0008], BEL[.016922], CEL[.01602], CLV[.07289], COMPBULL[.00009213], CQT[.739], DENT[125000], DOGEBEAR[2021.00058854], DOGEBEAR[250.00097448], DOGEBULL[0.00374601], EOSBULL[118.42095354], ETCBULL[.001], ETHBEAR[.00442], HNT[.0677], IND[.9654], KNCBEAR[3136.00009466], KNCBULL[1.4806], LINKBEAR[.44844], LINKBULL[.00533511], LTCBULL[.06923], LUA[.00002], LUNA2[0.02334400], LUNA2_LOCKED[0.05446935], LUNC[5083.206716], MKRBEAR[.5682], POLIS[.07978], RAMP[.3986], RUNE[.0796], SHIB[35200], SLP[5.03], SOL[.009995], SPELL[67.74], STEP[.01068], SUN[.0002372], SUSHIBEAR[807.8], SUSHIBULL[.3159], SXPBEAR[94800.00502124], SXPBULL[14321.58382992], THETABULL[0.06087326], TOMOBEAR[83.384], TRX[.000153], TRXBULL[.001057], USD[0.01], USDT[0.38643766], XRPBULL[0.07423], XTZBULL[.294] | | |
| 00196819 | | ADABULL[1630.70281380], ALTBULL[1464.86560049], AMPL[1615.85787100], ATOMBULL[32068113.57441], BCHBEAR[80.66118], BCHBULL[724510507808 9], BCH-PERP[0], BEAR[3.168481], BNB[1.94], BNBBULL[1.53980726], BTC[0.01229966], BTC-PERP[0], BULL[8.41287752], BULLSHIT[4996.73186652], DEFIBULL[25757.40893593], DOGEBULL[8028.01601195], ETH[0.12381185], ETHBULL[132.60875798], ETH-PERP[0], ETHW[0.00083784], FTT[0.08696782], LINKBULL[1707016.808394], LTCBULL[2683516.6364896], LUNA2[0.00053216], LUNA2_LOCKED[0.00124172], LUNC[0.00720956], MATICBULL[0.00091354], MIDBULL[533.9871546], PAXG[0.00003305], RUNE-20200925[0], RUNE[41.876035], RUNE-PERP[0], SUSHIBULL[606332.786], USD[5066.48], USDT[1324.77793499], USTC[.075326], XRPBULL[15175438.41272] | | |
| 00196824 | | ADABULL[0.00000036], ALGOBEAR[.720121], ALGOBULL[4672.517], ATOMBEAR[293535.008092], ATOMBULL[229.86745848], BCHBULL[.0814187], BEAR[744.9873015], BTC[0.00004567], BULL[0.00000797], COMPBEAR[3004], COMPBULL[2249.30009511], DOGE[10], DOGEBULL[0.00260880], ETCBULL[.414328], ETHBEAR[.840178], ETHBULL[.007831], GRTBEAR[208.9224], GRTBULL[819.11366982], KNCBEAR[8.1712], KNCBULL[0.00096632], LINKBULL[0.08271670], LUNA2[.03743878], LUNA2_LOCKED[0.17135717], LUNC[15991.4508427], MATICBEAR[202150.8043], MATICBULL[.04528], SHIB[74.8076], SXPBEAR[.05484108], SXPBULL[2569.81], SXPBEAR[.05484108], SUSHIBULL[97268.53010269], THETABULL[0.06512990], TOMOBEAR[2221.00308516], TOMOBULL[16.269], USD[0.90], USDT[0.29124518], VETBEAR[2319.5], VETBULL[8.38548747], XLMBULL[.045261], XRPBULL[.0827439], XTZBEAR[58684], XTZBULL[7.65563745] | | |
| 00196841 | | ALGOBULL[1901397552.492], DMG-PERP[0], DOGEBEAR[726.404], DOGE-PERP[0], EOSBULL[89838939.4309], EOS-PERP[0], ETC-PERP[0], ETH[0.00437008], ETHW[0.00437008], FTT[5.82468762], LUNA2[61.12923365], LUNA2_LOCKED[142.6348785], SHIB[50419.79], SUSHIBULL[.2913], SUSHI-PERP[0], SXP[.024740896], THXBULL[229547.9418558], TRX-PERP[0], USD[0.06], USDT[0], VETBULL[32845.79214714], XRP[4.180728], XRPBULL[15069229.719098], XRP-PERP[0] | | |
| 00196845 | | AUD[0.01], DYDX[.03218], ENJ[.26416], ETH[.00000001], GRT[.93322], MATIC[2.249], MNGO[8.2608], OXY[.4215], PERP[.080758], RAY[.1203], SRM[19.79917447], SRM_LOCKED[106.2008 2553], SUSHI[.48435], USD[0.00], USDT[0.06635576], WRX[.7402] | | |
| 00196861 | | AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[.0000001], C98-PERP[0], COMPBULL[0], FTT[0.07219144], FTT-PERP[0], HT-PERP[0], LUNA2[0.00063737], LUNA2_LOCKED[0.00148721], LUNC[136.79], MOB[447.413185], MOB-PERP[0], NFT (322867782539906069/FTX EU - we are here! #261253)[1], NFT (325210511142304908/Dong - ho 001.1)[1], NFT (353637586602490347/FTX EU - we are here! #261245)[1], NFT (401235565643255618/Dong-ho 001)[1], NFT (484949342794305789/Dong - ho 003)[1], NFT (496324444098830288/FTX EU - we are here! #261235)[1], NFT (527211164203454187/dong-ho 002)[1], OXY-PERP[0], SHIB-PERP[0], SRM[46.99335], SRM-PERP[0], USD[0.81], USDT[0] | | |
| 00196865 | | ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03822427], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00581], LUNC-PERP[0], MATIC[.3], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[3.882], RUNE[.09676], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], XTZ-PERP[0] | | |
| 00196906 | | BTC[0.00213995], USD[0.00], USDT[.67] | | |
| 00196931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.57743704], SRM_LOCKED[637.28182298], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.33], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0196943 | | ADABEAR[2828429.9009], ADABULL[12.814034], ALGOBEAR[5440296.623], ALGOBULL[4131283.01], ALTBEAR[14219.846], ASDBEAR[22532857.37], ATOMBEAR[41998320.6566], ATOMBULL[71163.1], BALBEAR[225386.1979], BALBULL[140], BCHBEAR[624.272], BCHBULL[30313], BEAR[11544.0847], BEARSHIT[45899.47], BNBBEAR[15218456.1653], BNBBULL[.0016], BSVBEAR[20612.572], BSVBULL[11059007.5841], BULL[.00222022], BULLSHIT[9], COMPBEAR[104651.6617], COMPBULL[22.0600000], DEFIBEAR[42.01.909998], DOGEBEAR[39030951.1916], DOGEBULL[115.184], DRGNBEAR[70241.8306], EOSBEAR[13781.5742], EOSBULL[12700], ETCBEAR[51016988.286], ETHBEAR[98484452.498], ETHBULL[22.704379], EXCHBEAR[49.965], GRTBEAR[9653200], GRTBULL[211.0.098], HTBEAR[5059.993], KNCBEAR[319068.9617], KNCBULL[10], LEOBEAR[0], LINKBEAR[6485107.4459], LINKBULL[1112.4678], LTCBEAR[783.92664], LTCBULL[9620], LUNA2[0.03792139], LUNA2_LOCKED[0.08848324], LUNC[8257.463132], MATICBEAR2021[190389.69811], MATICBEAR1184518535.862], MATICBULL[3585.64631], MIOBEAR[82.9419], MKRBEAR[13183.6312], OKBBEAR[6005616.076], PRIVBEAR[10], SUSHIBEAR[383876.626403], SUSHIBULL[221200.0589], SXPBEAR[42635592.8798], SXPBULL[35108.9280000], THETABEAR[1638188.99], THETABULL[1500.2026], TOMOBEAR[98376031-42], TOMOBULL[12004.2796], TRX[.000011], TRXBULL[1], UNISWAPBEAR2.59958], UNISWAPBULL[20.012], USD[0.03], USD[0.00600698], VETBEAR[110024.669], VETBULL[1000], XLMBEAR[298.608439], XRPBEAR[1548058.4966], XRPBULL[1049.998], XTZBEAR[553645.5086], XTZBULL[122.7984], ZECBEAR[32.2] | | |
| 0196945 | | AMPL[0], APT[0], ASDBEAR[984800], AVAX-PERP[0], BNB[.00000001], BTC[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], KNCBULL[41.92], LINKBULL[0], LUNA2[0.00000004], LUNA_LOCKED[0.000009], LUNC[.0091303], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MEDIA-PERP[0], SXPBULL[0], TOMOBULL[0], USD[0.17], USDT[0], XRPBULL[7636.05729280] | | |
| 0196979 | | ADA-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[491.2], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021032.6[0], DOT-PERP[0], DYDX-PERP[0], EN.J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0010257], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00242], LUNC-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00633313], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0196986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0027555], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.83272835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SSX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.10444], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.41099056], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0196988 | | ADABEAR[9563754.1156195], ADA-PERP[0], ALGOBEAR[5956036.6], AMPL-PERP[0], APE[.095003], ATOMBEAR[6998.67], ATOMBULL[.86092], ATOM-PERP[0], BCH-PERP[0], BEAR[469.3521252], BEARSHIT[407.793755], BERNIE[0], BLOOMBERG[0], BNBBEAR[2182764756989B], BNB-PERP[0], BSVBEAR[74.5.108928], BSVBULL[.039982], BTC[.00002508], BTC-MOVE-2020042[0], BTC-MOVE-2020042B[0], BTC-MOVE-2020042[0], BTC-MOVE-20200504[0], BTC-MOVE-20200509[0], BTC-MOVE-20200507[0], BTC-MOVE-20200509[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-WK-20200610[0], BTC-PERP[0], BULL[0.00000009], CHR[3], COMPBEAR[0.000144], DOGEBEAR2021[0.00001.84], DOGEBULL[0.00005666], DOGE-PERP[0], DOT-PERP[0], DOTPIN[SPLIT-2020PERP[0], DROMBEAR[129.9449], EOSBEAR[2238.5104], EOSBULL[.08049511], EOS-PERP[0], ETCBEAR[1180.217985], ETC-PERP[0], ETH[0.00041158], ETHBEAR[0.00003988], ETH-PERP[0], ETH[0.00041158], FTT[.07131], KAVA-PERP[0], LEOBULL[0.0000801B], LINKBEAR[3325488.1439902], LINKBULL[.007105], LINK-PERP[0], LTC[.00229855], LTCBEAR[28.980715], LTCBULL[.22182725], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.36385708], LUNA2-PERP[0], MATICBEAR2021[.00000223], MATICBULL[.0086434], MATIC-PERP[0], MKR-PERP[0], OKBBEAR[95.93616], SHIB[99723.55], SUSHIBEAR[1430082.11002652], SUSHIBULL[.9658043], SUSHI-PERP[0], SXPBEAR[6545665.8025], SXP-PERP[0], THETABEAR[4850274.085], TOMOBEAR20221[.00002259], TONCOIN[.07717473], TRXBEAR[643574.278905], TRXBULL[.00050185], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.17306876], VETBULL[0752579], XLMBULL[.04711636], XRPBEAR[815171.9250325], XRPBULL[4.03612011], XRP-PERP[0] | | |
| 0197007 | | ADA-PERP[0], BEAR[0], BTC-PERP[0], BTT[0], BULL[0], DOGE-PERP[0], ETHBULL[18.73955621], GRTBULL[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.00641], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 0197028 | | FTT[31.00762185], LINK[0], LTC[0], LUNA2[0.34938137], LUNA2_LOCKED[0.81522321], LUNC[0], USD[0.00], USDT[245.94638432] | | |
| 0197036 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00009306], BTC-MOVE-20200719[0], BTC-MOVE-20200717[0], BTC-MOVE-20200722[0], BTC-MOVE-20200827[0], BTC-PERP[0], DOGE[30], DOGE-PERP[0], ETH[0.00680597], ETH-PERP[0], ETHW[1.75880597], FTT[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NFT (5347303848556881 9/Mystery Box)[1], OMG-PERP[0], SOL[1.4588], SRM[.00030284], SRM_LOCKED[.13121427], USD[261.82], USDT[0], XTZ-PERP[0] | | |
| 0197044 | | 1INCH-PERP[0], AMPL[0], BEAR[.98], BIDEN[0], BTC[0], BTC-PERP[0], BULL[0], CRO[1000.006], DOGEBEAR2021[.00002], DOGEBULL[3.0002], EOSBULL[10000], ETCBULL[70], ETHBULL[.0014721], GENE[99.8], HTBULL[1.0001], LTCBULL[1500], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.044448], OKBBULL[1.01], SXPBULL[100], SXP-PERP[0], THETABULL[2.1], TRUMP2024[0], TRX[.003367], TRXBULL[0001], UNISWAPBEAR[0], UNISWAPBULL[2.03], USD[0.00000001], XAUTBULL[0], XLMBULL[0001], XRPBULL[400] | | |
| 0197052 | | DOGEBEAR[2898883.3225], ETH[.00072469], ETHBULL[0.00274120], ETHW[.00072469], FTT[149.409], LINKBULL[0.0006432], SRM[2102.81519676], SRM_LOCKED[76.01282624], USD[184.67], USDT[0.25040406] | | |
| 0197056 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KNCBULL[.9618], LINK-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.27385203], MATIC-PERP[0], MINGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB[400000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[119.976], TRX-PERP[0], UBXT_LOCKED[58.51585963], USD[0.00], USDT[0.00000003], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 0197072 | | ALGO[0], BTC[0], ETH[0.00000001], FTT[0], LUNA2[2.2957436], LUNA2_LOCKED[5.35673506], SLV[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 0197098 | | AAVE[.00000001], BALBULL[0], BULL[0], CBSE[0], COIN[0], ETH[0.00000001], ETHBULL[0], ETHW[0], FLOW-PERP[0], FTT[25], LINKBULL[0], LTCBULL[0.00000001], MATICBULL[0], ROOK[0], SRM[4.87972148], SRM_LOCKED[22.22638841], USD[5244.64], USDT[0.00000631] | | |
| 0197158 | | ETHBEAR[.00429134], LUNA2_LOCKED[0.00000001], LUNC[.00141], OP-PERP[0], USD[10378.52], USDT[0.00000022] | Yes | |
| 0197159 | | APT[.62], BNB[.00311759], BTC[0.00008716], ETH[0.00167240], ETH-PERP[0], FTT[79.49], SRM[59.1633989], SRM_LOCKED[360.8366011], USD[1047976.98], USDT[16.75150000] | | |
| 0197172 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-2020626[0], ALT-PERP[0], ATOMBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2020061910], BTC-MOVE-2020072110], BTC-MOVE-20200721[0], BTC-MOVE-20201221[0], BTC-PERP[0], BULL[0.00001181], COMP-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOGEBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00098546], ETH-2020125[0], ETHBULL[2.0040144], FIL-PERP[0], FTT[.432613], GRT-PERP[0], HNT-PERP[0], LINK-2020092[0], LINKBULL[0], LINK-PERP[0], LTC[0.00279641], LTC-2020092[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0168354], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00242419], SRM_LOCKED[.00921963], SUSHI-PERP[0], SXP-PERP[0], THETABAR[0], THETA-PERP[0], TOMOBULL[0.01168356], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[200.31], USDT[0], VET-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-2020092[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-2020092[0], ZEC-PERP[0] | | |
| 0197175 | | ALPHA[0], ALPHA-PERP[0], AMP-PERP[0], AVAX-PERP[0], BNB[0.01000007], BNB-PERP[0], BTC[2.50008116], BTC-PERP[0], CEL[0.00000001], CEL-2021092.40], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[1.11197134], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[500.00000004], FTT-PERP[0], GRT-PERP[0], LINK[.01247486], LUNA2[1.37771344], LUNA2_LOCKED[3.21466469], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.04842166], SRM_LOCKED[40.04457234], SRM-PERP[0], SXP-PERP[0], TRX[466248.624525], UNI-PERP[0], USD[12282.36], USDT[0.00000002], USTC-PERP[0] | | USD[565.82] |
| 0197192 | | 1INCH-PERP[0], ALGOBULL[0.0000763], ALGOBEAR[12.6654], ALGOBULL[1831.19326965], ALGOHALF[0], ALGO-PERP[0], ANC-PERP[0], BEAR[781], BNBBEAR[6954.6], BNBBULL[.00042059], BNB-PERP[0], COMPBULL[.00902], DODO-PERP[0], DOGEBULL[0.00047513], EOSBEAR[.002792], ETHBEAR[.0865], FTM-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINKBEAR[99998.7948], LINKBULL[.05145843], LTCBULL[.004516], LUNA2[0.00001841], LUNA2_LOCKED[0.0004296], LUNC[4.009198], MANA-PERP[0], MATICBEAR2021[.0309], MATICBULL[52.4664231], MATIC-PERP[0], OKBBULL[.027736], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[7.90668], SUSHI-PERP[0], SXPBULL[8.8674], THETABEAR[49990.003099], THETABULL[.00003632], TOMOBEAR2021[.0027703], TOMOBEAR[402.3], TOMOBULL[4897.5954428], TOMO-PERP[0], TRX[.000448], TRXBULL[.5629], TRX-PERP[0], TRYBBEAR[0.000394], USD[1.82], USTBULL[.002913], XRPBULL[1.19477348], XRP-PERP[0], YFII-PERP[0], ZECBULL[00068087], ZIL-PERP[0] | | USD[0.02] |
| 0197213 | | ADABULL[3.03928000], APE[.075], BNBBEAR[5747], BNBBULL[0], BULL[0.00078700], DOGEBEAR2021[.05396], DOGEBULL[3.97688837], ETHBULL[0.04444200], ETHW[.00075016], FTT[0], LINKBEAR[6690], LINKBULL[0], LUNA2[0.72905595], LUNA2-PERP[0], OKBBULL[0], SXPBULL[0], TRX[.000142], USD[16.81519800], XRPBULL[1114] | | |
| 0197214 | | APE-PERP[0], BTC-PERP[0], GAL-PERP[0], DOGEBEAR[14729903188.875], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINKBEAR[0], LRC-PERP[0], LUNA2_LOCKED[0.2760283], LUNC-PERP[0], LTUN-PERP[0], OP-PERP[0], SPELL-PERP[0], THETABEAR[0], THETA-PERP[0], USD[0.00000056], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0197216 | | ALGOBULL[3440000], BEAR[423260.4686], DOGEBEAR[690881.796], EOSBULL[1930.12568], ETHBEAR[26652.6], FTT[60], LINKBEAR[34.708], LINKBULL[2.468261], LTCBULL[.008572], LUNA2[0.00509230], LUNA2_LOCKED[0.01188204], LUNC[1108.86], TRX[.00054], TRYB[.07108], USD[3541.06], USDT[1], XRP[.95], XRPBULL[2178.91078890] | | |
| 0197222 | | AXS[.03486], BTC[0.00000007], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGEBEAR[34960009.74636101], ETH-PERP[0], FTT[953.26338700], LOOKS-PERP[0], LUNA2[71.24532222], LUNA2_LOCKED[166.2396852], MPLX[.9224], SHIB[15378.76028600], SUSHI-PERP[0], TRX[.947139], USD[1.14], USDT[1.29448946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197224 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], H-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBEAR[0], KNC-PERP[0], KSHIB[5.9283], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0000002], LUNC[0.019012], LUNC-PERP[0], MAPS[610.62538], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB[91754], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.0000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[36.80531937], TRY[36.58], TULIP-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00028964], ZEC-PERP[0] | | |
| 00197239 | | ADABEAR[21.625], ADABULL[0.84496828], ADA-PERP[0], ALCX[0.000221], ALCX-PERP[0], ALTBEAR[5.30481], ALTBULL[0.00011762], ASDBULL[0.06824978], ATOMBULL[7260.2], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[32.308], BCHBEAR[4.76645], BCHBULL[0.00017406], BNBBEAR[77.091], BNBBULL[0.0826305], BNB-PERP[0], BTC[0.00000128], BTC-PERP[0], BTCBULL[0.00074161], CHZ-PERP[0], CGT[3.5203], CUSDTBULL[0.0000040], DEFIBULL[0], DOGEBEAR[0.019012], DOGEBULL[0.00098439], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[87000622.60123700], EOS-PERP[0], ETHBEAR[922.30215], ETHBULL[0.00667560], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[07202056], FTT-PERP[0], GRTBULL[0.06464166], GST-PERP[0], HTBULL[0.63617700], HT-PERP[0], KBTT-PERP[0], KNCBULL[0], LEOBULL[0.00070111], LEO-PERP[0], LINA[1.716], LINKBEAR[4538.75], LINKBULL[86.01178345], LINK-PERP[0], LTCBEAR[210645], LTCBULL[273.12232175], LTC-PERP[0], LUNA2_LOCKED[6.36672184], MASK[.9848], MASK-PERP[0], MATICBULL[571.86513816], MATIC-PERP[0], MKRBEAR[5.0391], NEO-PERP[0], OKBBULL[0.00145574], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB[22827], SHIB-PERP[0], SOL-PERP[0], SRM[0.00025944], SRM_LOCKED[19888616], SUN[00015050], SUSHIBEAR[933.36], SUSHIBULL[0.03403200], SUSHI-PERP[0], SXPBEAR[32.835], SXPBULL[88653279.76626530], SXP-PERP[0], THETABAR[52002.8], THETABULL[0.00000705], THETA-PERP[0], TRX[0.000007], TRXBULL[0.54262000], TRX-PERP[0], UNISWAPBEAR[.047693], UNISWAPBULL[0.00004], USD[0.00], USDT[0], VETBULL[13.64127100], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLMBULL[39.86443436], XLM-PERP[0], XRPBULL[5320.02601000], XRP-PERP[0], XTZBULL[9162.18313400], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0.99940039] | | |
| 00197242 | | ADA-PERP[0], ALGOBULL[10187962], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[9613193.8], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[100.07998], DEFIBULL[1.307], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01850486], GRTBULL[191.7393], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINKBULL[72.28554], LTC-PERP[0], LUNA2[0.00291727], LUNA2_LOCKED[0.0680697], LUNC[635.242926], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[773519.16], SXPBULL[28624.274], SXP-PERP[0], TOMOBULL[24105191], TRX-PERP[0], USD[1.23], USDT[0.00000001], VETBULL[82.36436], XLMBULL[81.13004], XRP-PERP[0], XTZBULL[2503.8812] | | |
| 00197244 | | ADABULL[0], ATLAS[0], ATOM[0], ATOMBULL[0], BAO[30.23255184], BAT[0], BTC[0.03060018], DAI[0], DOT-PERP[0], EOSBULL[0], ETH[1.05007195], ETHBULL[0], ETHW[0], FTT[0], KNC[116], KNCBULL[0], LINKBULL[0], MAPS[0], MATIC[0], MOB[0], NFT[328711087696189093/The Hill by FTX #45753][1], NFT[569297553098511369/FTX Crypto Cup 2022 Key #21086][1], OXY[0], POLIS[0], RAY[0], SHIB[0], SNX[0], SOL[0], SRM[0.0000102], SRM_LOCKED[0.00059314], THETABEAR[0], TOMO[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBEAR[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0] | | BAND[28.29505] |
| 00197256 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00039877], FIL-PERP[0], FTM-PERP[0], FTT[0.06814785], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.50004], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00197258 | | ADABULL[0.00075334], ASD[0], BTC[0], BTC-PERP[0], BULL[0], DMGBULL[1.22725846], ETH[0.00020454], ETHW[0.00020345], FIDA[.35483227], FIDA_LOCKED[.19920401], FTT[.09559], KNCBULL[.00419636], LINKBULL[0], LUA[.0408435], RAY[.02826718], RAY-PERP[0], SOL[0], SRM[.02403428], SRM_LOCKED[.08986839], SUSHIBULL[.008786], TRX[1.17113757], TRXBULL[.397079], USD[0.00], USDT[0.00000001], VETBULL[0.00307189] | | ETH[.0002], TRX[1.010394] |
| 00197267 | | BULL[0], CLV[1013.86286453], FTT[0.00064053], LINKBULL[0], LUNA2[0.01719744], LUNA2_LOCKED[0.04012736], LUNC[3744.77903237], SOL[.00275654], USD[0.29], USDT[0], XRP[0.00012206], XRPBULL[7324.05590000] | | |
| 00197275 | | ADABEAR[980400], ALGOBEAR[902000], ASDBEAR[0], ATOM[0], ATOMBEAR[0], BEAR[0], BNB[0], BNBBEAR[1.517282+e+08], BTC[0.00000001], BULL[0], COMPBEAR[5172.47065101], DOGE[0.00000001], ENJ[0], FTT[0.07750211], KNCBEAR[629271.76666666], LINKBEAR[1.0027265e+08], LUNA2[0], LUNA2_LOCKED[57.87116647], MATICBEAR[1.5739482e+10], MATICBULL[0], OKBBEAR[1.9e+07], SUSHIBEAR[15805.53062711], SXPBEAR[5e+06], THETABEAR[933400], TOMOBEAR[5.007193e+09], TRX[.000043], USD[-7.01], USDT[0.00032212], USTC[0], VETBEAR[62000], XRP[0], XTZBEAR[0] | Yes | |
| 00197354 | | AAPL-20210260[0], AR-PERP[0], BABA-0230[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BEAR[360.2], BNB[0.0283951], BTC[0.00004872], BTC-PERP[0], BVOL[0.000216], DAI[0.00000001], DOGE-PERP[0], FIL-PERP[0], FTT[.062], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37046081], LUNA2_LOCKED[24.19774188], LUNC-PERP[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OP-PERP[0], ROOK[8], SUSHI-PERP[0], TRX[.003396], TSLA-20210326[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], UNI-PERP[0], USD[1062.23], USDT[2.77182599], USTC[1091.8016], USTC-PERP[0] | | |
| 00197356 | | ADA-PERP[0], ALGOBULL[103229.953], ALGO-PERP[0], AMPL[0], BTTPRE-PERP[0], BULL[.00052], DOGEBULL[0.05518454], LUNA2_LOCKED[1.12876392], RAY-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00401389], XLM-PERP[0], XRPBULL[1011972.6], XRP-PERP[0] | | |
| 00197366 | | EOSBULL[299960], FTT[0], LUNA2[0], LUNA2_LOCKED[0.56782518], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00197373 | | 1INCH[13.990494], ADABEAR[337692.1], ADABULL[0.42278212], ATLAS[229.9612], ATOMBULL[128.9282373], AXS[1.4997454], BAND[5.7960618], BAT[69.95247], BCHBULL[222.42170533], BEAR[1531.42253], BNB[.8991195], BNBBULL[0.12723009], BTC[0.00849779], BULL[0.05648910], CHR[33.987002], CQT[48], CREAM[.999321], CRO[79.99], DOGE[541.624779], DOGEBULL[1.02409132], DOT[3.19958], ENJ[11], EOSBULL[4409.8351906], ETH[0.18092944], ETHBULL[0.12225994], ETHW[0.18092944], FTT[1.9986], GODS[16.1], HMT[55], KNC[7.7984868], LINK[.9993], LINKBULL[3.8272723], LTCBULL[48.91415242], LUNA2[0.17346550], LUNA2_LOCKED[0.40479952], LUNC[4661.639098], MANA[0], MATIC[19.998], MATICBULL[38.2891772], SAND[36.900945], SOL[.66968762], THETABULL[0.05161412], TRX[1000.917975], TRXBULL[17.52034], USD[.04898915], USD[2.64], USDT[1.13367025], VETBULL[1.89256243], WRX[9.999], XRP[171.944645], XRPBEAR[53962.2], XRPBULL[17582.7455522], XTZBULL[113.15198295], ZRX[26.9811] | | |
| 00197379 | | ADABEAR[2658468], ALGOBEAR[90], ALGOBULL[87082.88], ALGO-PERP[0], ALTBEAR[3.9992], ASDBEAR[1267960], BALBEAR[199.96], BALBULL[7.9993], BAO-PERP[0], BCHBULL[140.328234], BEAR[2499.5], BNB[0], BNBBEAR[999300], BTC-PERP[0], COMPBEAR[4999], COMPBULL[9.908198], DEFI-PERP[0], DOGEBEAR[1811466.5916], DOGEBULL[0.08008398], ETCBEAR[8598003], ETHBEAR[6964450.94], HTBULL[1.59988], KNCBULL[2.39952], LINKBEAR[360790758.49], LINKBULL[14.54609], LUNA2[0.00027649], LUNA2_LOCKED[0.00064516], LUNC[60.207956], MATICBULL[22.8986075], OKBBEAR[40491.65], SPELL[0], SUSHIBEAR[45021.637], SUSHIBULL[3697.40918], SUSHI-PERP[0], SXPBEAR[3299.34], THETABEAR[1066511.9699], THETABEAR[109651.9699], THETABULL[0.05434707], TOMOBEAR[1901780000], TOMOBULL[1455.5473], TONCOIN[.89934], TRX[0.09450000], UNI-PERP[0], USD[0.04], USDT[16.22480], VETBULL[16.9287140], VETBULL[1.6.69666], ZECBULL[2.699460] | | |
| 00197401 | | ADABULL[0.00037718], ADAHEDGE[.000517], ALGOBULL[88100000], ALTBULL[.075242], ASDBULL[0.00068907], ATOMBULL[18.0740759], BCHBULL[1.373032], BEAR[52.79], BNBBULL[0.00047308], BNBHALF[0], BSVBEAR[.362], BSVBULL[.01134], BSVHEDGE[.00001810], BTC[.00000158], BULL[0.00000506], BULLSHIT[.05147953], COMP[.00001442], COMPBULL[7020103.84842876], DMGBEAR[0.00001442], DOGEBEAR[0.0001915], DOGEBULL[0.0104394], ETHBEAR[82.43], ETHBULL[0.00004201], ETH-PERP[0], HNT-PERP[0], LINK[24.1], LINKBEAR[536.9], LINKBULL[170985.40121371], LTCBULL[26.157874], LUNA2[3.83605933], LUNA2_LOCKED[3.61747178], MANA[.08793394], MATICBULL[.7401], SUSHIBULL[587352.063003], SXPBULL[14903.63106407], THETABULL[24100.03308889], TOMOBULL[613.490741], TRX[.940060], TRXBULL[0.77730], USDT[3299], USDT[4.56703500], VETBULL[0.16571.069387], XLMBULL[30002.45], XLM-PERP[0], XMRBULL[144.0000001], XRPBEAR[164], XRPBULL[0.00007000], XRPHEDGE[.0005901], XTZBULL[9.8273109], YFI[.000996] | | |
| 00197407 | | BULL[0], ALGO[.99848], AMPL[0], BNBBULL[0], BTC[0.0007177], BTT[998670], COMP[0], DOGEBEAR2021[1333.04395], DOGEBULL[2.99828387], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[8.76721999], SOL[.00000001], TRX[.00001], TRXBULL[0], USD[0.49], USDT[0], XRPBULL[110.45013192], XTZBULL[0] | | |
| 00197412 | | AAVE[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], APHA[0], ATOM[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DAI[0], DEFIBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.13576649], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000229], LUNC[0], NIO[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[104.21576392], SRM_LOCKED[4.75870342], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00197418 | | AVAX[0], BNB[0], BNBBEAR[35.819884], BNB-PERP[0], BTC[0.01042955], DOGE[744.51141702], ETH[0], FTT[194.74350515], HT[8.54959880], HTBEAR[.000957], LINK[19.54001065], LTC[.00092158], LUNA2[0.00155209], LUNA2_LOCKED[0.00036236], LUNC[33.81675919], MAPS[10], OKBBEAR[.007264], PAXG[.000000001], SOL[3.87109707], TRX[194.59858664], USD[39.71280572], USD[0.70], USDT[0.00000001] | | HT[6.48519], LINK[19.534322], SOL[8.681421], TRX[193.579217] |
| 00197420 | | ALGO-PERP[0], BALBEAR[003629], BEAR[.09], BTC-MOVE-2020102[0], EOSBULL[.093318], ETHBEAR[.12964], ETHBULL[.00007324], FLM[.07652], LUNA[.07652], LUNA2_LOCKED[174.1597643], SUSHIBEAR[9450.67575], SUSHIBULL[0.54639236], SXPBEAR[0.99971696], THETA-PERP[0], TOMOBEAR[232623334.101], TRXBULL[0.6], USD[0.00], USDT[0.00000001] | | |
| 00197422 | | ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0.00887116], BTC[0], CRO-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.01726682], FTT-PERP[10000.5], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.33333121], LUNA2_LOCKED[0.73053938], LUNC[0], LUNC-PERP[0], NFT[309673643993005408/FTX AU - we are here! #26986][1], NFT[317716636835604197/FTX AU - we are here! #16827][1], NFT[361943924823629967/FTX EU - we are here! #156757][1], NFT[388947193332982172/FTX EU - we are here! #156992][1], NFT[409683040147315635/FTX AU - we are here! #156907][1], NFT[495014891965083919/The Hill by FTX #24099][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PSY[10187616], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.07745234], SRM_LOCKED[19.17499452], SUSHI-PERP[0], TRUMP[0], TRX[.0000001], USD[-2542.01], USDT[3.25389753], USTC[0.00000001], YFI-PERP[0] | Yes | |
| 00197438 | | 1INCH[2891], DOGEBEAR[6422645], DODO[582], DOT[48.15593], ETHBULL[0.00810000], LINKBEAR[1.756867], LUNA2[3.25549213], LUNA2_LOCKED[7.59614832], LUNC[708890.26722], NEAR[52.8924], REN[2001.99563], TOMOBULL[0.02512350], TRX[.008009], USD[0.28], USDT[0.17595326] | | |
| 00197440 | | ADA-PERP[0], ATOMBEAR[00000000], BTC[0.07500002], BTC-PERP[0], DOGEBULL[0.09318], ETHBEAR[984000], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[13.78627502], LUNA2_LOCKED[32.16797504], LUNC-PERP[0], SHIB-PERP[0], SXPBEAR[5982000], USD[4229.22], USDT[0.53795561], XRPBEAR[980200], ZIL-PERP[0] | | |
| 00197465 | | ADABULL[0], ATLAS[0], BNB-PERP[0.99999999], BTC[0], BTC-PERP[0], BULL[0], BULL[0.00001214], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], SOL[0], SRM[12296568], SRM_LOCKED[7.0134685], TRX[0], USD[-1427.42], USDT[0.00000001] | | |
| 00197475 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA[0.00000002], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY[0], PAXG[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00002273], SRM_LOCKED[.00474412], SRM-PERP[0], STG[.9956], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[59973000], TOMOBULL[0], TRX[.9962], TULIP-PERP[0], UMEE[0], UNI-PERP[0], USD[6.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197480 | | BEAR[.076867], BULL[0.00000069], DMG[.019592], ETHBEAR[.65325], LUNA2_LOCKED[310.2940176], USD[0.00], USDT[0] | | |
| 00197482 | | ADABULL[0.00638810], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DODO-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0], FIL-PERP[0], FTT[0.08600326], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LINKA-PERP[0], LINKBULL[0], LTCBULL[0], LUNA2[0.02525328], LUNA2_LOCKED[0.05892432], LUNC[5498.955], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRXBULL[0], USD[11.38], USDT[0], VETBULL[0], VET-PERP[0], XMRBULL[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197484 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020062[0], BTC-2020092[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01642849], LUNA2_LOCKED[0.03833316], LUNC[3577.34], SLP[9.186], SLP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00197486 | | ADABEAR[1010318.79], ADA-PERP[0], ALGO[.23735852], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[1299.74], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBULL[269886], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSVBEAR[0], BTC-20200628[0], BTC-20201231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRO[0.00000017], CRO-PERP[0], DMGBULL[121], DOGE[.00000001], DOGE-20210924[0], DOGEBEAR[13646408.34400355], DOGEBULL[0], DOGE-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0800638], FTT[0.00000001], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-20200628[0], LINKBEAR[200558.32], LRC-PERP[0], LTC[0], LTC-20200628[0], LTCBULL[117986.60000000], LTC-PERP[0], LUNA2[0.77051451], LUNA2_LOCKED[1.79788744], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBEAR202[0], MATICBULL[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0.066240], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.0000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], THETABEAR[1019286], THETABULL[0.0004812], THETA-PERP[0], TONCOIN-PERP[0], TRX[47.9904], TRXBEAR[0], TRXBULL[0], USD[0.19], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[89982], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00197499 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.33769456], SRM_LOCKED[7.91213221], SRM-PERP[0], SUSHI-20210625[0], SXP-0325[0], SXP-0625[0], SXP-PERP[0], USD[149.12], VET-PERP[0] | | |
| 00197501 | | ADABEAR[209858], ADABULL[110.0968], ALGOBEAR[249945.007], ALGOBULL[40977.05], ALTBEAR[209988], ALTBULL[0.059568], ASDBEAR[4499650], ASDBULL[112.0245818], ATOMBEAR[4996.5], ATOMBULL[29.097023], BALBEAR[109998], BALBULL[110166.9891], BCHBEAR[1102.13008], BCHBULL[131.9772], BEAR[10009.5], BEARSHIT[1000000], BNBBEAR[199860], BNBBULL[.9998], BSVBEAR[30000], BSVBULL[2999.4], BTC-MOVE-2020042[0], BTC-MOVE-2020040[0], BTC-MOVE-2020041[0], BULL[2509], BULLSHIT[10], CEL[9.998], COMPBEAR[209986], COMPBULL[100127.0452658], DEFIBEAR[1600.9293], DEFIBULL[30.0077986], DOGEBEAR[999800], DOGEBULL[33.909798], EOSBEAR[20992.8], EOSBULL[1199.91], ETCBULL[57.1041], ETHBEAR[99994.979], ETHBULL[4.9594], EXCHBEAR[1000], GRTBULL[10008.104178], GST[99.98], HTBEAR[2000], HTBULL[5.99876], KNCBEAR[300021.9846], KNCBULL[120.10.19839], LEOBEAR[9.9996], LINKBEAR[199860.005], LINKBULL[10330.12137532], LTCBEAR[1000], LTCBULL[10022.151703], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATICBEAR2021[2600], MATICBEAR[65.077], MATICBULL[10015.488], MIDBEAR[1400000], MIDBULL[2.5], MKRBEAR[40199.86], MKRBULL[10.24795], OKBBULL[15.255], PRIVBEAR[100], PRIVBULL[5], SHIB[1300000], SUSHIBEAR[99930], SUSHIBULL[5349.785], SXPBEAR[99930.0053], SXPBULL[101.4563], THETABEAR[99930], THETABULL[2.99], TOMOBEAR[2021[0.09978], TOMOBULL[1102.73], TRX[.00001], TRXBULL[25.0752], UNISWAPBEAR[29.991], UNISWAPBULL[12], USD[0.13], USDT[0.00000001], VETBEAR[102599.18], VETBULL[145.7085585], XLMBEAR[101.9796], XRPBULL[1019979.1], XRPBULL[10400.975], XTZBEAR[1001026.79], XTZBULL[5.1.3261], ZECBEAR[200], ZECBULL[224.965093] | | |
| 00197541 | | BCHBULL[.986993], BNB[0.00000250], BTC[0.00001342], DOGEBEAR[80.584], ETHBEAR[302], FIDA[.07387679], FIDA_LOCKED[1.52545589], FTT[0.10286248], LUNA2[1.93021086], LUNA2_LOCKED[4.50382535], LUNC[420307.48], POLIS[.00004], SOL[.10002005], SRM[12.59226221], SRM_LOCKED[60.14739903], STEP[.0724935], TRX[.000018], USD[0.62], USDT[0.65560138] | | |
| 00197542 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003462], BTC-PERP[0], CHZ-PERP[0], COPE[.9214], DOGE-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01830985], LUNA2_LOCKED[0.04272300], LUNC[3987.01], LUNC-PERP[0], SLP[1.916], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00197551 | | AAPL[0.00142132], ADABEAR[983200], AVAX[0.00427871], ETH[0.08267104], ETHW[0.08235741], FTT[2.50746903], GMT[0], LINKBEAR[2304078.45], LUNA2[2.02], LUNC[0], MATIC[1117.18605759], SOL[1.03891702], TRUMP[0, TRX[183.77228703], TSLA[0.01435840], TSLAPRE[0], TSM[0.00431345], USD[0.01], USDT[0], USDT2285.32337331] | | AAPL[.001421], AVAX[.004274], TSLA[.014345], USD[0.01] |
| 00197567 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ANC-PERP[0], ANC-2021123[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.086596], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00374563], LUNA2_LOCKED[0.00873981], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00197619 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200329[0], BTC-MOVE-20200330[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200628[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[38.44234283], LUNC-PERP[0], MAAN-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200628[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.01], USDT[100.00329313], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197635 | | AMPL[0], BULL[0], DYDX[.088138], FTT[0.00000001], LINK[.09919684], LINKBULL[657.58516558], PAXGBULL[0], PERP[.078472], RUNE[.078112], SOL[.01978159], SRM[.03302141], SRM_LOCKED[.02285827], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00197637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201025[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COPE[.02378], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04001], SRM_LOCKED[3.11721132], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00197658 | | ADABEAR[.006], ADABULL[.93], ALGOBEAR[.08029], ALTBEAR[9748], BTC[0], BULL[0], DOGEBEAR202[1.5908], DOGEBULL[9.9656], ETHBULL[.079188], FTT[0], LINKBEAR[978.8], LINKBEAR[0], LINKBULL[725.6], LUNA2[0], LUNA2_LOCKED[0.03535989], SUSHIBULL[93194], THETABULL[43.96], USD[252.17], USDT[0], VETBULL[302], XLMBEAR[372], XTZBULL[3642], ZECBULL[4564.92] | Yes | |
| 00197688 | | BTC-PERP[0], BULL[0], FTT[.43341734], LRC-PERP[0], LUNA2[13.81489335], LUNA2_LOCKED[32.23475115], LUNC[300000], NEO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00197690 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00204344], AAVE-0930[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[.002], AKRO[.075], ALCX[.00025], ALCX-PERP[0], ALGO-0624[0], ALGOBULL[1400009.734015], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[100], AMPL[0.00009668], AMPL-PERP[0], AMP-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[.006], ATLAS-PERP[0], ATOM[0.15547111], ATOM-0624[0], ATOM-20210326[0], ATOMBULL[4.00123805], ATOM-PERP[0], AUDIO[.001], AVAX[0.10263089], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS[.000625], AXS-PERP[0], BADGER-PERP[0], BAL-20210325[0], BAL-20210625[0], BAL-PERP[0], BAO[850.688], BAO-PERP[0], BAT[0.00084868], BAT-PERP[0], BCH[0], BCH-20210326[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[1.32700685], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.139557513], CEL-0624[0], CRO-0925[0], CEL-20210326[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.00031735], COMP-20210326[0], COMP-PERP[0], COPE[.00000254], CREAM-20210326[0], CREAM-PERP[0], CRV[0.01125], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00165853], DEFI-PERP[0], DENT-PERP[0], DODO[.048], DODO-20210326[0], DOGE-0625[0], DOGE-20210326[0], DOGEBEAR202[10.00037050], DOGEBULL[0.00571], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DYDX[.00175], ENJ-PERP[0], EOS-20210326[0], EOSBEAR[800], ETC-20210326[0], ETHBEAR[5], ETH[3.20154330], ETHBULL[0.00000043], ETH-PERP[0], ETHW[3.20154330], FIDA[.005], FIL[.01266], FIL-20210325[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[0.0152515], FTT[1.7777481], FTT[1687.63993795], FTT-PERP[0], GMT-PERP[0], GRT[0.45947514], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST[0.00125], HNT[.006], HOT-PERP[0], HTBULL[100], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[0], LINK[0.0002509], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[110.03846651], LINK-PERP[0], LTC[0.00739473], LTC-20210326[0], LTC-20210625[0], LTCBEAR27.52], LTCBULL[88.9046413], LTC-PERP[0], MANA-PERP[0], MATICBEAR2021[550.0075], MATICBEAR2021[35], MATICBULL[1.0846540], MEDIA[.00477], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MIDBEAR[93.7], MID-PERP[0], MOB[250.26218563], MOB-PERP[0], MTA-20210326[0], MTA-PERP[0], NEAR-PERP[0], OKB[.124355.44], OKB-20210924[0], OKBBEAR[400], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[50.001], PRIV-20210326[0], PRIV-20215625[0], PSY[1000.005], RAY[0.001], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP[.05], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20200923[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08], SRM-PERP[0], STEP-PERP[0], STG[0.001], STORJ-PERP[0], STX[0.00056047], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[.0125], SXPBULL[.001], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-20210326[0], TLM-PERP[0], TOMO-20210326[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UBXT[10669.89543813], UBXT_LOCKED[32421645], UNI-0930[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[1257.59], USDT[0.36152044], USDT-20210326[0], USTC-PERP[0], VETBEAR[10000355.25], VETBULL[0.00157433], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XLMBULL[0.08469589], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRPBULL[1], XRP-PERP[0], XTZ-20210326[0], XTZBULL[150.01312119], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZECBULL[0.28747075], ZEC-PERP[0] | | ATOM[.154887], GRT[.458331], SOL[65.290124] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197698 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LTC[0], LUNA2[0.18390851], LUNA2_LOCKED[0.42911987], REEF[3.3547], USD[0.47], USDT[815.57533253], VETBULL[0.00000001], XLMBEAR[0], XRP[0.00000001], XRPBULL[38526552.33810542], XTZBULL[0.00000004] | | |
| 00197710 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.4324], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00825333], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00009991], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[ 0.00000001], ETHBULL[2.00049637], ETH-PERP[0], FTM-PERP[0], FTT[0.00303043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0.67949000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036641], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.000806], TRX-PERP[0], USD[1.40], USD[0.00000001], USDT-PERP[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197720 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020051[0], BTC-MOVE-20200513[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020051[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[61076.21524], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], LEND-PERP[0], LINK-20200626[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44.44215785], SRM_LOCKED[14.89797102], SUSHI-20201225[0], SUSHI-20210330[0], SUSHIBULL[29914415.11011], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.57], USD[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[97527.082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00197721 | | ETHBEAR[37736.38380459], ETHBULL[.00007398], LUNA2[0.00109598], LUNA2_LOCKED[0.00255728], LUNC[238.65226], USD[0.00], USDT[0.00001869] | | |
| 00197724 | | ETHBULL[.0000212], LUNA2[1.27979534], LUNA2_LOCKED[2.98618912], LUNC[2278678.13], SRM[5.38397488], SRM_LOCKED[20.41704512], SUSHIBULL[2.1564343], USD[-0.03], USDT[0.00000876], USTC-PERP[0] | | |
| 00197727 | | BADGER[0], BULL[0], CLV[.02221], CONV[0], CRO[0], CRO[0], DUDO[.03556], FTT[138.97213258], GRT[.16062774], GRTBULL[0.07432000], HTBEAR[.00034559], LTC[.00000012], LUNA2[0.01432832], LUNA2_LOCKED[0.03343276], LUNC[0], SUN[.0004232], SXPBEAR[121.5799849], THETABULL[0], TLM[0], TRX[0.00000100], USD[0.00], USDT[0.00000078], USTC[2.02824422], XRP[0], XRPBULL[3.84201912] | | |
| 00197752 | | ADABULL[0], ADA-PERP[0], ALGOBULL[110918.0874], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BEAR[3.554385], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[90.07709999], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.00035062], LUNA2_LOCKED[0.00081813], LUNC[76.35], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6724136], SRM_LOCKED[.39700380], SRM-PERP[0], USD[473.75], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00197761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006162], BTC-MOVE-20200418[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041886], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27775731], LUNA2_LOCKED[0.64810040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00197769 | | 1INCH[0], 1INCH-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00293791], BTC[0.00065139], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200904[0], BTC-MOVE-20200914[0], BTC-MOVE-20200928[0], BTC-MOVE-20200930[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201209[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BVOL[0.00000197], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DMG-PERP[0], DOGE[35.90075265], DOGE-PERP[0], ETC-20200626[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00014267], ETH-PERP[0], ETHV[0.00014267], FIL-20201225[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0.00000847], LEND-20200925[0], LEND-20201225[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.11047645], MATIC-PERP[0], MOB[0.18882258], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[10.41759336], SRM_LOCKED[95.64790194], SUSHI[0.04112274], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.06065992], UNI-20201225[0], UNI-PERP[0], USD[-2.13], USDT[1.13721561], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.000022], USDT[.006594] |
| 00197774 | | BEAR[579.9807], ETHBEAR[7.75255974], LUNA2[0], LUNA2_LOCKED[4.28396822], TRX[.104201], USD[0.01], USDT[0.40006984] | | |
| 00197794 | | AAPL-0325[0], BNB[.00022752], BOBA-PERP[0], BTC[0], CEL-PERP[0], HT-PERP[0], ICP-PERP[0], NFT (318651102384518260/FTX EU - we are here! #112540)[1], NFT (388231349826224366/FTX EU - we are here! #112277)[1], NFT (517008333331970000/FTX EU - we are here! #112418)[1], NFT (517669678680559253/FTX AU - we are here! #17666)[1], SRM[7.1487512], SRM_LOCKED[53.6912488], TRX[.000001], USD[6.92], USDT[3.00000135] | | |
| 00197819 | | AAVE[0], ADABULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], AUDIO[0], BALBULL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0.00000342], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBEAR[0], LINKBULL[0], LTC[0], LTCBULL[0], SRM[0.64595095], SRM_LOCKED[2.45394989], SXPBEAR[0], SXPBULL[0], UNISWAPBULL[0], USD[473.73], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00197838 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], APE-PERP[0], APHA[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[793007.93], BAT-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BVOL[0], CBSE[0], CEL-PERP[0], CGC[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CQV-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[0.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[16350.08639333], LTC-PERP[0], LUNA2[20.12675659], LUNA2_LOCKED[46.96243205], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], NFT (29407948374366964/DeFi first experience #1)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[44053.19182202], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TLRY[0], TRA-PERP[0], UNI[0], UNI-PERP[0], USD[661.32], USDT[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0], ZRX[0 -0.00001] | | USD[138.88] |
| 00197847 | | ANC[100], BEAR[108394.8], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0616[0], BTC-MOVE-2020040030[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200723[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210111[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BULL[0], DOGE[.56533859], DOGEBEAR[1767328272.5], DOGEBULL[0.00000080], ETHBEAR[39258], LUNA2[0.38920789], LUNA2_LOCKED[0.90815175], LUNC[84750.838738], MATICBEAR[2891795600], SHIB[98460], USD[0.10], USDT[0.37716242], USTC[5000], WRX[.3561], XRPBEAR[9815] | | |
| 00197852 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210723[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0139485], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[74.4659077], TRX[.000004], USD[86260.07], USDT[0.00439000], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00197856 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[39852], ADABULL[0.00007887], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[2.39105], ALTBULL[0.00005154], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[942.6827], BAO-PERP[0], BAT-PERP[0], BCHBEAR[15.40055], BCH-PERP[0], BEAR[975.9468046], BIDEN[0], BNBBEAR[893408], BNBBULL[0.00023379], BNB-PERP[0], BSVBEAR[529.37], BSV-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-0920[0], BTC-MOVE-2003041[0], BTC-MOVE-2004154[0], BTC-MOVE-20200419[0], BTC-MOVE-2020042610[0], BTC-MOVE-20200426[0], BTC-MOVE-20200420[0], BTC-MOVE-20200501[0], BTC-MOVE-20200512[0], BTC-MOVE-20200517[0], BTC-MOVE-20200524[0], BTC-MOVE-20200531[0], BTC-MOVE-20200607[0], BTC-MOVE-2020050217[0], BTC-MOVE-2020052510[0], BTC-MOVE-20200522[0], BTC-MOVE-20200503[0], BTC-MOVE-2020052[0], BTC-MOVE-20200614[0], BTC-MOVE-20200523[0], BTC-MOVE-20200519[0], BTC-MOVE-20200607[0], BTC-MOVE-20200612[0], BTC-MOVE-20200623[0], BTC-MOVE-20200610[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200611[0], BTC-MOVE-2020612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200619[0], BTC-MOVE-20200614[0], BTC-MOVE-20200616[0], BTC-MOVE-20200624[0], BTC-MOVE-20200627[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200701[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-20200721[0], BTC-MOVE-20200717[0], BTC-MOVE-20200726[0], BTC-MOVE-20200618[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200819[0], BTC-MOVE-20200828[0], BTC-MOVE-20200906[0], BTC-MOVE-20200920[0], BTC-MOVE-20200913[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200838[0], BTC-MOVE-20200837[0], BTC-MOVE-20200930[0], BTC-MOVE-20200917[0], BTC-MOVE-20200931[0], BTC-MOVE-20201104[0], BTC-MOVE-20201129[0], BTC-MOVE-20201210[0], BTC-MOVE-20201104[0], BTC-MOVE-20201018[0], BTC-MOVE-20201131[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201107[0], BTC-MOVE-20201110[0], BTC-MOVE-20201109[0], BTC-MOVE-20201117[0], BTC-MOVE-2021022[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-04290[0], BTC-MOVE-WK-20200419[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00076124], BULLSHIT[0.00002232], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[65.09], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[75534], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[20210.00002974], DOGEBULL[0.00002013], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[8311], ETCBULL[0.00000886], ETC-PERP[0], ETH[0.00049502], ETHBEAR[1357.381495], ETHBULL[0.00699555], ETH-PERP[0], ETHMV[0.00049502], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[9.33128], LTCBULL[0.00477745], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005717], LUNC-PERP[0], MANA-PERP[0], MATIC[1026514], MATICBEAR[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-100.20204270[0], OIL100.20200520[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[8.4287], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00098271], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.35], USDT[0.01122099], USTC-PERP[0], VETBEAR[38.128], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.833405], XRPBEAR[3423.45], XRPBULL[.688472], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00197875 | | ADABEAR[305698343.20818162], ALGOBEAR[311042470.104], ALGOBULL[8480243.972], ATOMBEAR[499.905], BEAR[3.768], BNBBEAR[6039471.748], DOGEBEAR[992033947.7307], EOSBEAR[135231.1], EOSBULL[50416.0009996], ETCBEAR[999810], ETHBEAR[2009014.307587], LINKBEAR[13989933.64499], LTC[.0035867], MATICBEAR[42239337177.4258], SUSHIBEAR[1512712.53], SUSHIBULL[5182283.5315], SXPBEAR[15796.998], THETABEAR[99982999.62], TOMOBEAR[13477501740.39144937], TRX[.000004], TRXBEAR[329937.3], USD[2.28], USDT[0], XLMBEAR[10.62602348], XRPBEAR[525891.7609], XRPBULL[12757.69385143] | | |
| 00197882 | | ADABULL[0], ASD[1051.09406], BTC[0], DOGEBULL[0], FTT[0.00011758], KNCBULL[0], LTC[0], LUA[.02678], LUNA2[0.00133592], LUNA2_LOCKED[0.00311715], THETA-PERP[0], USD[0.00000002], VETBULL[0], XLMBULL[0] | | |
| 00197893 | | BOBA[57.89692], FTT[.37869838], GODS[75.09222], IMX[15.2973], LUNA2[0], LUNA2_LOCKED[11.21063073], PROM[1.559526], SHIB[499900], STARS[5.39955987], TRX[1.09428], USD[0.11], USDT[0.00388900] | | |
| 00197934 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCBEAR[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.31462842], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00197936 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], FIN-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00805677], LUNA2_LOCKED[0.01879914], LUNC[1754.38], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3155.60], USDT[0] | | |
| 00197957 | | ADABULL[0.07069404], ALGOBULL[9989517.28171], ATOMBULL[1.72526035], BEAR[775.735], BNBBULL[0.00009734], BTC[.00005569], BULL[0.00001209], DMGBULL[2000], DOGE[0], DOGEBEAR[202[1119.1], DOGEBEAR[2191309222.33], DRGNBULL[.00098], EOSBULL[9661.045], ETH[0], ETHBEAR[292.0611138], ETHBULL[0.00004464], FTT[25.082620], GRTBULL[0.00233500], LEOBEAR[15.000079], LINKBULL[1.16236624], LTCBULL[7.3871445], LUNA2[0.15900357], LUNA2_LOCKED[11.9193792], LUNC-PERP[0], MATICBEAR2021[113780], MATICBULL[0.33361475], SUSHIBULL[10504.0740085], THETABULL[0.00006], TLRY[350.0005], TOMOBEAR2021[50], TRX[.15762], UNISWAPBEAR[2000.05], USD[911.41], USDT[1044.26408700], VETBULL[.425568], XLMBULL[0.000565], XTZBULL[303.08548555] | | |
| 00197958 | | ADABULL[0], ADA-PERP[0], ALGO-2021062S[0], APE-PERP[0], ASD[0], ATOMBULL[0], AVAX-PERP[0], BCHBULL[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSVBULL[0], BTC[0.00000502], BTC-202109624[0], BTC-MOVE-20210801[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[0.00149083], FIDA_LOCKED[0.0876175], FIL-0930[0], FLM-PERP[0], FTT[0.00080128], GRT-2021092410], GRT-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], LEO[0], LINKBULL[0], LTC[0], LTC-PERP[0], LUNA2[1.83987860], LUNA2_LOCKED[4.29305007], LUNC-PERP[0], MATIC-PERP[0], MID-BULL[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SRM[0.00068809], SRM_LOCKED[0.09172789], SUSHI-20201225[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[353.66], USDT[0], USDT-PERP[0], VETBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0] | | BTC[.000005] |
| 00197987 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[3.00022976], BULL[0], BVOL[0], CBSE[0], COIN[0], DOGEBULL[0], EOSBULL[0], ETH[7.8492875], ETHBULL[0], FTT[0.12947280], LINKBULL[0], MATICBULL[0], SOL[0], SRM[30.74093209], SRM_LOCKED[127.20133555], THETABULL[0], TRX[.000003], USD[0.00], USDT[10.55285340], XRPBULL[0], XTZBULL[0] | | |
| 00197991 | | ADABULL[0], BNB[0], BTC[0], DOGEBULL[0], EOSBULL[45.6395258], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.0000001] | | |
| 00197994 | | BTC-PERP[0], EOSBULL[2222346.94], ETHBULL[.000056055], GRTBULL[300.10979], LINKBEAR[48.55], LINKBULL[68069.448560S], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008822], MATICBULL[799.51], RUNE-PERP[0], SUSHIBULL[251331400], TRX[.000073], USD[0.48], USDT[0.00000001], VETBULL[17888.7893] | | |
| 00198005 | | ADABEAR[1861100545.2764322], ADABULL[0], ALGOBULL[18293004.266], ASD[359.17249848], BEAR[597392B.997855], BEARSHIT[9276753660], BNB[1.80761474], BNBBULL[0.02078769], BTC[1.71998099], BULLSHIT[145.80060054], CHZ[400], COMP[2], COMPBULL[197.55300143], CUSDTBEAR[.00863], DEFIBEAR[818760], DEFIBULL[0], DOGE[0], DOGEBEAR[022[122.69], DOGEBULL[0], DRGNBULL[0], ENJ[500.6081425], ETHBULL[0.000684125], ETH[0.10400000], ETHBEAR[407136.9112.3], ETHBULL[0.05803973], GALA[400], IMX[50], KSHIB[5240.04729285], LINK[52.80196907], LINKBEAR[18348368.436905], LINKBULL[380000], LTCBEAR[0], LUNA2[0], LUNA2_LOCKED[16.89661548], LUNC[0], MANA[200], MATIC[150], MATICBEAR2021[708000], RAY[50.67351276], SAND[120], SHIB[121183544.97109371], SOL[8.00859505], SRM[81.533110175], SRM_LOCKED[102.19892.89183084], THETABEAR[83801075], THETABULL[0], TOMOBULL[0], TRX[508.0954043], UNI[62.15342678], UNISWAPBULL[0], USD[53.73], USDT[3011.39543086], USDTBEAR[14474], VETBULL[0], XRP-PERP[0], XRPBEAR[370420290], XRPBULL[0], YFI[.01] | | LINK[15] |
| 00198012 | | ALT-PERP[0.01099999], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0.01500000], DRGN-PERP[0], ETH-PERP[0.02300000], EXCH-PERP[0.00300000], FTT[0.00000022], FTT-PERP[1.49999999], LTC-PERP[0], LUNA2[0.03675606], LUNA2_LOCKED[0.08576414], LUNC[80033.71], MID-PERP[0.19], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0.02699999], SHIT-PERP[0.02499999], SOL-PERP[34], TRX[.000015], UNISWAP-PERP[0], USD[-77.03], USDT[0.00000001] | | |
| 00198014 | | BNB-PERP[0], BTC[0], BTC-MOVE-20200625[0], BTC-MOVE-20200627[0], BTC-PERP[0], BULL[0], COMPBULL[0], CRV[.00000001], DAI[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], EUR[0.00], FTT[0.00513159], MKR[.00000001], PAXG[.00000001], SNX[.0000001], SRM[.519366], SRM_LOCKED[2.6166567], SXPBULL[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00198016 | | DOGEBULL[10009.80435975], FTT[0.00000067], LUNA2[2.14310978], TRX[.000028], USD[112.41], USDT[0.00000001], XLMBULL[9998.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198020 | | ADABULL[9.0092], APT[42], BEAR[92.37], BNB[0], BNBBEAR[479904], BTTPRE-PERP[0], DOGEBULL[15.9968], DOGE-PERP[0], EOSBULL[9998], ETCBULL[99.98], ETH[0], ETHBEAR[77984.4], ETHBULL[8.14508304], FTT[9998], GST[0], KNCBEAR[999.8], LINKBEAR[679864], LINKBULL[4029.20389566], LUNA[20], LUNA2_LOCKED[2.19546222], MATICBEAR2021[2.21948], MATICBULL[9.9982722], MKRBEAR[6000.13], SOL[0], SUSHIBULL[1000000.09496], THETABULL[4.99929], WBTC[0], XRP[9998], XRPBEAR[10095.98], VETBULL[39.9998764], XLMBULL[509.896], XRPBEAR[10019996], XRPBULL[85499.07875463], XRP-PERP[0], XTZBULL[0002256], ZECBULL[3.029237] | | |
| 00198024 | | ALGOBULL[8.357], ATOMBULL[0004376], BCHBULL[.006086], BTC[.0000236], DOT[.00646], EOSBULL[.008169], ETHBEAR[.015976], GALA[7.822], GMT[.815], IMX[.05192], LUNA2[0.00394386], LUNC[858.784184], MATIC[0.00361], TONCOIN[.0525], TRX[.000001], USD[5.27], USDT[0.00000001], XRPBULL[.00847] | | |
| 00198073 | | ADABEAR[.003758], ADABULL[.232.36890394], ALGOBEAR[.08131], BALBEAR[.66086776], BEAR[7.28], BTC[.00004308], DOGEBEAR[6258.100811], DOGEBULL[0.00000993], ETHBEAR[218], ETHBULL[0.00000703], LINKBEAR[.01714], LUNA2[0.02802889], LUNA2_LOCKED[0.06540074], LUNC[8103.35], MAPS[.4297], MKRBEAR[0.00031147], OXY[.8364], SHIB[94640], SUSHIBEAR[54935.0034], SUSHIBULL[6504766.04694], SXPBEAR[.0069478], THETABEAR[0.00000970], TRX[.00001003], TRXBULL[1.025334], USD[0.21], USDT[0.00093918], XRPBULL[.09768] | | |
| 00198075 | | AAVE[.000023], AAVE-PERP[0], ADABULL[0.00000049], ADA-PERP[0], APE[.09124], APE-PERP[0], ASDBULL[.1024795], ATOM-PERP[0], AVAX[.09848], AVAX-PERP[0], AXS-PERP[0], BCH[0.00096611], BCHBULL[.009578], BNB[0], BNBBULL[.0.00009973], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020040303], BTC-PERP[0], BULL[0.00000813], C98-PERP[0], CHZ[9.47], CRO[120], DOGE[.9435], DOGEBULL[0.00000542], DOGE-PERP[0], DOT[1.08752], DOT-PERP[0], DYDX[.00364], DYDX-PERP[0], ETHBULL[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKBULL[0.00006396], LUNA2[10.7692657], LUNA2_LOCKED[25.12828664], LUNC[0], LUNC-PERP[0], MATIC[9.834], MKR-PERP[0], RNDR-PERP[0], SAND[.2954], SAND-PERP[0], SHIB[75540], SHIB-PERP[0], SLP[7.156], SLP-PERP[0], SOL[.00439], SOL-PERP[87.82], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[39992000], SXPBULL[.0003168], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[38.000094], USD[725.50], USTC[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[1.28572], XRP[.0251], XRPBULL[.0742], XRP-PERP[0], ZIL-PERP[0] | | |
| 00198077 | | ADABULL[0.00011941, ATOMBULL[5.467], BEAR[40.34539], BTC[0.00000597], BVOL[.00008474], CONV[8.456], DMG[39.992], EOSBULL[68.253226], ETH[.016], ETHBEAR[190.61688], ETHBULL[310.86904026], ETHW[.016], FTT[89.89498], LINKBULL[0.06004434], LTCBULL[40.087092], LUNA2[1.8642843], LUNA3_LOCKED[34.3499018], LUNC[40594749], NFT (4603303550545444846/The Hill by FTX #15752)[1], NFT (4894336633837321/FTX Crypto Cup 2022 Key #18645)[1], SOL-PERP[0], TONCOIN[310.3], TRX[.00004], TRXBULL[.0034], USD[0.19], USDT[0], WAXL[131], XRPBULL[182.836186], XTZBULL[1.23081538] | | |
| 00198116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ARB-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.003325], ETHW[0.00039750], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002264], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000304], TRX-PERP[0], UNI-PERP[0], USD[23.09], USDT[0.00000543347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198139 | | BEAR[.00148065], BTC-PERP[0], LUNA2[1.13193629], LUNA2_LOCKED[2.64118469], LUNC[246481.512196], TOMOBEAR[.09753], USD[0.00], USD[0.00443323], XRP[.413679], XRP-PERP[0] | | |
| 00198142 | | BEAR[48072.235], BTC[.00006], LUNA2_LOCKED[10.00000001], LUNC[.00149], USD[936.01], USDT[1256.79093754], XRPBULL[.006] | | |
| 00198147 | | ALGO-PERP[0], AMPL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], FTN-PERP[0], FTT[0], LINKBULL[0], LINK-PERP[0], LUNA2[12.87636643], LUNA2_LOCKED[30.04485501], USD[0.00], USDT[0] | | |
| 00198150 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[470600], ADABULL[0.02555723], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBEAR[6296.0004082], ATOMBULL[.5413], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.00091761], BALBULL[0.00015420], BAND-PERP[0], BAT[.80222], BNB[0], BTC[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-PERP[0], BULL[.0000056], CEL-PERP[0], CHZ-PERP[0], CLV[.03385], CLV-PERP[0], COMPBEAR[4135.02251], COMPBULL[0.05325200], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[9.607], DMGBULL[1199.30259948], DOGE[2598], DOGEBEAR[0201.0005549], DOGEBULL[0.08017785], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[33.66], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBEAR[9.103], ETHBULL[0.00051776], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[0.00000351], GRTBULL[.01496], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNCBEAR[2842], KNCBULL[0.00001898], KSHIB[1.064], KSM-PERP[0], LINKBULL[0.29049776], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.1064], LTC-PERP[0], LUNA2[0.00305672], LUNA2_LOCKED[0.00713235], LUNA2-PERP[0], MASK-PERP[0], MATICBEAR[021].00303], MATICBULL[85.619205], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00006200], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.0379], STG-PERP[0], SUSHIBULL[34.44000000], SXPBEAR[0533725], SXPBULL[0.00010050], SXP-PERP[0], THETABEAR[0], THETABULL[2.82438600], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.00389], TRX[.000301], TRXBULL[.05348], UNI-PERP[0], UNISWAPBULL[0.00065176], USD[-.0.02], USDT[0.00000001], USTC-PERP[0], VETBEAR[8114], VETBULL[359.6020000], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0.00000384], XRPBEAR[8.28412], XRP-PERP[0], XTZBULL[.0000409], YFI-PERP[0], YFII-PERP[0], ZECBULL[7.852], ZIL-PERP[0] | | |
| 00198163 | | 1INCH-2021032640], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[19], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[43900], BNB-PERP[0], BSV-PERP[0], BTC[1.27645396], BTC-MOVE-2020040103], BTC-MOVE-2020040403], BTC-MOVE-20200410[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200418[0], BTC-MOVE-2021019[0], BTC-MOVE-2021032503], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200605[0], BTC-PERP[1.67040000], BTTPRE-PERP[0], BULL[0.00053760], BVOL[.0001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[29.0], ETH-PERP[0], ETHBULL[0.03000000], ETH-PERP[0], ETHW[149.9021], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01209965], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP3[170.9651], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.41765088], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[1320], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[2770.6], STEP-PERP[0], STMX-PERP[0], SUSHI-202109240], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[6491], TRUMP[0], TRUMPFEBWIN[20501.4], TRU-PERP[0], TRX[.000096], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-.34676.44], USDT[2.53256214], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[700.00000001], ZEC-PERP[0] | | |
| 00198193 | | BNB[.00000627], LUNA2[0.00093375], LUNA2_LOCKED[0.00021876], LUNC[20.415916], MATIC[0.10963022], SOL-PERP[0], STARS[.005644], USD[0.00], USDT[0.00792556] | | |
| 00198206 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BTC[0.00001852], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00043741], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GODS[0], GRT-PERP[0], IMX-PERP[0], HNT[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0], LINKBULL[0075.22793941], LINK-PERP[0], LUA[0], LUNA2[0.10152658], LUNA2_LOCKED[0.44689535], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[-2.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.00391280], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00198207 | | ADABEAR[29693900], ADABULL[5.55101124], ALGOBEAR[199860], ALTBEAR[192.8649], ALTBULL[3.011974], ASDBEAR[295910], ASDBULL[3.96303445], ATOMBEAR[99775.64], ATOMBULL[1365.2672258], BALBEAR[2198.96], BALBULL[1914.9766568], BCHBEAR[450], BCHBULL[124.35627072], BEAR[0], BEARSHIT[999.8], BNBBEAR[999300], BNBBULL[0.51177612], BSVBULL[.247265.484076], BTC[0], BULL[1], BULLSHIT[4.999], COMPBEAR[400000], COMPBULL[191.33837195], DEFIBULL[0.49774794], DOGEBEAR[1246196067.348], DOGEBULL[37.989], DRGNBEAR[909.368], DRGNBULL[3.25468], EOSBULL[338.77105503], ETCBEAR[1770194.53], ETCBULL[21.021736], ETH[0], ETHBEAR[2400000], ETHBULL[10.28649817], GRTBULL[893.7135149], HTBULL[7.84266408], KNCBEAR[333.7672], KNCBULL[14.74553997], LINKBEAR[14399420], LINKBULL[17.4132218], LTCBEAR[23403.0622554], LUNA2[0.45083399], LUNA2_LOCKED[1.05194598], LUNC[301.995], MATICBEAR[051.85105264], MATIC-PERP[0], MATICBULL[252.41752213], MKRBULL[1.81224], SNXBEAR[50400], PRIVBEAR[0375977], PRIVBULL[1.91369128], SUSHIBEAR[63402.066], SXPBEAR[69249], THETABEAR[600], THETABULL[19100.8], THETA-PERP[0], UNIBULL[0.99898], UNISWAPBULL[1.1869555], USD[0.00], USDT[58.97], VETBEAR[1549.19], VETBULL[225.460099], XLMBULL[2.239046], XRPBEAR[499880], XRPBULL[271.15108052], XTZBEAR[7246.9496], XTZBULL[3023.8521165], ZECBULL[112.88816416] | | |
| 00198227 | | AGLD[.086111], BTC[.000016], BTC-PERP[0], ETH[0], LTCBULL[1.83808], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028089], MOB[.27], SXPBULL[8817.6429], TOMOBULL[1.80886], TRX[.000033], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00198248 | | BULL[0], ETHW[2.541], FTT[0], LUNA2[0.26094599], LUNA2_LOCKED[0.60887399], USD[0.21], USDT[0.0000265] | | |
| 00198250 | | 1INCH[.00000001], 1INCH-PERP[31867], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[5000], DOT-PERP[0], ETH[0.10000011], ETH-PERP[0], FTT[0.17952195], FTT-PERP[5000], LTC-PERP[0], ROOK[.00000001], SOL-PERP[0], SRM[.65182016], SRM_LOCKED[7.24120699], THETA-PERP[0], TRX[108063], USD[-25531.93], USDT[0.00393275] | | |
| 00198260 | | ADA-PERP[0], AMP[0.64075739], AMPL-PERP[0], ANC-PERP[0], BNB[0.00887927], BNB-PERP[0], BTC[0.15573401], BTC-PERP[0], CEL[0.07813483], CEL-PERP[0], CHZ-PERP[0], DAI[0], DAWN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.01112847], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.40469918], LUNA2_LOCKED[0.61087142], LUNC-PERP[0], MCB-PERP[0], OKB[0.01426967], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[13.33616311], SRM_LOCKED[42.58525733], USD[1.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.33008598], XRP-PERP[0] | | |
| 00198280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.00014865], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000020], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000412], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001358], TRX-PERP[0], USD[0.01], USDT[0.01262831], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198293 | | ALGOBULL[3085.44546225], FTT[0.00370501], LUNA2[0.15812514], LUNA2_LOCKED[0.36895866], USD[0.00] | | |
| 00198328 | | BTC[0.00000001], CHZ[0], CUSDT[0], DOGE[0], ENJ[0], ETH[0.00000001], HNT[0], LUNA2[0], LUNA2_LOCKED[0.05357238], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00198355 | | BCHBULL[99.9335], DOGEBEAR221[0.4996675], ETCBULL[.7495345], ETHBULL[0.34747847], FTT[157.405066], LINKBULL[1.99962], LTCBEAR[.07672], NFT (302135701380313151/FTX EU - we are here! #03571)[1], NFT (328635454461281280/FTX EU - we are here! #03828)[1], NFT (385720502000115567/FTX EU - we are here! #05391)[1], NFT (406913630198259639/FTX AU - we are here! #04832)[1], NFT (435569125018187918/FTX AU - we are here! #02265)[1], NFT (497660816415343248/FTX AU - we are here! #02261)[1], NFT (534463223693765354/The Hill by FTX #02053)[1], NFT (537239935734597043/FTX Crypto Cup 2022 Key #1626)[1], SHIB[81370928.31629372], SRM[106.79893013], SRM_LOCKED[54996979], TRUMP[0], TRUMPFEB[WIN[109.796605], TRX[.000013], VET[BEAR[1], XLMBULL[1.01832236], XRPBULL[4.99903] | Yes | |
| 00198355 | | ADABEAR[8993.7], ADA-PERP[0], BCHBULL[.00375], BTC[0], DMGBULL[109973048.235], EOSBULL[.98496], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002946], MATICBULL[.00174], SHIB[77629.351024], TOMOBULL[72.75974], TRX[.000001], USD[12.17], USDT[13.15995642], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00198381 | | AKRO[.326], AMPL[0], BNB[0], BULL[0], CEL[.06448], COMPBULL[0], DOGEBULL[0], FTM[.0106], FTT[0.0197289], GODS[.00784], KIN[2424], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004076], MATH[.06178], SOL[0.00000001], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VGX[.0486] | | |
| 00198383 | | LUNA2[0], LUNA2_LOCKED[2.36416865], TRX[.000791], USD[0.00], USDT[0], USTC[99.98] | | |
| 00198408 | | FTT[2.50872949], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067872], NFT (304089138511358162/Japan Ticket Stub #887)[1], NFT (309573762105202738/Monaco Ticket Stub #198)[1], NFT (327317440583094180/Netherlands Ticket Stub #799)[1], NFT (342157785946854621/Hungary Ticket Stub #1872)[1], NFT (345756820791766052/MF1 X Artists #14)[1], NFT (369398703755648630/Mexico Ticket Stub #11)[1], NFT (375190043606665539/Austin Ticket Stub #185)[1], NFT (424245182530564787/Austria Ticket Stub #26)[1], NFT (434871178370753092/Belgium Ticket Stub #1894)[1], NFT (440205389148649885/FTX Crypto Cup 2022 Key #11584)[1], NFT (512964857823425279/Singapore Ticket Stub #1)[1], NFT (513148843343475603/Silverstone Ticket Stub #51)[1], REAL[.00000001], SRM[.4863559], USD[9333.78] | | |
| 00198411 | | ALTBEAR[294], ASDBULL[158.45547548], BERNIE[0], BNB[0.00000001], BNBBEAR[19996000], BNB-PERP[0], BULL[0], BTC-MOVE-20200608[0], BTC-PERP[0], DOGEBULL[.00000585], ETH[.00000002], ETHBULL[0.00000334], EXCHBULL[.0], FTT[0], FTT-PERP[0], IBVOL[0], LEC[0], LUNA2[0.07404074], LUNA2_LOCKED[0.17276173], MATIC[.00031386], PAXGBULL[0.00000948], RAY[0.00000001], SOS[0], SRM[.00050083], SRM_LOCKED[.00286628], SRM-PERP[0], SXPBULL[.006262], TOMOBULL[.048], TRX[0], USD[0.00], USDT[0], XRPBULL[0.0365], XRP-PERP[0] | Yes | |
| 00198413 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.55314316], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.87298626], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01327790], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[.06394684], NEAR-PERP[0], OH-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.48089838], SOL-PERP[0], SPELL-PERP[0], SRM[.05078887], SRM_LOCKED[1.2299697?1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000036], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.56], USDT[3.85408635], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[80.006996] |
| 00198452 | | ADABULL[0.00000577], ADA-PERP[0], BCH-PERP[0], BNB[.0077887], BNBBULL[.0009983], BTC[0], BTC-PERP[0], BULL[0.00000444], BULLSHIT[0.00008125], CEL[59.25614242], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000779], DEFI-20210326[0], DOGEBULL[0.00009121], DOT-PERP[0], DRGNBULL[0.01299766], DRGN-PERP[0], EOSBULL[.060474], EOS-PERP[0], ETHBULL[0.00000727], FTT[25.9589781], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[3.27327494], LUNA2_LOCKED[7.63764152], MATICBULL[1.0053506], MATIC-PERP[0], RUNE[.01336], RUNE-PERP[0], SRM[315.98313715], SRM_LOCKED[2.98485537], SXPBEAR[0.00000798], SXPBULL[0.01965783], SXP-PERP[0], THETABULL[0], TOMOBULL[25.99571242], TOMO-PERP[0], TRX-PERP[0], USD[-50.24], USDT[0.06752536], XRP[5689.4720176], XTZBULL[0.00009221] | | |
| 00198464 | | 1INCH[1.18520757], AAVE[0.01472820], AAVE-PERP[-5], AKRO[.99963662], ALPHA[1.23291466], AMPL[0.08771759], ATOM[-16.50717589], ATOM-PERP[0], AUD[0.00], AUDIO[.99996936], BAND[0.14350122], BCH-20200626[0], BCH-20200712[0], BCH-20210326[0], BCH-20210525[0], BCH-20210608[0], BCH-4263201[0], BCH[4.32781734], BCH-PERP[0], -16.27], BNB-20200626[0], BNB-20200712[0], BNB-20200728[0], BNB-20200925[0], BNB[6.10007185], BNB-MOVE-1017[0], BNB-MOVE-1101[0], BNB-PERP[0], BNT[0.19175255], BOBA[.00880303], BRZ[-100619.23704485], BSV[.68496], BSV-PERP[0], BTC[1.93776072], BTC-20200925[0], BTC-20201108[0], BTC-20210326[0], BTC-20210525[0], BTC-20210611[0], BTC-20210906[0], CAD[0.00], CEL[17232594], CHZ[9.99639] , COMP[0.00000966], CREAM[0.09983901], CUSDT[1.43636162], DAI[-502.57310671], DMG[0.09996366], DOGE-20210326[0], DOGE-20210625[0], DOGE[39837.48490732], DOGE-PERP[0], DOT[-58.84083376], EOS[0.00802369], EOS-PERP[739.6], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210426[0], ETH-20210904[0], ETH-20211231[0], ETH[35.38785848], ETH-PERP[0], EXCH[0.09987491], FIDA[0.14601083], FRONT[0.99963962], FTT[533.38730612], FTT-PERP[-195.7], GRT[-44875.76217625], HGET[0.04998183], HNT[0.09996366], HXRO[0.99963892], INCH[2000], KNC[0.12922604], KNC-PERP[0], LINA[18027.94615715], LINA-PERP[-20000], LINK[-10.20927408], LINK-20210625[0], LINK-PERP[-47.5], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210612[0], LTC-20210625[0], LTC27.43132219], LTC-PERP[-7.71999999], LUA[0.09996366], LUNA2[372.01111003], LUNA2_LOCKED[1218.025901], LUNC[0], MAPS[712150.21846604], MATH[0.99238840], MATIC[-498.72380402], MER[0.00177348], MCB[0.00725638], NFT (304689846950497644/FTX EU - we are here! #05773)[0], NFT (422799720015822037/FTX EU - we are here! #07029)[0], NFT (439119794245011572/FTX EU - we are here! #01750)[0], NFT (439119794245011572/FTX EU - we are here! #07033S)[0], NFT (564849608075546420/FTX AU - we are here! #1668)[0], OMG[0.00018807], OXY[.99963662], PAXG[0.00012324], PAXG-PERP[0], REN[0.40750157], ROOK[0.00099963], RSR[10.73450645], RUNE[0], RUNE-PERP[0], SAND[120], SAND-PERP[0], SNX[0.06778235], SOL[93.73119084], SRM[38.02189083], SRM_LOCKED[158.31326622], SUSHI[0.63483149], SXP[0.11816585], TOMO[0.18598539], TRX[.99963662], TRX[83824.98830978], TRX-PERP[-66180], TRYB[-6033.95306291], TSLA[0.01140503], TSLAPRE[0], UBXT[.99963662], UNI[-69.88100786], USD[194185.50], USDT[-57828.69662594], USTC[73766.70113711], WBTC[0.00016016], WRX[.99963662], XAUT[0.00018265], XPLA[12440.1276], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP[6368.54645274], XRP-PERP[0], YFI[0.20216925], YFI-PERP[-1.092] | | |
| 00198471 | | APT[.00002477], BEAR[.0016], ETHBEAR[.08472], FTT[10], LTC-20200626[0], LUNA2_LOCKED[27.21271117], MATIC[5.09589065], TRX[8486.744103], TRX-PERP[0], USD[4566.08], USDT[13374.31727452] | | |
| 00198473 | | APE[68.9], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[25.03319775], HT-PERP[0], LUNA2[9.91596038], LUNA2_LOCKED[23.13724088], LUNC[2159221.25], NEAR-PERP[0], SLP-PERP[0], TRUMP[0], TRX[.00319], USD[-0.14], USDT[20577.31433601] | | |
| 00198492 | | ETH[0.00118462], ETHW[0.00118462], FIDA[.1337], FTT[.00000001], SRM[.87012325], SRM_LOCKED[301.58472722], USD[0.89], USDT[0] | | |
| 00198499 | | ADA-PERP[0], ALGOBEAR[40592286], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBEAR[1524631.5], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNBBEAR[70508306], BNB-PERP[0], BTC[0.00007859], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMGBULL[11047.9005], DOGE[0], DOGE-20210326[0], DOGEBEAR[113878359], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBEAR[14960715], ETC-PERP[0], ETH-PERP[0], FTT[0.06227337], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00499753], LUNA2_LOCKED[0.01196000], LUNC[1088.221983], LUNC-PERP[0], MATICBEAR[24186657], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[49928.9], SXP-PERP[0], THETABEAR[2899449], THETA-PERP[0], TOMOBEAR2021[.00007087], TOMO-PERP[0], TRXBEAR[3399354], TRX-PERP[0], USD[0.19], USDT[1388.41758207], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[1458722.79], XRP-PERP[0], XTZBEAR[21089.929], XTZ-PERP[0] | | |
| 00198516 | | AAVE[0.0138667], ADABULL[0], ATOMBULL[19997], AVAX-PERP[0], BNBBULL[0], BTC[0.00052340], BTC-PERP[0], BULL[11.85601276], CEL[0], COMPBULL[159970.4], DOGE[528.09782210], ETH[0.01017740], ETHBULL[16.29648400], ETH-PERP[0], ETHW[0], FIDA[.00240298], FIDA_LOCKED[0.05566957], FTT[16.60814146], IBVOL[0], KNC[2.89923], LINKBULL[0], OMG[31.98527848], RAY[1.15388759], SHIB[799840], SOL[.04083284], SRM[1.28343316], SRM_LOCKED[1.08778843], SUSHIBULL[8293015], THETABULL[0], TRX[31.993617], TRXBULL[3135.96215912], USD[0.22], USDT[0.03015087], VETBULL[0], XAMPBULL[8440000], XRP[37.713827], XRPBULL[12.45004.566] | | |
| 00198536 | | ADABEAR[3346896134.52668728], ALGOBEAR[1426736100], ALGOBULL[4655000000], ASDBEAR[2429047820.23955219], ATOMBEAR[200000000], BEAR[0], BNBBEAR[706534653.52129473], BULL[0], DOGEBEAR2021[0.00035537], DOGEBULL[39.90960000], ETCBEAR[142221880.29310344], LINKBEAR[1099780000], LUNA2[0.00000001], LUNA2_LOCKED[0.01066008], LUNC[99.49], SUSHIBEAR[3000000000], THETABEAR[4050155818.25], THETABULL[3112.13127649], TRX[.98996], USDT[0] | | |
| 00198556 | | BCHBULL[0.0341625], BEAR[.2937], BNB[0.00002022], DOGEBEAR[323], DOGE-PERP[0], ETHBEAR[7.5075], LINKBEAR[142.77], LTCBEAR[.001843], LUA[.02782], LUNA2_LOCKED[0.00000001], LUNC[.001352], TOMOBEAR[880.1], TRX[0], USD[0.00], USDT[0], XRPBEAR[.02121], XRPBULL[.0556701] | | |
| 00198568 | | ADABEAR[99380], ADABULL[46.39072], ALGOBULL[5908248.3256], ALGO-PERP[0], ASDBULL[0.00021840], ATOMBULL[104.04536], BALBULL[.09998], BAO[990.8], BCHBULL[278], BNB-PERP[0], BSVBULL[102000.9976], COMPBULL[520033.281328], DOGEBULL[163.8826], DOGE-PERP[0], EOSBULL[124.84555], EOS-PERP[0], ETCBULL[102.0782], GRTBULL[3305.05373], LINKBEAR[572503], LINKBULL[7964.42316588], LINK-PERP[0], LTCBULL[210.471], LUNA2[0.00000045], LUNA2_LOCKED[0.00001066], LUNC[.098978], MATICBULL[11523.15805042], MATIC-PERP[0], SHIB[999840], SUSHIBEAR[18108], SUSHIBULL[5105314.52795623], SXPBULL[35342.5005093], THETABULL[3486.17008], TOMOBULL[2221.36624], TRX[.700019], TRXBEAR[0.96596], TRXBULL[2.00164122], VETBULL[18037.879994], XRPBEAR[0], XRPBULL[16712.73500935], XTZBULL[23995.29998] | | |
| 00198570 | | BTC[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], ETH[0], ETHW[0], LUNA2_LOCKED[43.3946346], LUNA2[0.00000001], SCRT-PERP[0], SUSHIBULL[0], SXPBULL[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[55.9285], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00198585 | | ADABULL[0], APT[19.996], ATOMBULL[0075120?.97516400], BEAR[2913874.4], BULL[0.00008240], ETHBULL[0.05600800], GRTBULL[0], IMX[0], LINKBULL[391], LUNA2[0.00000001], LUNA2_LOCKED[0.03305048], MATICBULL[168844.3], MKRBULL[0], USD[810.64], USDT[159.06227139], XRPBULL[0] | | |
| 00198605 | | ADABULL[0], APE[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00705769], LUNA2_LOCKED[0.01646795], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.79], USTC[.99905], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0198610 | | BTC[0], BULL[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0.17903322], LUNA2_LOCKED[0.41774418], LUNC[37984.86099436], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 0198634 | | ALTBULL[47.70212762], ASDBULL[814.43688], AVAX[0], BNB[.00222983], EOSBULL[0], FTT[0.20811549], LUNA2[0.00000059], LUNA2_LOCKED[0.00000137], LUNC[12859556], MATIC[0], NFT (491183398983481455/FTX EU — we are here! #57172)[1], NFT (509026602123544660/FTX EU — we are here! #57650)[1], NFT (561390342963083704/FTX Crypto Cup 2022 Key #7634)[1], TRX[.000026], USD[0.05], USDT[0] | | |
| 0198668 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.93245402], BNT-PERP[0], BSV-PERP[0], BTC[0.02072330], BTC-20200925[0], BTC-20201026[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20201225[0], FAXA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[1.61065325], SRM_LOCKED[6.88567291], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.88], USDT[0.27159095], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0198679 | | ADABEAR[6092300], BTC[0], BULL[0], FTT[0.00196868], FTT-PERP[0], LUNA2[0.21123707], LUNA2_LOCKED[0.49288651], LUNC[45997.318696], USD[0.01] | | |
| 0198700 | | ADABULL[0], AUD[0.00], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200619[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], PAXG[0], SOL[0], SRM[.00027946], SRM_LOCKED[.0027286], THETABEAR[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 0198702 | | ADABULL[183.97522719], ALTBEAR[2180000], AVAX[.29994], BEAR[709024.26457777], BNBBULL[3.60800674], BULL[0.64153521], DEFIBULL[0.08039290], DOT[1.39684], ETH[.00057003], ETHBULL[14.12033384], ETHWIN[0.00057003], FTT[.499692], GST[.09001353], LINK[1.89978], LINKBEAR[1239.9035], LINKBULL[0], LTCBULL[1.43.709267], LUNA2[0.10249115], LUNA2_LOCKED[0.23914602], LUNC[13.839964], SOL[.289942], TRX[.000001], UNI[2.99966], USD[0.00], USDT[13.94842484], XRPBULL[1050474.406067], XTZBULL[19.88231589] | | |
| 0198707 | | 1INCH[34.90335], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[2689.4889], ATOM-PERP[0], AUDIO[24.99525], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.13], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.00519999], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[249.9867], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[648.99069], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.9624], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00008840], LUNA2_LOCKED[0.00022960], LUNC[21.427682], LUNC-PERP[0], MANA[22.99373], MANA-PERP[0], MATIC[49.9867], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM[5.2283391], PROM-PERP[0], QTUM-PERP[0], RAY[71.13261117], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[19.9962], SC-PERP[0], SHIB[2099601], SHIB-PERP[0], SOL[2.7296903], SOL-PERP[0], SRM[92.94908], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP[36.661316], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[ -58.46], USDT[1.30622436], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0525], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0198721 | | BEAR[0.00000001], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BULL[0], DOGE[0], ETHBEAR[0], ETHBULL[80.57739840], FTT[0], GODS[0], LUNA2[0], LUNA2_LOCKED[47.55099198], LUNC[0.00000001], LUNC-PERP[0], TRX[.0017311], USD[0.00], USDT[4.36518266], USTC-PERP[0], XRPBEAR[0], YFI-PERP[0] | | |
| 0198749 | | BTC-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[975.09346797], AVAX-PERP[0], AXS[13.3967388S], AXS-PERP[0], BNB[1.02616737], BTC[0.00180336], BTC-PERP[0], CBSE[0], CLV-PERP[0], CON[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00141141], GME[.00000003], GMEPRE[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB[7200000], SOL-PERP[0], SRM[66.18962589], SRM_LOCKED[506.17387708], TSLA[.00000001], TSLAPRE[0], UBXT[102308.06317], USD[3424.64], USDT[11.48556734], XTZ-PERP[0], ZM[0], ZM-20210326[0] | | AXS[13.320708], USD[2107.67], USDT[11.480578] |
| 0198759 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0], BADGER-PERP[0], BTC[20], BTC-PERP[0], BULL[0], COMP-20220626[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.21070827], LUNA2_LOCKED[0.49165263], LUNC-PERP[0], SNX-PERP[0], SRM[.47820781], SRM_LOCKED[189.20646355], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0198762 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[28.83197467], BEAR[.09975], BIT-PERP[0], BTT-PERP[0], BULL[0.00000899], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGEBULL[0.03896785], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOSBULL[5998.228757], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[3.4878637], GRT-PERP[0], GST-PERP[0], HTBULL[.5940594], ICP-PERP[0], INCH-PERP[0], KSM-PERP[0], LINKBULL[1.064787], LRC-PERP[0], LUNA2[0.01683025], LUNA2_LOCKED[0.03927060], LUNC[3664.824056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.03141], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[6584.8322], SUSHI-PERP[0], SXPBULL[2280.2321606], SXP-PERP[0], TRX[.001381], TRX-PERP[0], USD[0.19], USDT[0.00533400], WAVES-PERP[0], WRX[.1853], XRPBULL[50340.275512], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0198767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200423[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALFAM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.6955518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0198784 | | ADABEAR[.02934], ADABULL[.00001192], ALGO-PERP[0], ATOM-0325[0], ATOMBULL[.2330678], ATOM-PERP[0], BCHBULL[.00891S], BEAR[85.420091], BNBBULL[.00055119], BNB-PERP[0], BSVBULL[.7402], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000017], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[0.00000999], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0008888], ETHBEAR[.698984], ETH-PERP[0], ETHBULL[.00000335], ETHWIN[.002], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTCBULL[.000513], LUNA2[0.42752941], LUNA2_LOCKED[0.99750863], LUNC[93069.43], MATICBULL[.05506], MATIC-PERP[0], PUNDIX[.56754], SHIB-PERP[0], SLP-PERP[0], SRM[.0022111[0], TRX[.9599993], TRXBULL[.0191109], TRX-PERP[0], UNISWAPBULL[.00000075], USD[ -19.10], USDT[0.00753309], XLMBULL[.002818], XLM-PERP[0], XRP-20211231[0], XRP[.98161S], XRPBEAR[29.69], XRPBULL[9139.8314703], XRP-PERP[0], XTZBULL[.6360735], XTZ-PERP[0], ZECBULL[.00001025], ZEC-PERP[0] | | |
| 0198794 | | BOBA[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000003], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[0.00000001], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7404.4], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XRP[.0000001] | | |
| 0198799 | | BCHBULL[390.7845195], BEAR[.000093], BNBBULL[0.29470563], BTC[0], BULL[0.00002253], DEFIBULL[0], DOGE[.92504], EOSBULL[10753.99128868], ETH[.0069935], ETHBULL[0.27537881], ETHW[.0990535], FTT[.01516], LINKBULL[0.02795276], LTCBULL[758.64850715], LUNA2[0], LUNA2_LOCKED[17.05148077], SUSHIBULL[.331515], TRX[.22901B], USD[0.01], USDT[0.00000001], XRPBULL[2581.9888505], XTZBULL[271.04489615] | | |
| 0198812 | | ADABULL[107.29934000], ALGOBULL[44700000], ALTBULL[10], ASDBULL[270119.9988], ATOMBULL[14669.99], BULL[30000], BCHBULL[751000], BEAR[959.6], BNB[.00000001], BNBBULL[17.65], BSVBULL[19099992], BTC[0.00021163], BULL[1.00034734], COMPBULL[0], CONV[99.998], DEFIBULL[1100], DMDBULL[2240.01801], DOGEBULL[0.00099999], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGNBULL[1059997.4], FTTBULL[2844], ETHBULL[147.66037560], GRTBULL[215601102], HTBULL[22.3], INCHBEAR[.1666], LINK[.1], LINKBULL[20100.99990000], LTCBULL[15019.98], LUNA2[.0000001], LUNA2_LOCKED[.96916147], MATICBULL[10411.5], MOBBULL[1.89], MPB[12.42], SRM[1.30391188], SRM_LOCKED[27.1903791], SUSHIBULL[11497650], SXPBULL[1.8e+06], THETABEAR[.6917], THETABULL[205567.57697120], TOMOBULL[1035202099.98], TRX[.000778], TRXBULL[114.997], TRYBBULL[.00013], UNISWAPBULL[10], USD[0.20], USTC[.8722], VETBULL[10000], XLMBULL[1010], XRPBULL[1244993.6], XTZBULL[52000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00198834 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[331.785], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0325[0], BNB[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-024[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-031-20[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0424[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-2021112[0], BTC-PERP[0], BTC-WK-0221121[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DMG-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2.02439], EOS-PERP[0], ETCBULL[0], ETH[0.00000000], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[9675.77500013], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUX-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP[0.565375], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXPHALF[0], SXP-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.31], USDT[0.11585004], USTC-PERP[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0.54287467], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00198845 | | AMPL[1.35045437], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BTC[3.91112108], BTC-MOVE-0110[0], BTC-MOVE-0223[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0724[0], BTC-MOVE-2020040[0], BTC-MOVE-2020040B[0], BTC-MOVE-2020040B[0], BTC-MOVE-2020040B[0], BTC-MOVE-2020041[0], BTC-MOVE-2020411[0], BTC-MOVE-2020411B[0], BTC-MOVE-2020412[0], BTC-MOVE-2020414B[0], BTC-MOVE-2020418[0], BTC-MOVE-2020419[0], BTC-MOVE-2020041B[0], BTC-MOVE-2020414[0], BTC-MOVE-2020421[0], BTC-MOVE-2020422[0], BTC-MOVE-2020423[0], BTC-MOVE-2020424[0], BTC-MOVE-2020425[0], BTC-MOVE-2020506[0], BTC-MOVE-2020508[0], BTC-MOVE-2020512[0], BTC-MOVE-2020082[0], BTC-MOVE-2020100[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020101[0], BTC-MOVE-2020110[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020112[0], BTC-MOVE-2020121[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2020104[0], BTC-MOVE-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020107[0], BTC-MOVE-2020108[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020111[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-2020114[0], BTC-MOVE-2020115[0], BTC-MOVE-2020116[0], BTC-MOVE-2020117[0], BTC-MOVE-2020118[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-2020124[0], BTC-MOVE-2020125[0], BTC-MOVE-2020126[0], BTC-MOVE-2020129[0], BTC-MOVE-2020130[0], BTC-MOVE-2020104[0], BTC-MOVE-2020100[0], BTC-MOVE-2020102[0], BTC-MOVE-2020103[0], BTC-MOVE-2021012[0], BTC-MOVE-2021013[0], BTC-MOVE-2021015[0], BTC-MOVE-2021104[0], BTC-MOVE-2021106[0], BTC-MOVE-2021108[0], BTC-MOVE-2021103[0], BTC-MOVE-2021031[0], BTC-MOVE-2021028[0], BTC-MOVE-2021109[0], BTC-MOVE-2021111[0], BTC-MOVE-2021011[0], BTC-MOVE-2021105[0], BTC-MOVE-2021120[0], BTC-MOVE-2021124[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021107[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-MOVE-2021210[0], BTC-MOVE-2021212[0], BTC-MOVE-2021214[0], BTC-MOVE-2021216[0], BTC-MOVE-2021217[0], BTC-MOVE-2021218[0], BTC-MOVE-2021219[0], BTC-MOVE-2021220[0], BTC-MOVE-2021222[0], BTC-MOVE-2021224[0], BTC-MOVE-2021225[0], BTC-MOVE-2021229[0], BTC-MOVE-2021231[0], BTC-MOVE-2021204[0], BTC-MOVE-WK-20210103[0], BTC-MOVE-WK-20210104[0], BTC-MOVE-WK-20210110[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210117[0], BTC-MOVE-WK-20210118[0], BTC-MOVE-WK-20210111[0], BTC-MOVE-WK-20210124[0], BTC-MOVE-WK-2021023[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-2021011[0], BTC-MOVE-WK-20210214[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210207[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020911[0], BTC-MOVE-WK-2020918[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020100[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020108[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020112[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-20210121[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-0210102[0], BTC-MOVE-WK-0210203[0], BTC-MOVE-WK-0210129[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], ETH[0.10446388], ETH-PERP[0], ETHW[1.00446388], FIL-PERP[0], FTT[25.45484575], FTT-PERP[0], HT[0.00000001], HT-PERP[0], LINK-PERP[0], LUNA2[0.00001740], LUNA2_LOCKED[0.00004061], LUNC[3.79072272], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[1.90838158], SRM_LOCKED[7.27161842], SRM-PERP[0], USD[1226.39], USDT[0.00738933], USTC[0.88983341], USTC-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00198869 | | ALGOBULL[6854369654.0576], AMPL[0], ASD[.087162], BNBBULL[25.10906691], BSVBULL[234142.9727], CEL[.010983], EOSBULL[131.99798797], FTT[.00000001], GRT[.967767], GRTBULL[241059.013], INDI[.36624], JST[9.10446929], LTCBULL[.006846], MATICBULL[.008367], SRM[.58153115], SRM_LOCKED[89.88341229], SXPBULL[90862478.00654030], TOMOBULL[31.44371], TRX[.000005], USD[0.00], USDT[0.87085555], WRX[.4299], XPLA[9.7688], YGG[.9348] | | |
| 00198892 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.00795525], ADABULL[.0], ADA-PERP[0], AGLQ[.99962], ALGOBEAR[.64468], ALGOBULL[.52.44365], ALGO-PERP[0], ATOMBULL[0.00923416], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.00592985], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0.1], DYDX-PERP[0], EGSBULL[1.00050337], EOS-PERP[0], ETC-PERP[0], ETHBEAR[8333.86014586], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNCBEAR[0.00007580], KNCBULL[0.00002715], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[773235], LINKBULL[.00390], LINK-PERP[0], LTC[.000715], LTCBULL[0.0022195], LTC-PERP[0], LUNA2[0.00000033], LUNA2-PERP[0], LUNC[0.00332475], MATICBULL[.00037895], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXPBULL[0.00002127], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], USD[-9.70], USDT[0.00754461], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBEAR[.0892935], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00198948 | | 1INCH[0], ADABULL[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[0], ETHBULL[0], FIDA[.01093092], FIDA_LOCKED[2.78374485], FTM[0], FTT[150.71812050], KNCBULL[0], LINKBULL[0], MATICBULL[0], RAY[0], RUNE[0.00425500], SRM[0.00453448], SRM_LOCKED[.26196845], STG[2142.01071], SXP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TRX[38.00019], USD[9484.48], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00198967 | | ADABULL[0], AVA-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[0.05140331], LUNA2_LOCKED[0.11994106], LUNC[11193.18], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], USD[0.04], USDT[0] | | |
| 00198968 | | ADABULL[15], ALTBULL[10], ATOMBULL[10000], BEAR[177177.7798006], BNBBEAR[.05526723], BNBBULL[2.23186038], BTC[0], BULL[3.01000000], COMPBULL[30000], DEFIBULL[24], DOGEBULL[100], ETCBULL[20], ETHBEAR[432022.51365], ETHBULL[5.00309339], HTBULL[20], IMX[0], LINKBULL[1100], LUNA2[0.00159524], LUNA2_LOCKED[0.00372222], MATICBULL[10000], MKRBULL[15], OKBBULL[1.5], THETABULL[100], TRXBULL[20], UNISWAPBEAR[0], UNISWAPBULL[10], USD[0.11], USDT[0.00000002], USTC[.225814], VETBULL[1000], XLMBULL[260], XRPBEAR[11903399], XRPBULL[60000], ZECBULL[1000] | | |
| 00198972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000026], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (4205310115746259658/FTX EU - we are here! #217727)[1], NFT (5720661542559755389/FTX EU - we are here! #217846)[1], NFT (5729669043823352037FTX EU - we are here! #214249)[1], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00253974], SRM_LOCKED[0.1767816], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.0000001], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00198984 | | ATOMBEAR[0], ATOMBULL[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.0118967], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00198987 | | ADABEAR[1149195], BEAR[57583.08], BULL[2.29700734], DOGEBEAR[1109223], DOGEBEAR2021[6005793], ETHBEAR[1179199], ETHBULL[5.14001838], ETHW[16.293], LUNA2[1.24367341], LUNA2_LOCKED[2.90190462], LUNC[97812.503334], TRX[.000004], TRXBULL[2.339532], USD[0.79], USDT[0.00000000] | | |
| 00199013 | | AXS[0], BNBBEAR[3127858.9], FTT[26.06538647], LINKBEAR[165881658.8], SOL[0], SRM[2.38679914], SRM_LOCKED[258.98455771], SUSHIBULL[174531316.615], TRUMP[0], USD[73427.79], USDT[0] | | |
| 00199024 | | AVAX[.08972], BSVBULL[106.01487], BTC[.00004514], BULL[0.00088187], DENT[79.54], DOT[.09654], EOSBULL[29998.3542], ETHBEAR[2708.10700], ETHBULL[.00246789], FTT[.00000002.57786799], LUNC[53927.988324], TRX[.000001], USD[0.01], USDT[0.43602034], XRP[7947], XRPBULL[.00052] | | |
| 00199032 | | AAVE[78.93450717], AAVE-PERP[0], ALPHA-2021026[0], ADA-2021026[0], ADA-2021026[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-2021123[0], ALT-2021026[0], ALT-2021026[0], ALT-2021123[0], ALT-PERP[0], AMC-2021026[0], AMC-2021026[0], AMC-2021026[0], AMPL-PERP[0], AMZN-2021026[0], AR-PERP[0], AVAX-2020902[0], AVAX-0624[0], AVAX-0603[0], AVAX-114[0.00418434], AVAX-1230[0], AVAX-2021026[0], AVAX-2021124[0], AVAX-PERP[0], AXS[1.75736991], AXS-PERP[0], BAL-PERP[0], BAT[16.99562775], BB-2021026[0], BCH-0325[0], BCH-0324[0], BCH-0930[0], BCH-2021125[0], BCH-2021026[0], BCH-2021024[0], BCH-2021123[0], BCH-PERP[0], BITW-2021026[0], BNB[0.5934064], BNB-2021026[0], BNB-2021124[0], BNB-PERP[0], BOBA[.0967375], BOBA-PERP[0], CEL-0930[0], CEL-0324[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO[239.77395], CRO-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-2021026[0], DEFI-2021026[0], DEFI-PERP[0], DOGE-2021026[0], DOGE-2021026[0], DOGE-2021125[0], DOGE[2177.3946175], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-2021026[0], DRGN-2021125[0], DRGN-PERP[0], DRGN-0325[0], DRGN-PERP[0], EOS-2021026[0], EOS-PERP[0], ETC-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021026[0], ETH-2021026[0], ETH-2021124[0], ETH-2021123[0], ETH35.56046244], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-2021026[0], GME-2021124[0], GMEPRE[0], GMT[103.98232], GRT[1950.83307781], GRT-2021026[0], GRT-PERP[0], HT-2021026[0], HT-PERP[0], HXRO[0], LINA-2021026[0], LINA-2021024[0], LINA-PERP[0], LTC[.0034765], LTC-2021026[0], LTC-2021026[0], LTC-20210624[0], LTC-0930[0], LTC-2021026[0], LTC-PERP[0], LUNA2[0.03285065], MID-0325[0], MID-0624[0], MID-2021026[0], MID-2021026[0], MID-PERP[0], MKR-2021026[0], MID-2021123[0], MKR-PERP[0], MSTR-2021026[0], MTA-PERP[0], NEAR[49.663367], NEAR-PERP[0], NOA[0], OKB[.99975], PAXG-PERP[0], PENN-2021026[0], RAY[.00903], RAY-PERP[0], RUNE-PERP[0], SAND[2.95338], SAND-PERP[0], SC-PERP[0], SHIB[18995.3], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021026[0], SHIT-PERP[0], SHIT-2021123[0], SOL-PERP[0], SLV-2021026[0], SOL-0325[0], SOL-0624[0], SOL[74450645], SOL-PERP[0], SPY-2021026[0], SPY-2021026[0], SPY-PERP[0], SPY-2021123[0], SRM[7.72844494], SRM_LOCKED[47.26052], SUSHI-PERP[0], SUSHI-2021026[0], SUSHI-2021121[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210326[0], TRX[413.52443772], TRX-PERP[0], TSLA-2021026[0], TSLA-2021026[0], UNISWAP-2021123[0], UNISWAP-2021026[0], USD[5214.55], USDT[0.02071740], VET-2021026[0], WBB-20210625[0], WSB-20210624[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-2021026[0], XRP-2021026[0], XRP-2021094[0], XRP-2021123[0], XRP[921.27759452], XRP-PERP[0], YFI-2021026[0], YFI-2021123[0], ZEC-2021026[0], YFI-PERP[0], ZEC-PERP[0] | | USD[3554.57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00016973], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210427[0], BTC-20200626[0], BTC-20200626[0], BTC-20210326[0], BTC-20190426[0], BTC-20210603[0], BTC-20210924[0], BTC-20210924[0], ETC-MOVE-20200607[0], BTC-MOVE-20200606[0], BTC-MOVE-20200910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08230341], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.097948], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.18864540], LUNA2_LOCKED[2.77350595], LUNC[258830.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[61.56], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199049 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[93.24149961], BAL-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.07507516], COMPBULL[0], COMP-PERP[0], DMGBULL[425.7018], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], EOS-PERP[0], ETCBULL[8.29834789], ETHBULL[1.02196861], ETH-PERP[0], FTT[0], LINA-PERP[0], LTCBULL[0], MATICBULL[100.70614753], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0.02016057], SRM_LOCKED[0.07556271], SXP-PERP[0], TOMOBAR[4045173.4], TOMO-PERP[0], TRX[0.79883700], TRXBULL[0], TRX-PERP[0], WRX[618.28033643], XRP-PERP[0], XTZ-PERP[0] | | |
| 00199055 | | ADABEAR[7028998.1979], ALGOBEAR[200000], ALGOBULL[4019330.638], ASDBULL[2.1423714], ATOMBULL[420.1299852], BALBULL[16.9966], BCHBEAR[39.992], BCHBULL[210.38371], BEAR[4698.46], BNBBEAR[108851.28], BSVBEAR[500], BSVBULL[13481.237], BTC[0], BULL[0.02699460], COMPBULL[12.695668], EOSBEAR[10000], EOSBULL[16916.84676], ETCBEAR[99980], ETCBULL[21.09378], ETH[0], ETHBEAR[1095734.84891], ETHBULL[12.9290504], FIDA[0173842], FIDA_LOCKED[0097156], GRTBULL[3.09898], KNCBULL[13.69421], LINKBEAR[20005.265], LINKBULL[109.2128202], LTCBULL[3229.41462], LUNA2[0.03370514], LUNA2_LOCKED[0.78645832], MATICBULL[88.231529], REEF-PERP[0], SRM_LOCKED[0], SRM[0.0002108], SRM_LOCKED[0.00299101], SUSHIBULL[43569.77165], SXPBULL[666.1573448], THETABEAR[59983], THETABULL[9998], TOMOBULL[17777.51542], TRXBEAR[10000], TRXBULL[156.231418], USD[0.01], USDT[0.00000001], VETBEAR[900], VETBULL[12.4075146], XLMBULL[2.19936], XRPBEAR[1009800], XRPBULL[1375.534552], XTZBEAR[99.93], XTZBULL[34.6806114], ZECBULL[6.04819] | | |
| 00199060 | | AXS-PERP[0], BEAR[0], BNBBULL[0.008], ETH[0.00000001], ETHBULL[0.00009867], ETHW[0], FIDA[0], FTT[0.06228464], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], OKB[0], RAY[0], SECO[0], SHIB-PERP[0], SOL[0], UBXT[0], USD[758.63], USDT[0] | | |
| 00199092 | | BTC[.00003608], LUNA2[6.23523881], LUNA2_LOCKED[14.54889057], LUNC[1357736.38], USD[0.01] | | |
| 00199101 | | BEAR[6.30676817], CRV[.420875], DOGEBULL[264.40414143], EOSBULL[200730.3052], ETH[.00016304], ETHBEAR[2179069.52332837], ETHBULL[0.00194540], ETHW[100016305], LUNA2[0.02975998], LUNA2_LOCKED[0.06943997], LUNC[6480.3], MATICBULL[19244.957464], SUSHIBULL[3326286.5475], TONCOIN[.05], TRX[.000005], USD[0.00], USDT[0], XLMBULL[161.53583299], XRPBULL[38894.8891] | | |
| 00199124 | | ADABULL[0], ALGOBULL[6690048.521], BTC[0.00006688], BTC-PERP[0], CHZ[109.858], COMPBULL[0.06140771], DOGEBEAR[1146759.3], DOGEBULL[0.00000027], EOSBEAR[235.2], EOSBULL[1019796], ETHBULL[1899338], LINKBULL[66.00205733], LTC[.00620421], LTCBULL[8.444], LUNA2[0.00267273], LUNA2_LOCKED[0.00623638], LUNC[581.993578], MATICBEAR[202[.01194], MATICBEAR[5036472000], SUSHI[0.00000011], SUSHIBEAR[320275.65], SUSHIBULL[6360799.5466], SXP[0], SXPBEAR[2599480], SXPBULL[356396.94319220], TRXBULL[1466.2825467], UNISWAPBULL[0], USD[0.31], XRPBEAR[499000], XRPBULL[41070295.884282] | | |
| 00199117 | | 1INCH[6.26348740], ADABULL[1.22865113], ALGOBULL[2871720.174], ALTBULL[1.339804], ASDBULL[1.8], ALGOBULL[1299.4], BCH[0.03804961], BCHBULL[160194.742724], BNBBULL[1.5530581.4185], BULL[0.10056599], COMPBULL[1.7], DEFIBULL[8.57426570], DOGEBEAR[9428902.505], DOGEBULL[8.73623598], DOT[1.16865682], EOSBULL[1066017.09118], ETCBULL[1104.1056598], ETHBEAR[1290604.52], ETHBULL[1.70437707], GRTBULL[22.139], HBARBULL[0], KNCBULL[12215.424329], LTC[0.09180638], LTCBULL[27557.74021], LUNA2[1.60102663], LUNA2_LOCKED[3.73572881], LUNC[91573.06150126], MATICBULL[910.59531], SHIB[399860], SUSHI[2.97605900], SUSHIBULL[2897.11.03726], SXP-PERP[0], TMOBULL[1129.11184117.7357], TRUMPSTAX[.9993], TRX[269.57514537], TRXBULL[801.180477], UNISWAPBULL[2.4011], USD[0.06], USDT[0.02887832], USTC[167.10385465], VETBULL[3925.142979], XLMBULL[143.01858584], XRP[79.71233947], XRPBULL[559950.85422], XTZBULL[36111.4420659], ZECBULL[828.63211] | | 1INCH[6.263358], BCH[.038049], DOT[1.168536], LTC[.0918], SUSHI[2.076038], TRX[269.022352], USD[0.06], USDT[0.028873] |
| 00199119 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB-PERP[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200423[0], BTC-MOVE-20200502[0], BTC-MOVE-20200424[0], BTC-MOVE-20200502[0], BTC-MOVE-20200502[0], BTC-MOVE-20200515[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200520[0], BTC-MOVE-20200628[0], BTC-MOVE-20200710[0], BTC-PERP[0], BULL[0], CHZ[0.00000001], COMPBULL[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DYDX-PERP[0], EGS-PERP[0], ETHBULL[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24016163], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNA2[0.06122863], LUNA2_LOCKED[0.14286880], LUNC[1332.6633336], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[1.10717578], SRM_LOCKED[8.0502207], SRN-PERP[0], SUSHI-20201225[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0007][0.00000081], VETBEAR[0], XRP-PERP[0] | | |
| 00199126 | | AAVE-PERP[0], ADABULL[231.02677366], ADA-PERP[0], ALGOBULL[252973034], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[11.66773602], ALT-PERP[0], AMPL-PERP[0], ASDBULL[0], ATOMBULL[331604.11598000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[1119.88360000], BAL-PERP[0], BCH-PERP[0], BNBBEAR[533087.42], BNBBULL[14.49284344], BNB-PERP[0], BTC[1.00000670], BTC-20201225[0], BTC-PERP[0], BULL[0.54679427], BULLSHIT[0.23088200], CHZ-PERP[0], COMPBULL[131061.63916000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[1.70000000], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[1148.77276168], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBEAR[11000000], DRGNBULL[110.39790240], EGS-PERP[0], ENJ-PERP[0], ETHBULL[251.53543771], ETH-PERP[0], ETHW[9.00072191], EXCHBULL[0.04410000], EXCHPERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01683350], FTT-PERP[0], GRT[2367.82577], GRTBULL[507691.67183200], GRT-PERP[0], HNTBULL[14.6990882], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[307.98874800], KNC-PERP[0], LEO-PERP[0], LINKBULL[126677900200], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[4407.934], MAPS-PERP[0], MATICBULL[115211.96849800], MATIC-PERP[0], MKBULL[0], MKR-PERP[0], MTA-PERP[0], OKBBULL[0], OKB-PERP[0], PRIVBULL[1.25975556], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00301.79], SOL-PERP[0], SRM[0.23821395], SRM_LOCKED[3.10809891], SRM-PERP[0], SUSHIBULL[308616670.414687], SUSHI-PERP[0], SXPBULL[59000], SXP-PERP[0], THETABULL[9220000], THETABULL[2072.69123120], THETA-PERP[0], TOMOBULL[46679276.38], TOMO-PERP[0], TRX-20201225[0], UNISWAPBULL[1.31974392], UNISWAP-PERP[0], USD[0.93], USDT[0.00000001], VETBULL[239.95344000], VET-PERP[0], XLMBULL[260.94936600], XLM-PERP[0], XRPBULL[564925.63], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[2797.63178800], ZEC-PERP[0] | | |
| 00199134 | | 1INCH-PERP[0], AAVE-PERP[2.08999999], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20210208[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.30040444], ETH-PERP[-0.05499999], ETHW[.30040444], EUR[9641.38], FLM-PERP[0], FLOW-PERP[0], FTT[1033.31132478], FTT-PERP[0], GENE[100], GME-0325[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GRR-20211230], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.5], SOL-PERP[0], SRM[41453.9877], SRM-PERP[0], NFT (414544723255115131[Azuki #811)], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PSY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.5], SOL-PERP[0], SRM[41453.9877], SRM-PERP[0], SRM_LOCKED[226.41573685], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3570], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109823.28], USDT[78562.29876562], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00199154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-20210907[0], BTC-MOVE-20210602[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.32408786], ETHW-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0.01432418], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.05165141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199160 | | ADABULL[14.89441760], ADA-PERP[0], ALGO-PERP[0], AMPLBULL[323841.04565081], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[20000], BNB[0], BNBBULL[0.11000000], BNB-PERP[0], BTC[0.00037752], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[289780], DOGEBULL[228.99760000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[1.e+06], ETCBULL[204.9688], ETH[.01739413], ETHBULL[0.05942334], ETHW[0], KNCBULL[2.07754580], LINKBULL[64.82999000], LINKBULL[32.07750000], LINK-PERP[0], LTCBULL[3999], LTC-PERP[0], LUNA2_LOCKED[0.06611449], LUNC[69.95842], MANA-PERP[0], MATIC[3], MATICBULL[5796.014], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SUSHI[5.5], SUSHIBULL[5585.653340], SUSHI-PERP[0], SXP[0], SXPBULL[4.898e+06], THETA-PERP[0], TOMOBULL[4000366.33], TONCOIN[.09822], TRXBULL[1.009153], UNI-PERP[0], USD[0.40], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRPBULL[25833.1499513], XTZBULL[0.0008126], YFI-PERP[0] | | |
| 00199164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[738.57], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.55224849], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08168528], FTT-PERP[0], GMT-PERP[0], LINK[340.45034583], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM[40.33642], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1232.83], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00199170 | | ADABEAR[73181751.2], ALGOBEAR[6017584.2.441494], BEAR[323644.5234], BNB[.0095], BVOL[0.00016996], CRV[96.77302], EOSBEAR[367528.6952], EOSBULL[1938.91794196], ETHBEAR[3583158.45872], EUR[0.00], FIDA[24.22196101], FIDA_LOCKED[2124107], FTT[3.19785081], GRTBULL[1169.69340944], HT[3.59930116], LINKBEAR[347673120.28], LTCBEAR[6860.668772], LTCBULL[1076.541886], MATICBEAR[222[189030.64000072], RAY[0.15439124], SOL[1.20655533], SRNBEAR[19554.03630567], SRM_LOCKED[024488621], SUSHIBEAR[1996860434.04], SXPBEAR[204880217.92], THETABEAR[167977328.06], TRXBEAR[25750110.32], USD[27.53], USTC[3.918], USTC[4.46], XRPBULL[124388.19759207], XTZBEAR[6182499], XTZBEAR[6182549.92961] | | |
| 00199218 | | BCHBULL[1510], BNB[.00165422], BNBBULL[0], BTC[0], BTC-MOVE-0504[0], BTC-PERP[0], DEFIBEAR[.00985769], DEFIBULL[0.00000304], EOSBULL[323003], ETHBEAR[336.9074019], ETHBULL[0.00003315], FTT[0.06753790], FTT-PERP[0], LTCBULL[243.96875], LUNA20.11414464], LUNA2_LOCKED[0.40634684], LUNC[36415.6813025], LUNC-PERP[0], MATIC[0], MATICBEAR[56567], MATICBULL[0178121], SECO[.69346], SOL[88.77675727], SRQ[.6144], SUSHIBEAR[30005095], SUSHIBULL[48600015953165], SXPBULL[486.0053165], SXPBULL[0000369], UNI[.08876144], UNISWAP-PERP[.000067958], USD[100695.26], USDT[0.00875739], USTC[5.97872], VETBULL[23.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199225 | | ADABULL[0.07258602], ALGOBULL[38.915], ALPHA[0], ASDBULL[31.61451984], ATOMBULL[2.7287675], BALBEAR[0], BALBULL[14.209696], BNB[0], BNBBULL[0], BSVBULL[200.5264695], BTC[0.00000001], BULL[0.00081935], COMPBULL[23.84964030], DEFIBULL[0.00087], DMGBULL[10006.649075], DOGEBEAR2021[0.00000001], DOGEBULL[2.00755283], DOT[0], EOSBULL[39245.51703233], ETCBULL[16.58162283], ETHBULL[6.00471298], FTT[0], GRTBULL[5.82615155], HTBULL[10096162], KNCBULL[5.99339867], LINKBULL[17.99675575], LTCBULL[1021.680323], MATICBULL[797.194129], PRIV-2020062[0], SRM[0.04970057], SRM_LOCKED[0.01894663], SUSHIBULL[7564355], SXPBULL[283.86035374], TOMOBULL[17.01073905], TRX[7.58896], TRXBULL[133.06404595], USD[1.67], USDT[0.00000001], VETBULL[1.07994018], XLMBULL[14.00357350], XRPBULL[2021.60383069], XTZBULL[8.02058730] | | |
| 00199228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-20210328[0], ALT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04745636], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], LINK-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2-20210823[0], LUNC[0021823], LUNC-PERP[0], MANA[3344]0107], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], NVDA[0.00155338], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.42], USDT[0.00344970], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.30437500], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00199232 | | BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.00386605], LUNA2_LOCKED[0.00902079], LUNC[841.841598], USD[0.00027114] | | |
| 00199254 | | DOGEBULL[29.43272373], ETCBULL[4601.394946], ETHBEAR[269973806.8], FTT[0.11323639], LINKBULL[4929.21815986], LTCBULL[26805.7878], LUNA2_LOCKED[0.01822596], LUNC[1700.89], MATICBULL[4771.14558], TOMOBULL[394052.38], TRX[0.00029], USD[0.20], USDT[0.00000001], XRPBULL[211959.59923] | | |
| 00199267 | | ADABULL[0.18582507], BCHBULL[9061.096255], BNBBULL[0.00956236], DOGEBEAR[470.7], DOGEBULL[3.96880750], EOSBULL[400000], ETCBULL[80.71740842], ETHBULL[0.00000160], ETHW[0.002576], GRTBULL[59480.00027779], LINKBULL[363.22006014], LTCBULL[980.8], LUNA2[0], LUNA2_LOCKED[5.28151057], MATICBULL[0.00060052], MKRBULL[0.00000415], SUSHIBEAR[82.01], SUSHIBULL[0.00643], SXPBEAR[0061992], SXPBULL[250987856.13335647], THETABULL[146.87070394], USD[0.22], USDT[0.00985189], VETBULL[3.968.2], XLMBULL[22.22795495], XRP[2330.322727], XRPBULL[3683.637239] | | |
| 00199269 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[-60.08], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DEFI-1230[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GME[.030785], GRT-PERP[0], KBTT-PERP[-350000], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915057], LUNA2_LOCKED[0.07135133], LUNC[99981.004], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[8295.86], USDT[3.68878169], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199276 | | AMPL[0], AMPL-PERP[0], DOGEBULL[0], ETH-PERP[0], FTT[0.02299994], LINA[5378.924], REEF[10047.99], SOL-PERP[0], THETABULL[0], USD[200.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00199293 | | 1INCH-PERP[0], AAVE-PERP[0.05000000], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC[0.00883066], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIHALF[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050406], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06134419], FTT-PERP[0], GALA-PERP2Q[0], GOOG-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0.70000000], KNCBULL[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SNX-PERP[0], SOL-PERP[0], SRM[15.66397533], SRM_LOCKED[4979113S], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2020122S[0], TSLA-20210326[0], UNI-PERP[0], USD[-21.06], USDT[0], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00199295 | | ADABULL[0.00001605], AKRO[0.99641000], ALGOBULL[8461.775], BALBULL[5.997], BALBULL[0.00010000], C98-PERP[0], ETH[0.00000001], ETHBULL[0.00006742], FTT[0], GRTBULL[83.206], LTCBULL[2.234725], LUNA2[0.00000000], LUNC[0.0927997], MATICBEAR2021[52.10272500], MATICBULL[63.792], RSR[5.378325], SLP[3.3937], SPELL[91.42275], SUN[0.00066268], TRX[.000161], TRXBULL[0.08302025], USD[0.00], USDT[0], VETBULL[0.04825175], XLMBULL[0.0276955], XRPBULL[9.64665], XTZBULL[4803025] | | |
| 00199297 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[-0.00000001], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20200955[0], LUNA2_LOCKED[0.00628963], LUNA2-PERP[0], LUNC[0.00660180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAYD-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00022108], SRM_LOCKED[12770989], SRM-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0.00000003], USTC[0.38156898], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199298 | | BEAR[158.13014527], BNB[.00682147], BNBBEAR[4120], BNBBULL[.00635], BULL[0], ETH[.00018578], ETHW[0.00018577], EUR[0.06], FTT[0.07962120], FTT-PERP[0], KNCBEAR[66400000000], KNCBULL[410.764], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.08], USDT[0.12927083], VETBEAR[13191.61], XRPBEAR[200831.8719798], XRP-PERP[0] | | |
| 00199323 | | 1INCH[0.62296083], ADABULL[0], BNBBULL[0.00000375], BULL[0], COMPBULL[0], DOGEBULL[0.00027241], EOSBULL[.02209], ETCBULL[.00003], ETH[.000291], ETHW[0.0002931], ETHBEAR[2521], ETHBULL[0.00000213], ETHW[.0009237], FRONT[.9614], FTT[0.02852629], GRTBULL[0.02182000], LTCBULL[.002138], MATICBULL[0.00032300], ROOK[.00038331], SRM[.01037597], SRM_LOCKED[0.03945784], THETABULL[0.04519267], XLMBULL[0.00014788], XRPBULL[2.547485] | | |
| 00199352 | | BEARZ[1584050.82216], BTC[.00002298], BULL[0.00028870], DOGEBEAR2021[1.978], DOGEBULL[.8906], EOSBEAR[.012579], EOSBULL[.054747], ETH[.0009014], ETHBEAR[845.8393], ETHBULL[0.08391400], FTT[.04774], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.004818], USD[1631.42], USDT[1.67864837], XRPBEAR[674619.54178], XRPBULL[5221.613792] | | |
| 00199361 | | ADABEAR[99935.495], ALGOBULL[10006678.45325], ALTBULL[0.33021687], AMPL[0], BATBEAR[5409275], BNBBEAR[1048423.999], BNBBULL[0.00046995], BNB-PERP[0], BOBA[.49990785], BTC[0], BTC-PERP[0], BULL[0.00086044], DOGEBEAR[1285.020096], EOSBULL[9.96685325], ETHBEAR[91092.99445], EXCH-PERP[0], FTT[40.04354086], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATICBEAR2021[9356.636], NEO-PERP[0064], PERP[0], SRM[15.54821174], SRM_LOCKED[.42419649], SUSHIBULL[90997.696014], SXPBEAR[150.317605], TOMOBULL[10019.9917065], TRX[1001.08159881], TRXBEAR[78285.569931], TRXBULL[0.89964983], USD[-561.67], USDT[754.3153300? VETBULL[0.49990786], XAUTBULL[0.00000959], XLMBULL[0.50003392], XRP[99.981], XRPBULL[14672.72104364], XRP-PERP[0], XTZBULL[0.23537559], XTZ-PERP[0] | OMG[.517789], TRX[500], USD[79.08], USDT[257.032469] |
| 00199373 | | AURY[0], BCH-PERP[0], BICO[0], BTC-MOVE-20200429[0], DODO[0], DYDX[0], ETH[.00000001], FIDA[0], GODS[0], GOG[0], JOE[0], NFT (3456264701142198287/Pixelcakeout)[1], NFT (4611845482812158/Pixellove)[1], POLIS[0], SLND[0], SOL[0], SPELL[0], SRM[0.04581075], SRM_LOCKED[21874249], SXPBULL[0], USD[0.06], USDT[0] | | |
| 00199390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.21250000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07631718], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RENPERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02451133], SRM_LOCKED[10376968], SRM-PERP[0], SUSHI-PERP[0], TRX[199460], USD[23266.95], TRX-PERP[0], UNI-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00199396 | | ALGOBULL[4845536.766], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[491.8381], BALBULL[106.9781], BCHBULL[522.6339], BEAR[914.11], BNBBULL[0], BSVBULL[186959.8443], BTC-PERP[0], BULL[0], DMG[.04958], DMGBULL[7405.587], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[78249.13686], ETH-PERP[0], GRTBULL[1165.45726], KAVA-PERP[0], KNCBEAR[0], LTCBULL[7823], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11347272], LUNC[943812.847738], LUNC-PERP[0], MATICBULL[0.096367], MATIC-PERP[0], STEP[.05204], STEP-PERP[0], SUSHIBULL[34766.4496], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETABULL[9?.17], TRX[.000001], TRXBULL[.0454], USD[0.02], USDT[0], XLM-PERP[0], XRP[0.04], XRP-PERP[0], ZILBULL[0] | | |
| 00199422 | | BCHBULL[20000], BNBBULL[0.99810000], BTC-20200626[0], BULL[8.96660737], DOGEBULL[1657.10615027], DOGE-PERP[0], DOT[.098803], ETHBEAR[04368465], ETHBULL[70.64860522], ETH-PERP[0], FTT[0], LUNA2[13.9450221], LUNA2_LOCKED[265.8717183], LUNC-PERP[165000], MATICBULL[39992.4], SHIB[13898480], SXP[120.7], THETABULL[999.10000000], TRX[.001554], USD[-69.47], USDT[0.01280985], WRX[289.97226], XRP[237] | | |
| 00199424 | | BTC-MOVE-2020122S[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210102[0], BTC-PERP[0], BULL[0.00060000], DFL[7.364], DOGE-2021062S[0], EHE-20201225[0], ETH[0.00001488], LDO[.8996], LUNA2_LOCKED[0.06000000], LUNA2_LOCKED[0.08000000], LUNC[.0078], SOL[.1999612], SWEAT[.9996], USD[1565.55], USDT[2.40171444] | | |
| 00199432 | | AAVE-PERP[0], AMPL[0], BTC[2.42145321], BTC-PERP[0], BULL[0], DOGE[.99062686], DOGE-PERP[0], ETH[23.34233704], ETH-PERP[0], ETHW[23.34233704], FIDA[80711.53576233], FTT[.04772], LOOKS[2580], LUNA2[0.91153911], LUNA2_LOCKED[1.89539125], LUNC[11767114.35], MAPS[145032.12101872], MAPS_LOCKED[423566.87896128], OXY[137442.34122127], OXY_LOCKED[1025763.35877873], SHIB[112000000], SOL[232.130781], SOL-PERP[0], SRM[12000.34512588], SRM_LOCKED[243791.44537810], USD[312.54], USDT[0.00000001] | | |
| 00199435 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0823[0], BTC-MOVE-0412[0], BTC-MOVE-WK-01310[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOLY-PERP[0], KNC-PERP[0], KNIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00674047], LUNA2_LOCKED[0.01572776], LUNC[1467.75209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[1.32342903], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00199459 | | ADABULL[0], ALGOBULL[3351783.3685], ALTBEAR[0], ALTBULL[7.11653894], ATOMBULL[1627.70664], BADGER[.0097264], BALBULL[110.98002], BNBBULL[0.27644176], BTC[0.00004912], BULL[0], COMPBULL[78.30730150], DEFIBULL[3.99928], DOGEBULL[.0049991], EOSBULL[21697.587735], ETCBULL[5.39902800], ETHBULL[15.99892000], FTT[.50003219], GRTBULL[50.49091], KNCBULL[17.18127457], LINKBULL[27.13929058], LTC[3.50166446], LTCBULL[1455.69058], MATICBULL[324.9415], REEF[39.99928], SRM[.00146574], SRM_LOCKED[.005014], SUSHIBULL[1145803.4585], SXPBULL[11962.19028000], THETABULL[11.54192208], TOMOBULL[42044072447], TRX[.000028], TRXBULL[116.97894], USD[1.22], USDT[58.36000002], VETBULL[12.33777881], XLMBULL[1.150155], XRPBULL[9775.640068], XTZBULL[518.08438494], ZECBULL[.099982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199475 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000001], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[0.00580966], SRM_LOCKED[0.01872522], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00199479 | | ADA-PERP[0], ETC-PERP[0], ETHBEAR[.0215987], FTT[0.00152656], LUNA2[0.00044086], LUNA2_LOCKED[0.00102869], MATICBULL[141600], MATIC-PERP[0], TRX[.000017], USD[0.25], USDT[0.00000001], XRPBULL[875.01], XRP-PERP[0] | | |
| 00199480 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[0.0083771], SRM-PERP[0], SUSHI-PERP[0], SXP[.09288], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.77], USDT[0.00104846], XLM-PERP[0], XRP[.24492463], XRP-PERP[0], YFI-PERP[0] | | |
| 00199492 | | ADABULL[14407.33566646], ASDBULL[6910], ATOMBULL[215614078.26779097], BCHBEAR[2.84], BCHBULL[627.65202], BEAR[728.0738], BNBBEAR[18253818.3], BNBBULL[0.0009646], BSHIBULL[575704.93614], BTC-PERP[0], BULL[44.15072648], DOGE[1], DOGEBEAR[132163967.9], DOGEBEAR202[18.74676], DOGEBULL[25101.82910818], ETCBEAR[80814.72966.72957702], ETHBEAR[330656.5430509], ETHBULL[.72957702], FTTBEAR[1225.7694], FTT[68.33668600], GRTBULL[654.1730658], MAYBULL[1846249492447.1308], LTCBEAR[59.15804], LTCBULL[307.348181], LUNA2BEAR[745058187], LUNA2_LOCKED[51.07185769], LUNC[75658414.728112], MATICBEAR202[13.53398], MATICBULL[1599603.862696], MKRBEAR[824.0738], NEAR[695.3], OKBBEARQ91677.4], SLISHBULL[283.2797061], SXPBULL[236750.290863877], THETABULL[2.499515], TRX[132.00116010], TRXBEAR[400000], TRXBULL[1200.02534842], USD[3682.90], USDT[7.43310886], VETBULL[49.9244494], WAVES[.1942], XLMBULL[25.896100], XRPBEAR[3143376.565], XRPBULL[5688639.0710746], ZECBULL[0.00000870] | | TRX[.000001] |
| 00199505 | | ADABEAR[0.006], ADA-PERP[0], ALICE-PERP[0], ATLAS[3.55306568], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[7.00960777], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[16000.085533], DYDX-PERP[0], ETHBEAR[.02], ETHBULL[.000811], FTT[0.01913517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[41.33140456], LUNA2_LOCKED[96.43994398], LUNC[900000.3625], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-708.24], USDT[0.01315770], USTC-PERP[0], WAVES-PERP[0], XPLA[.0003], XRPBEAR[.0003312] | | |
| 00199538 | | ADABEAR[104877352.88461538], ADABULL[.00409145], BCHBEAR[.00078938], BEAR[3.55779486], BNBBEAR[95213398.57086782], BRZ[.00229097], BTC[0], BTC-PERP[-0.0553], BULL[.00063843], DOGEBULL[1.97152298], ETHBEAR[34323.83530351], ETHBULL[.00167259], LINKBEAR[166449541.5], LINKBULL[.82], LUNA2_LOCKED[0.00000491], LUNC[0010669], MATICBULL[85.686], SHIB[0], USD[1032.73], USDT[0.00283203], VETBEAR[.7], XLMBULL[.293], XRP[.006655], XRPBEAR[561716.9181896], XRPBULL[412.36283356] | | |
| 00199541 | | 1INCH[3.741072], AAVE[.0192162], ADABULL[0.11119594], ALTBEAR[1801225.3], ALTBULL[0.47323045], APT[77.89542], ATOM[.049816], ATOMBULL[316.1528016], AXS[.09366202], BCHBEAR[477.68], BCHBULL[112616.394966], BEAR[8210.469], BULL[179.99381781], DEFIBEAR[2615.638715], DEFIBULL[5.35482675], DOGE[37493.7835263], DYDX[.02477816], ENS[28.3260654], EOSBEAR[8200], ETCBULL[1897063.52915], ETHBULL[4268.68635910], FTM[1.61084325], FTT[.08529868], GALA[13.611152], HTBULL[5.17698], LINKBULL[16889.38], LTCBULL[58.192002], LUNA2[0.00268493], LUNA2_LOCKED[0.06626484], LUNC[584.65], MATICBULL[38.326], SAND[.9725878], SHIB[.4259978.905], SOL[52.29452984], STEP[9.34902943], TRX[.003575], UNE[.137522], USD[5.12], USDT[0], VELODROME[0.16.41272014], WAVES[.49934525], XRPBULL[469088822.71116] | | |
| 00199544 | | ALGOBULL[372842.01658], ALTBULL[3.97492323], ASDBULL[1.4991495], ATOMBULL[176.95623537], BADGER[2.28862943], BCHBULL[4.65009987], BNBBULL[1.19461105], BNBBULL[124977.22049], BULL[0.74176016], BULLSHIT[0.68783082], DEFIBULL[0.05933085], DOGEBEAR[3208178.750465], DOGEBULL[0.05404880], EOSBULL[210940304.0652], ETHBULL[.12.70825244], FTT[164.73021528], HOLY[1.9950485], LEOBULL[0], LTCBULL[291.86317669], LUNA2[0.39542128], LUNA2_LOCKED[0.92264967], LUNC[66692.559155], MAPS[499.6598173], MATICBULL[15.87127147], SHIB[29330325.9], SNX[22.5975548], SOL[0.006423], SRM[20.97079332], SUSHIBULL[4531.97696380], SXP[226.06271611], SXPBULL[42.86974332], SUSHI[4.34], USDT[8061], USD[1.18], USDT[0.66976497], USTC[12.61874153], XRPBULL[1369.12172544], XRP-PERP[0], XTZBULL[1.34119681], ZECBULL[0.13292458] | | |
| 00199547 | Yes | ADABULL[0.00000511], AKRO[1], ALGOBULL[0], BAQ[1], BCHBULL[.006834], BEAR[0], BTTPRE-PERP[0], BULL[0.00000829], DENT[2], DOGEBULL[0001451], DYDX-PERP[0], EOSBULL[0], ETCBULL[0003935], ETH-2020926[0], ETHBULL[0], INCHBULL[0005282], KIN[5], LINKBEAR[.03072], LUNA2[48.9934467], LUNA2_LOCKED[110.9241478], LUNC[22.20908915], MATICBULL[.091744], MATIC-PERP[0], RSR[1], SHIB[67392.52859062], SHIB-PERP[0], SLP-PERP[0], TRU[1], TRX[.01564798], TRXBEAR[.4522], TRXBULL[0.00814550], UBXT[1], USD[1431.57], USDT[0], VETBULL[0.00354512], VET-PERP[0], XLM-PERP[0] | | |
| 00199555 | | BULL[0], FTT[0], LINKBEAR[.050795], SOL[0], SRM[1.75437661], SRM_LOCKED[10.36562339], STEP[.000000001], USD[0.51], USDT[0] | | |
| 00199568 | | ADABEAR[59645500], ADABULL[0.03943214], ALGOBULL[54820529.26], ASDBULL[0.02608188], ATOMBEAR[2.5], ATOMBULL[20.4509188], BCHBULL[20.672326], BEAR[3.66], BNBBEAR[800], BNBBULL[0.00208897], BULL[0.00000018], DOGEBULL[0.00103562], EOSBEAR[1.2], EOSBULL[411.865], ETCBEAR[1630], ETCBULL[0.90687029], ETH[.000996], ETHBEAR[1071], ETHBULL[0.01001640], ETHW[.000996], FTT[.39060], KNCBEAR[39.907], KNCBULL[1.02554005], LINKBULL[1.01528368], LTCBEAR[.026], LTCBULL[10.02123], MATICBEAR[0.29734], MATICBULL[2.204864], NFT (393962247853212207/FTX EU - we are here! #40170)[1], NFT (489117606662496543/FTX EU - we are here! #40295)[1], NFT (508755811750691989/FTX EU - we are here! #08871)[1], SRM[20.28619613], SRM_LOCKED[24723961], SUSHIBULL[99.98021], SXPBEAR[371], SXPBULL[10.824879], USD[0.02], USDT[0], VETBEAR[998.4], VETBULL[.50204484], XLMBEAR[00321], XLMBULL[11.72862758], XRPBEAR[2281142], XRPBULL[13359.672449], XTZBULL[5.0675964], ZECBULL[0.00537748] | | |
| 00199586 | | ADABULL[0], BEAR[.02634], CHR[17311], DOGE[134050.725805], FTT[426.47722356], SHIB[100900000], SRM[15.20098433], SRM_LOCKED[145.24223442], SUSHIBEAR[0000685], USD[0.02], USDT[0], XRPBULL[75.68808443] | | |
| 00199590 | | ADABEAR[651210], ALGOBEAR[409918], ALGOBULL[5.485], ALGOHEDGE[.0004602], BALBEAR[85160], BALBULL[.5896], BCH[.00003145], BCHBEAR[74.83], BEAR[639.10.168383], BNB[.00541574], BNBBEAR[519500], BNBBULL[.00027689], BTC[0.00000129], BULL[0.00444388], DOGE[.04429843], DOGEBEAR2021[.0133834], DOGEBEAR[369926.000944], DOGEBULL[.47754192], EOSBEAR[2115.2], EOSBULL[1.605], ETCBEAR[92490], ETCBULL[.41144], ETHBEAR[33085], ETHBULL[0.00069363], FTT[.032241], GRTBEAR[910.4], LINKBEAR[89579.945], LINKBULL[0.00004509], LTC[.00034417], LTCBEAR[852], LUNA2[0.00000002], LUNA2_LOCKED[749.85], LUNC[006272], MATICBEAR2021[3778.502386], MATICBULL[73.901163], MKRBULL[0.03636], SUSHIBEAR[9800], TOMOBEAR2021[.074016], TOMOBULL[2058], TRX[.33635], TRXBEAR[7528], TRXBULL[.02607], USD[1214.15], USDT[0.00967242], VETBEAR[95866.70008303], VETBULL[646.53797376], XLMBEAR[.09086], XRP[.177826], XRPBEAR[3488.8], XRPBULL[380.3405029] | | |
| 00199600 | | ADABEAR[.006198], ALGOBEAR[.07394], ALGOBULL[.843], BAO[875], BEAR[.04976], BTC[.00001898], ETHBEAR[.06874], LINKBEAR[.06324], LTCBULL[.09568], LUNA2[.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], MATICBEAR[.93286], MATICBULL[.008879], TOMOBEAR[8.372], TOMOBULL[.002126], TRX[.000779], USD[0.00], USDT[0] | | |
| 00199630 | | AMPL[0], AXS-PERP[0], BEAR[56.5], BTC[.00006672], BTC-2021092240], BTC-MOVE-2021Q4[0], BTT[1427858], BULL[0], BVOL[0], DOGE-2021092[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.10954549], HT[415.57358], LUNA2[0.00756085], LUNA2_LOCKED[0.1764198], LUNC[149.329196], LUNC-PERP[0], SOL[.003798], SRM[.0004032], SRM_LOCKED[0232978], TRX[792], USD[1.07], USDT[0], USTC[.9732] | | |
| 00199663 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[22.66045279], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.09142597], BNB-PERP[0], BTC[0.03769241], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.36108650], ETHBULL[0.06086027], ETH-PERP[0], FANTOM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[225.50001253], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.00000003], GMT-PERP[0], GRT[351.88688120], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.02266783], LUNA2_LOCKED[0.05359162], LUNC[5001.295], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000000], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (338058630421328570/Montreal Ticket Stub #1975)[1], NFT (345570401139910819/Silverstone Ticket Stub #544)[1], NFT (375685824484186442/FTX Crypto Cup 2022 Key #994)[1], NFT (395502497196837/FTX EU - we are here! #149733)[1], NFT (398822044570793945/The Hill by FTX #5282)[1], NFT (424162054405077075/France Ticket Stub #1589)[1], NFT (431281314848441689/FTX EU - we are here! #149639)[1], NFT (415547410833546495/Nassau Ticket Stub #2064)[1], NFT (538550261470527039/FTX EU - we are here! #149660)[1], NFT (552116753435519353/FTX AU - we are here! #18821)[1], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04743807], SRM_LOCKED[0.18417966], SRM-PERP[0], SUSHI[0.00000001], SUSHIBULL[423000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00003001], TRX-PERP[0], UNI-PERP[0], USD[392.96], USDT[51.40527863], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | ATOM[22.660214], ETH[2.361059], GRT[351.867979], USD[477.12], USDT[41.404227] |
| 00199668 | | ADABEAR[0], ADABULL[0], AMPL[0], BCH[0], BNBBULL[0], BULL[0], DEFIBEAR[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNC-PERP[0], MKR[0], MKRBULL[0], OKBBULL[0], RUNE[0], SRM[01257038], SRM_LOCKED[0.0549161], SUSHIBEAR[0], SUSHIBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00199672 | | ASDBEAR[906283131.3], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.40353501], LINKBULL[0], LUNA2[0.00512624], LUNA2_LOCKED[0.01196123], LUNC[0070934], MATICBULL[0], SUSHIBULL[0], THETABEAR[6013045], THETABULL[0], USD[0.04], USDT[0], USTC[.72564], VETBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00199678 | | ALPHA[0], BNBBULL[0], BNB[0.92565057], BTC[0.00007039], BTC-PERP[0], ETHBEAR[0], FTT-PERP[0], LUNA2[25.34752036], LUNA2_LOCKED[59.14421417], LUNC[5519475.92478716], RAY[0], TRX[0], USD[0.08], USDT[2.53953431], USDT-PERP[0] | | |
| 00199699 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAL[0.00000001], BAL-PERP[0.POINT[300], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-MOVE-2020050[0], BTC-MOVE-2020052[0], BTC-MOVE-2020061[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.01], FTT[0.00000001], FTT-PERP[0], HXRO[0.00000001], JET[0], KNC[0], LINK-PERP[0], MNGO[0], OXY[0], PAXG-PERP[0], RAY[0], ROOK[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.03263611], SRM_LOCKED[17309317], STEP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], USD[95.31], USDT[0.00000001], XAUT-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | USD[51.33] |
| 00199729 | | ATLAS[869.966], BEAR[2168054.50025], BNBBEAR[873003871], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[5.7424452], CRO-PERP[0], ETHBEAR[977779796.15618], ETHBULL[37.04598479], ETH-PERP[0], KIN-PERP[0], LUNA2[6.97501420], LUNA2_LOCKED[16.27503314], LUNC[323824.027952], MTA[944], MTA-PERP[0], TRX[.000007], USD[213.54], USDT[-189.97565206] | | |
| 00199746 | | 1INCH[.98993], ADABULL[0.00000200], AGLD-PERP[0], ALGOBULL[34.935015], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[.0075205], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00066407], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[1.00093064], BAND-PERP[0], BNBBULL[.00000969], BSVBULL[0.70491], CEL-PERP[0], CHZ-PERP[0], COMPBULL[2.85901], CRO-PERP[0], DEFI-PERP[0], DMGBEAR[50.0000400], DOGE[.47373342], DOGEBEAR[.0026680], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBEAR[88388], ETHBULL[0.01020468], ETHBULL[.4], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNCBULL[10.00002769], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0.00000001], LINKBULL[.0501794], LINKBULL[.0591749], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.00000002], LUNA2[.0029693], LUNA2_LOCKED[.0005443], LUNC-PERP[0], MASK-PERP[0], MATICBEAR202124.41328], MATICBULL[.083288], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHIBEAR[0.07832100], SUSHIBULL[.54935.22608086], SUSHI-PERP[0], SXPBULL[19.00277097], THETABULL[0.00000582], TOMOBEAR2021[.0059088], TOMOBULL[3434.6891308], TRX[.000014], TRXBULL[.0064988], UNISWAPBULL[0.00005884], USD[13918.69], USDT[3409.14210116], USTC-PERP[0], VETBULL[0.01609726], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00007939], XLM-PERP[0], XRPBULL[3.11801565], XTZBULL[0.00046684], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0.0002046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00199747 | | BNB[-0.00000046], BNBBULL[.0000709], BULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006708], TRX[.003088], USD[0.00], USDT[0.00000112] | | |
| 00199754 | | ANC-PERP[0], APE-PERP[0], ATOM[0], AVAX[0.00000100], BAND[989.42857697], BNB[0], BNB-PERP[0], BTC[0.00000173], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE[0.50123901], DOT[0.00001000], ETH[0], ETHBEAR[.0808], ETH-PERP[0], ETHW[.0655766], FTT-PERP[0], GALA[3.7103], GALA-PERP[0], HT[0], LOOKS-PERP[0], LRC[.00012], LRC-PERP[0], LUNA2[0.19867406], LUNA2_LOCKED[95.35593272], LUNC[.6400064], NFT (294280324010885132/The Hit by FTX #37427)[1], OMG-PERP[0], PAXG[0], RAY[0], SNX[0.00000001], SOL[.0000012], SRM[17.08560383], SRM_LOCKED[70.88903888], TRX[22], UNI-PERP[0], USD[35394.32], USDT[0.01076320], USTC[1282.50316679], YFI-PERP[0], ZIL-PERP[0] | | BAND[982.633024] |
| 00199767 | | AVAX[0], BNB[0], BTC[0], CBSE[0], COIN[0], DAI[0], ETH[0], FTT[150.09313697], FTT-PERP[0], LINK[0], POLIS-PERP[0], RAY-PERP[0], SOL[364.67469204], SRM[5.18191907], SRM_LOCKED[28.07045819], USD[0.00], USDT[0], WBTC[0] | | |
| 00199774 | | AAVE-0624[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AGLD-0325[0], ALGO-0624[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA[92.9832135], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC-0325[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[4325.009207], DOGE-PERP[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EN.J[203], ENS-PERP[0], EOS-PERP[0], ETH[0.00000200], ETH-PERP[0], ETHBULL[0], EUR[3633.72], EXCH-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36614492], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HXRO[.64647811], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MTA[0.9905], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OTUM-PERP[0], REEF[2995.4585], RSR[1419.74369], RUNE[10.098471], RUNE-PERP[0], SAND-PERP[0], SLP[190.901], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[52.58983921], SRM_LOCKED[1.94933423], STEP-PERP[0], SUSHI[4.99009755], SUSHI-PERP[0], SXP[399.981], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRX[0], UNI[13.29], USD[325.32916689], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00199809 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[24290], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0525[0], BTC-MOVE-20211026[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[37.53010000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.63625244], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.37969239], SRM_LOCKED[215.56947006], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSH[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00199844 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[4], ADABEAR[20979179.2], ADABULL[231.09366100], ADA-PERP[0], ALGOBEAR[152769077.5], ALGOBULL[351848411.9158], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALTBULL[11.197872], AMPL[0], ANC-PERP[0], APE-PERP[0], ARKK[31.0786248], ASDBEAR[9393749], ASDBULL[96745607.09301803], ASDPERP[4707.9], ATLAS-PERP[0], ATOMBEAR[1923000], ATOMBULL[4700024.54479376], ATOM-PERP[0], AUDIO-PERP[0], BABA-1230[0], BADGER-PERP[0], BALBULL[328.00659169], BAND-PERP[0], BAO-PERP[0], BCHBEAR[86852], BNB[1.02931505], BNBBEAR[31787537], BNBBULL[2.04089295], BNB-PERP[1.5], BSVBEAR[945774.4935], BSVBULL[345746.46313], BTC[0.02799804], BTC-PERP[0.5914], BULL[1.329], CAKE-PERP[122.3], CEL-PERP[1393.1], CHZ-PERP[0], COIN[6], COMPBULL[11440532.05559414], COMP-PERP[10.8308], CONV-PERP[0], CREAM-PERP[24.44], CRO[18456.7263], CRO-PERP[0], CRV-PERP[1401], DAWN-PERP[0], DODO-PERP[4383.1], DOGEBEAR[20021]252.84653646], DOGEBEAR[52737546.8], DOGEBULL[2439.5072], DOGE-PERP[8669], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[40608.81786995], ETCBEAR[1294258.924], ETCBULL[2952.02068632], ETC-PERP[0], ETH[0.00478473], ETHBEAR[3542939.12], ETHBULL[23.34942774], ETH-PERP[32.737], ETHW-PERP[23.6], F8[1.85], FIL-PERP[0], FLM-PERP[5886], FLOW-PERP[0], FTM-PERP[1018], FTT[9.16826601], FTT-PERP[245.7], GBTC[17], GOOGL[9.24], GRTBULL[28059721.79223649], GRT-PERP[0], HOLY-PERP[194.5], HTBULL[1153.19738275], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNCBULL[42212.79803938], KNC-PERP[0], KSM-PERP[0], LINKBULL[11.79], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[342121.3083731.5], LUA[25230.9073525], LUNA[25.74687068], LUNA2_LOCKED[15.40936492], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[972], MATICBEAR[9021236.12932], MATICBULL[21542149054429], MATIC-PERP[408], MCB-PERP[0], MKRBULL[209.11069], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX[3.6], OMG-PERP[0], OXY-PERP[0], PAXGBULL[.0012], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[30.3], REEF-PERP[111330], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0.714], SAND-PERP[1071], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[44], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[80040000], SUSHIBULL[248046280.677381], SUSH-PERP[491], SXPBEAR[4520000], SXPBULL[177529234.57493975], SXP-PERP[0], THETA-0325[0], THETABEAR[28062665.509], THETABULL[31732.8682], THETA-PERP[408.4], TOMOBULL[34610548.460335], TOMO-PERP[0], TRU-PERP[0], TRXBEAR[51670321.7], TRXBULL[1850.42907266], TSLA-0930[0], TSLA-1230[0], TSLA[7.798886], TULIP-PERP[0], UBXT[40682.87329], UNI-PERP[0], UNISWAPBULL[287.00369265], UNISWAP-PERP[0], USD[-24635.05], USDT[44.17377170], USTC-PERP[0], VETBEAR[89804.32], VETBULL[278085.44300359], VET-PERP[32310], XAUTBEAR[0.00274007], XLMBULL[364.1085408], XRPBEAR[724527217.13195], XRPBULL[2511265.770961], XRP-PERP[0], XTZBULL[21.92278305], YFI-PERP[0], ZEC[BULL[138974.98], ZIL-PERP[0] | | |
| 00199847 | | AMPL[0], BTC[0.00002193], BULL[0], DOGE[0.00009074], ETH[.00001082], ETHBULL[.00981], ETHW[1.14043671], FTT[56.66134664], LUNA2[0.03114792], LUNA2_LOCKED[0.07267849], TONCOIN[0], USD[1.71], USDT[0.38643698] | | |
| 00199880 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200709[0], BTC-MOVE-20200709[0], BTC-MOVE-20200713[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20210108[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MER-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.00098292], SRM_LOCKED[0.0422244], SRM-PERP[0], SXP-PERP[0], SXPBULL[0], THETA-PERP[0], TRB-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00199889 | | 1INCH-PERP[0], AGLD-PERP[0], AMC[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIDEN[0], BITW[0], BNB[0.00000001], BNBBULL[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.00832580], FTT-PERP[0], GME[.00000007], GME-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNCBULL[0], LINKBULL[0], LUNA[24.58974397], LUNA2_LOCKED[10.70940260], LUNC[131808.397255], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.049038], SRM_LOCKED[2.3808535], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRUMP[0], TRU-PERP[0], UNI-20201225[0], USD[800.00], USDT[0.00000004], USDTBEAR[0], USTC[264.01532112], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00199912 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC[0], LUNA2[0.00000004], LUNC[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20201225[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00199917 | | BAO[1], BEAR[0], BTC[0.01137777], BULL[0.00038960], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DOGE[-9.22172338], ETH[0], ETHBULL[0.00800000], ETHW[0], FTT[43.37609635], LINK[.0324], LUNA2[3.50424969], LUNA2_LOCKED[8.17658262], LUNC-PERP[0], SOL[15.57216223], TRX[735.91114B], UBXT[1], USD[0.00], USDT[0.44812251], USTC-PERP[0], XAUTBULL[0], XRPBULL[728.4] | | |
| 00199936 | | ACB[500], ADABEAR[293140], BIDEN[0], BNBBULL[0.00015000], BTC[0.00000028], BTC-PERP[0], BULL[41.50726379], ETHBULL[300.46353586], FTT[550.66159487], HOOD[.00000001], LINKBULL[39690.2094875], LTCBULL[0], SRM[46.97132327], SRM_LOCKED[267.80367673], TLRY[500.0025], USD[974.58], USDT[0], XAUT[0] | | |
| 00199950 | | ALTBEAR[892.27], BEAR[457.8], BTC[0.00003484], DOGEBEAR[2021.0098141], ETHBEAR[.01184521], ETHBULL[0.00061848], FTT[.097853], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.063796], NEAR[25], TRX[.889991], USD[0.17], USDT[0.09538474] | | |
| 00199989 | | ADABULL[0.00518059], BNBBULL[0], BTC[.7340626], BULL[0.00000092], DOGE[.563], DOGEBULL[0.01375376], ETHBULL[0.00696360], ETHBEAR[330.31070044], ETHBULL[0], ETHW[0006636], GRTBULL[0.53059919], LINK[19338], LRC[9352], LTCBULL[8.965644], LUNA2[0.00248898], LUNA2_LOCKED[0.00580763], LUNC[0.00816], MATIC[9.846], SOL[.007064], USD[47.67], XRP[.9998], XRPBULL[6.60000000] | | |
| 00199990 | | ALGOBULL[449.91], ATLAS[0], BNB[-0.00001317], BNBBEAR[36992.6], BULL[0.00000099], DOGEBEAR[7514996], DOGEBULL[0.00000092], EOSBULL[171.24164], ETH[0], ETHBEAR[1399.54285], ETHBULL[0.00001935], LINKBEAR[21101.54484], LINK-PERP[0], LTCBULL[0.09998], LUNA2[0.00183658], LUNA2_LOCKED[0.00428536], LUNC[399.92], SOL[0.00000001], SUSHIBEAR[18671.505], SUSHIBULL[1677.8438], SXPBULL[0], THETA[0], TOMO[0], TOMOCOIN[0], TRX[0.000034], USD[0.80], USDT[0] | | |
| 00200055 | | AAVE-0325[0], AAVE-PERP[0], ADABEAR[10997.8], ADABULL[1.5], ADA-PERP[0], ALGOBULL[2314287.232], ALGO-PERP[0], ASDBULL[1.029279], ATOMBULL[21.9804], AVAX-0325[0], BALBULL[10.9923], BAO-PERP[0], BAT-PERP[0], BCHBULL[493.95194], BCH-PERP[0], BEAR[709.695], BNBBEAR[301798.26945979], BNBBULL[1.15], BSVBULL[252.6519], BTTPERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], DOGEBEAR[775639], DOGEBULL[0.00069282], EOSBULL[177.38943], ETCBULL[1.31], DOGE-PERP[0], EOSBULL[1773.88343], ETCBULL[1.6], ETHBULL[12.5], FLM-PERP[0], FTT-PERP[0], GRTBULL[11.9986], HOT-PERP[0], HTBULL[1.54], KIN[40000], KIN-PERP[0], LINKBEAR[299.84], LINKBULL[264.947079], LOOKS[0], LTCBEAR[5077.75], LTCBULL[0.62794329], LUNC[70000.74], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[2421.60516], MATIC-PERP[0], MKRBULL[1], RSR[110], SHIB-PERP[0], SUN[19.061187], SUSHIBULL[5400.71881], SXPBEAR[19986], SXPBULL[1215835.0909], SXP-PERP[0], THETABULL[111.3], TOMOBEAR[1499700], TOMOBULL[3371.86516], TOMO-PERP[0], TRX[0.00000300], TRXBULL[98.217434], UBXT[5.9726], USD[0.12], USDT[0.02852944], VETBULL[1742.59888], XLMBULL[53.59958], XRP-0624[0], XRPBEAR[4996.5], XRPBULL[72723.038572487], YFI-PERP[0], XTZBULL[13034.3803201], ZECBULL[2.758068] | | |
| 00200066 | | ADABEAR[240000000], ADABULL[0], BCH-PERP[1.63699999], BNBBULL[0], BNB-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBEAR[0.99900800.0000027], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[15.03232463], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.45929781], LUNA2_LOCKED[1.07155489], LUNC[1000000], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], USD[-69.11], USD[0.23067080], XRP-PERP[0], XTZ-PERP[0] | | |
| 00200069 | | BNB[0.00148801], BTC[0.00000393], ETHBEAR[86.00460207], FTT[20.08039055], LUNA2_LOCKED[541.39414313], SOL[0.00006885], TRX[.000001], USD[0.57], USDT[0.03585211] | Yes | |
| 00200070 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[.013201S], ETH-PERP[0], FTT[0], KNC-PERP[0], LINKBEAR[.00734185], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466477], MATIC-PERP[0], PRIV-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0018553], VET-PERP[0], XTZ-PERP[0] | | |
| 00200080 | | ADABULL[.0013], BEAR[1054.35], BNBBEAR[11991600], DOGEBEAR[195952800], DOGEBULL[.10672524], FTT[.4], LINKBEAR[9993], LUNA2[0.00273158], LUNA2_LOCKED[0.00637370], LUNC[594.809224], SXPBEAR[3.628], SXPBULL[854.965326], SXP-PERP[0], USD[0.24], USDT[0.00000001], XRPBULL[00919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200083 | | ALGOBEAR[.0552925], ALGOBULL[0], ASDBEAR[.01158915], ATOMBEAR[0.00159839], BALBEAR[0.00001660], BALBULL[0], BAL-PERP[0], BNBBULL[0], COMPBULL[0], DOGEBULL[0], EOSBEAR[.0082906], EOS-PERP[0], GRTBULL[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[12.37166662], LUNC-PERP[0], MKRBULL[0], NFT (334362553636830340/Landscape painting #51)[1], NFT (345979242823100762/Landscape painting #4)[1], NFT (364642418088120534/Landscape painting #5)[1], NFT (468298650528161344/Landscape painting #46)[1], NFT (473588812231252817/Landscape painting #66)[1], NFT (521771631785825275/Landscape painting #52)[1], NFT (528928121792621317/Landscape painting #15)[1], NFT (575233793592329618/Landscape painting #47)[1], SUSHIBEAR[.01419837], SUSHIBULL[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-3.96], USDT[3.36934861], VETBULL[0.00000214], YFI[0] | | |
| 00200092 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00213767], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.24], USDT[1.49124371], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00200096 | | ADABEAR[818800], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[.099], AUDIO-PERP[0], AVAX[.09984], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[8.8424], ETC-PERP[0], ETH[0], ETHBULL[0.00066500], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009296], LTC-PERP[0], LUNA2[0.00127291], LUNA2_LOCKED[0.00297013], LUNA2-PERP[0], LUNC[277.18], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[-2.44], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00200115 | | BNB[0], BNBBULL[0.96439219], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BULL[0.21600000], COMPBULL[19652.3], CUSDTBEAR[0], CUSDTBULL[0], DOGE[3979.86511174], DOGEBEAR2021[429.00381360], DOGEBEAR[8696.6], DOGEBULL[2238.90291868], ETH[0.00115118], ETHBULL[2.91000000], ETH[0.02901068], FTT[0.01833840], LUNA2[0.00025356], LUNA2_LOCKED[0.00559165], LUNC[0.00436637], MATICBULL[.55065], NFT (381451242520554269/FTX EU - we are here! #142297)[1], THETABULL[0], TRYBBULL[1.00000981], USD[0.17], USDT[0], USDTBULL[0], USTC[0.03589044] | | |
| 00200162 | | AMPL[0], AMPL-PERP[0], AVAX-20210625[0], BULL[0], COPE[.19397555], DMG-PERP[0], DOGEBULL[0.00445377], ETCBULL[0.00000987], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[.28649], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SRM[0.00006076], SRM_LOCKED[0.00254908], SRM-PERP[.08922], SXP-PERP[0], TRUMPFEB[0], TRX[0.00001], XRPBULL[.41128], XTZ-PERP[0] | | USDT[2.171706] |
| 00200172 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND[3.65023784], BAND-PERP[0], BCH-PERP[0], CRV[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUN-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.01], USDT[0] | | |
| 00200188 | | ALGOBULL[0], BAO[834.25], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[1.22200000], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], DEFIBULL[0], DOGE[1.72440541], DOGEBEAR[199867000], ETH[0], ETHBULL[0], FTT[0.08012689], KIN[0], KNCBEAR[0], LINKBULL[0], LUNA2[2.73301165], LUNA2_LOCKED[6.3770272], OKBBULL[0], PUNDIX[0], REEF[6.6218], SUSHIBULL[1086359.59257788], THETABULL[0], TRX[.000013], USD[0.10], USDT[0.0708528], XTZBULL[0] | | DOGE[1.714152] |
| 00200198 | | 1INCH-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200511[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0.0018176], LUNC-PERP[0], MANA-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000844], TRX-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00200248 | | ADABULL[0.00003028], BALBULL[0.00006349], BTC[0], BULL[0.00000626], DEFIBULL[0.00000396], DOGEBULL[0.00000562], ETHBULL[0.00006364], EUR[0.02], HNT[.08226], LINKBEAR[.006011], LINKBULL[0.00004193], LUNA2_LOCKED[0.00000172], LUNC[.161358], SUSHIBEAR[0.00009888], SUSHIBULL[.169867], SXPBULL[0.00009642], THETABULL[0.00003958], TOMOBULL[0.0198495], TRXBULL[.003921], USD[497.45], USDT[0], XTZBULL[0.00009662] | | |
| 00200255 | | ADABULL[42.80793988], ALGOBULL[506898.6], ALTBULL[1.150596], ASDBULL[42.4], ATOMBULL[184.9808], BSVBULL[830001], BULL[0.01963414], BULLSHIT[0.01679], COMPBULL[10.585882], DEFIBULL[15.0126822], DOGEBULL[7401.5638428], DRGNBULL[1.909998], EOSBULL[17300], ETCBULL[1014.995086], ETHBULL[21.4735041], GRTBULL[1060.20398], HTBULL[1.0827], JOE[.9654], KNCBULL[479.91052], LINKBULL[.59468], LTC[.00500034], LTCBULL[100], LUNA2[0.46913399], LUNA2_LOCKED[1.09464596], LUNC[102154.915306], MATICBEAR2021[.9962], MATICBULL[1841.48314], MIDBULL[1.06672264], MKRBULL[4.4114144], OKBBULL[2.2598], SHIB[1100000], SUSHIBULL[126885.6], SXPBULL[2089.582], THETABULL[3520.5925406], TOMOBULL[22495.5], UNISWAPBULL[89.09388992], USD[12.30], USDT[0.04950196], VETBULL[100.089286], XLMBULL[10.29784], XRPBULL[13.1402], ZECBULL[29.9912] | | |
| 00200257 | | AKRO[.81836], BTC[0], COPE[.59625], FIDA-PERP[0], GODS[0.04278], LUNA2[0.00000013], LUNC[0.029246], MATIC-PERP[0], PERP[.050182], TRX[.00015], TWTR[0], USD[0.05], USDT[0], XTZ-0325[0] | | |
| 00200280 | | ALGO[.49], AMD-0624[0], AMD-0930[0], AMD-1230[1.25], ARKK-0930[0], ARKK-1230[2.62], ATOMBULL[0.009418], BCHBULL[0.09584], BNB[0.00098077], BNB-PERP[1.9], BTC[0], CAKE-PERP[0], CEL[0101], CELO-PERP[0], CRV[.9988], ETH[0.03310], ETH-0930[0], ETHBEAR[.0961], ETHBULL[0.0002924], ETH-PERP[0], ETHW-PERP[0], FTTBULL[0.4000035], FTT[4.79604], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC[0081475.4], LTCBEAR[.0004183], LTCBULL[.00356], LUNA2[0.00358448], LUNA2_LOCKED[0.0836380], LUNC[.002196], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00306301], MATICBEAR[.94], NEAR-PERP[0], NFLX[.729934], NFT (326559609582116514/The Hill by FTX #41418)[1], NVDA-0930[0], NVDA-1230[.6375], PAXG[.00003326], PYPL[1.70245408], SOL[0], SPY[1.22587079], SRM-PERP[0], STETH[0.00008213], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], THETABEAR[0.00000978], TRX[.912533], USD[-1000.13], USDT[.50764], USTC[.00000421], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[1], XTZBEAR[.009104], XTZBULL[.00088782] | | |
| 00200287 | | ALCX[0], ALGOBULL[.00000016], ASD[0], ASDBULL[.0], BAO[0], BEAR[0], BSVBEAR[0], BSVBULL[1035413837.35714265], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX[0], FTT[0], GST[0], HGET[0], HUM[0], IND[0], KNCBULL[0], LINKBULL[0], LUA[0.04437462], LUNA2[9.79709869], LUNA2_LOCKED[22.53303356], LUNC[0], PSY[0], ROOK[0], USD[0.00], USDT[0], USTC[.76668], VETBULL[0], XTZBULL[0] | Yes | |
| 00200320 | | ADABEAR[.00024062], BCH-PERP[0], BEAR[1.5001], BNB-20210326[0], BNB-20210625[0], BSVBULL[.4689], BSV-PERP[0], BTC[0.00001649], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETCBEAR[0.05795585], ETC-PERP[0], ETH[0.00035997], ETH-20210326[0], ETH-20210625[0], ETHBEAR[25.564174], ETHBULL[0.04001324], ETH-PERP[-1.498], ETHW[0.00035997], FIL-PERP[0], IBVOL[0.00007825], ICP-PERP[0], LTC[0.03070584], LTCBEAR[.059445], LTCBULL[.0089043], LTC-PERP[0], LUNA2_LOCKED[28.51244975], MATIC-PERP[0], NEO-PERP[0], TRXBEAR[.61499], USD[235.17], USDT[808.97432421] | | |
| 00200322 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT0-0325[0], BIT-PERP[0], BNBBULL[0], C98[0], C98-PERP[0], CELO-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GODS[0.00444588], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PFE-0325[0], POLIS-PERP[0], PSY[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USD[-8.59], USDT[0.00000398], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00200325 | | ATOM[.022883], BNBBULL[.00071], BTC[.0003266], CHZ[8.90241539], DOGE[572.88864152], ETHBEAR[4.6177], ETHBULL[.000791], FTT[5.39732566], RAY[.14357253], SRM[11.72534772], SRM_LOCKED[49.35465228], TRX[.927472], USD[2.84], USDT[9.9995] | | |
| 00200329 | | 1INCH[46.86239536], AAPL-20211231[0], AAVE[0.49388677], ADA-PERP[0], AGLD[41.29808], AGLD-PERP[0], ALEPH[459.912116], ALGO[60.9936], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMC[0.00578492], AMD[0.00096522], APT-PERP[0], ASD[0], ATOM[2.84506499], ATOM-PERP[0], AUDIO[131.97448], AVAX[1.78138040], AVAX-PERP[0], AXS[0.32032223], BABA[0.65990630], BAL[4.38921832], BAND[0], BAT[50.86], BCH[0], BICO[147.97], BIT[0.00207730], BNB[0.44611079], BNB-PERP[0], BNT[0.01010733], BOBA[119.081113], BRZ[0], BTC[0.06463377], BTC-PERP[0], BULL[0], CAD[0.00], CEL[2], CHR[246.904660], CHZ[89.0043], CQT[0], CRV[2239.66260], DAI[0.00024650], DEFI-PERP[0], DENT[0], DOT[0.00012], DOGE[305.77368607], DOT[0], DRGN[0.04640], EDEN[1862.437 1036], EGLD-PERP[0], EOS-PERP[31.1], ETH[0], ETHW[1.285], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0.099612], FTT-PERP[0], GAL[2.887742], GARI[585.9798], GBP[0.00], GLD[0.00005605], GRT[428.9 9658925], HBAR-PERP[436], HOOD[0.11171443], HT[0.02637837], ICP-PERP[0], KIN-PERP[0], MEAN[1.392 1192], KNCA-PERP[0], KSM-PERP[0], LEO[.003007 31], LINK[4.04265], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[41.992296], MATIC[48.75661894], MKR[0], MSTR[0.00007681], NEAR[17.7956], NEAR-PERP[0], NFLX[0.55222487], NOD[0.02521111], NVDA[0.00083022], OKB[0], OMG[0], OXY[0.27655555], PAXG[0.00216815], PERP[28.3 5841050], ROOK[2.45852158], RSR[0.19993835], RUNE[0], SAND[33.993236], SC-PERP[7500], SHIB[1700000], SHIB-PERP[0], SLP[580.1700000], SNX[6.77000], SOL[3.83244937], SPELL[45289.0816], SRM[6.91062006], SRM_LOCKED[0.055 2941], STORJ-PERP[0], STX-PERP[0], SUSHI[1.00224865], SXP[0], THETA-PERP[14.9], TOMO[0], TRX[0.32485006], TRX-PERP[0], TRYB[0], TULIP[0.7905648], TULIP-PERP[0], TWTR[0], UBER[0.05008338], UNI[0], USD[1565.93], USDT[0.00000001], UXL[0.0005601], USDC[0.1], VET-PERP[643], XAUT[0.0458037], XRP[108.8129440], XTZ-PERP[0.539], ZIL-PERP[0], ZMD[0.00000909] | | 1INCH[46.855311], ATOM[2.844504], AVAX[1.780679], AXS[2.321222], BTC[.047436], FTM[79.1538], GRT[428.703307], LINK[4.041331], LTC[.200334], MATIC[48.71424], SNX[13.65932], SOL[1.826634], SUSHI[1.092133], XRP[108.809304] |
| 00200382 | | ADABULL[0.03774431], ADA-PERP[0], ALGOBULL[5231178.16], ALTBULL[1.269972], ASDBULL[.6205653], ATOMBULL[465.0541802], BALBULL[1259.948], BEAR[834.2], BNBBULL[1489902], BTC-MOVE-20200502[0], BULL[0.00000042], BULLSHIT[0.19], COMPBULL[0.00080805], DEFIBULL[0.49630443], DOGEBULL[0.02577525], EOSBULL[80987.8], ETCBULL[.09886], ETHBULL[0.00309769], FTT[.0993], GRTBULL[190.09117834], HOLY[0.9962], KNCBULL[1.3343285], LEOBULL[0004], LINKBULL[32.99445912], LINK-PERP[0], LTCBULL[219.892114], LUNA2[0.0069281], LUNA2_LOCKED[0.0161656], MATICBULL[3500.05878], MKRBULL[1.520], PAXGBULL[.0043], SOL[.00099], SUSHIBULL[0.07], TRXBULL[0.01006823], UNISWAPBULL[0.04841624], USD[0.01], USDT[.53100121], USTC[9.4740], VETBULL[180.084627], XLMBULL[14.38159.50], TOMOBULL[120085.982858], TRXBULL[21.04389195], USD[0.01], XLMBULL[14.38159] | | |
| 00200387 | | ADABULL[23], ASDBULL[135.75702776], ATOMBULL[85.903966], BALBULL[7.684], BCHBULL[312.9374], BNBBULL[.0], BNB-PERP[0], BULL[312.9374], BULL[.9024 1948], DEFIBEAR[8.8], DOGEBEAR[230623684.967], EOSBULL[10097.98], ETH[.00000001], EUR[0.00], GRTBULL[44.38112], LINKBULL[0.00501929], MATICBEAR[.1234014], MATICBULL[194.06118], SUSHIBULL[506396.7], SUSHIBULL[0.000000], SXPBULL[1986.624563], TOMOBULL[103042729.00405], TRX[.000003], USD[0.00], VETBULL[4334.44], MKRBULL[12.387522], XRPBULL[2160.624563], THEBEARBULL[12.387522], XRPBULL[5236.625463], TRX[.000003] | | |
| 00200390 | | BNB[0], BULL[.0003246], DOGEBULL[0], ETH[0], ETHBULL[.008542], LUNA2[0], LUNA2_LOCKED[0.63211155], MATICBULL[78.4], SUSHI-PERP[0], TRX[.00318], USD[0.00], USDT[0], XRPBULL[884.60000000], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200394 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[-0.06478158], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.62714176], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00067323], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0310[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP[0.00008811], COMP-PERP[0], CREAM-PERP[0], CRV[0.0341666], CRV-PERP[0], CVX[0.00000001], CVX-PERP[0], DAI[0], DEFI-PERP[0], DODGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], DYDX-PERP[0], EGLD-PERP[0], EMB[0.29], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[2.96527663], ETHBULL[0], ETH-PERP[0], ETHW[0.00879886], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000003], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000002], LTCBULL[0], LTC-PERP[0], LUNA2[0.64630778], LUNA2_LOCKED[164.84138484], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA[.5], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00079446], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01489228], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.89413872], SRM_LOCKED[168.31729067], SRM-PERP[0], STEP[.05], STEP-PERP[0], STG-PERP[0], STMX[0], STORJ-PERP[0], STSOL[0.00883295], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00334450], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-2954.87], USDT[7.81392593], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00021805], XAUT[0], XLM-PERP[0], XRP[17.47080934], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000004], YFI-PERP[0] | | |
| 00200402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX[.00217156], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00031254], ETH-PERP[0], FTM[.1227216], FTM-PERP[0], FTT[0.00007816], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC[0002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00822421], SOL-PERP[0], SPELL-PERP[0], SRM[7398.00226995], SRM_LOCKED[0.01415867], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00200403 | | BTC[0.00050880], FTT[.079055], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[0.01] | | |
| 00200418 | | ATLAS[5.58140309], AVAX[-0.01435389], BTC-20200524[0], BTC-PERP[0], CVX-PERP[0], DFL[0], EGLD-PERP[0], ETH[0.05594611], ETH-PERP[0], ETHW[0.00008231], FTT[0.00039425], FTT-PERP[63.4], GALA[.8], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00375], MATIC[0], NFT[342676667904277355/FTX EU – we are here! #56683][1], NFT[477298694947804520/FTX EU – we are here! #56315][1], NFT[510162638728802821/FTX EU – we are here! #56573][1], SOL[0.00662265], SOL-PERP[0], SRM[4.32725207], SRM_LOCKED[129.90244626], SRM-PERP[0], TRX[.000008], USD[-53.88], USDT[0.49230437], WBTC[0.00000066] | | |
| 00200438 | | ALT-PERP[0], BTC-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-PERP[0], DOGE[.3], EXCH-PERP[0], FIDA-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00673696], SRM_LOCKED[0.2568306], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00200465 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001113], BTC-HASH-2020Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBEAR[.0007], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG[.0330848], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EMB[7.31478948], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20201226[0], ETH-20210625[0], ETH-20210626[0], ETHBULL[0.00000001], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[3], HGET[.014755], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[.0005447], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.0174], SNX-PERP[0], SOL-PERP[0], SRM[.02467742], SRM_LOCKED[21.3829907], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-2.44], USDT[0], UST[0], VGX-PERP[0], WRX[.80375], XLM-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00200486 | | ALEPH[.18587001], ATOM-PERP[0], AVAX[0.01135157], CQT[.161615], FTT[0], LINKBEAR[9.64265], LINKBULL[19130.13748], LOOKS[.60592955], LUNA2[1.14436859], LUNA2_LOCKED[2.67019337], LUNC[249188.67], Qi[.82743343], SAND-PERP[0], SOL[0.00333670], SRM[9.68009412], SRM_LOCKED[82.76621392], STG[.00000001], STX-PERP[0], TRX[.000001], USD[-1.87], USDT[0.00532000] | | |
| 00200516 | | BTC-PERP[0], DOGE[.89], ETHBULL[.00008106], FTT[0.26649727], GBP[0.70], LTC-PERP[0], LUNA2[16.98419797], LUNA2_LOCKED[39.62979527], MATIC-PERP[0], SRM[.973], USD[137.62], USTC[2404.19531253] | | |
| 00200519 | | AMPL[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS[0], AXS-PERP[0], BEAR[994], BNBBULL[0], BNB-PERP[0], BTC[0], C98[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], DOGE[.0914760009], DOGEBEAR[1560429260], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.00173], FTT[0], HTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505760], NFT [292326776556259611/FTX EU – we are here! #208607][1], NFT [385716890607461365/The Hill by FTX #8981][1], NFT [398209198486575044/FTX EU – we are here! #208584][1], NFT [426937185330520710/FTX AU – we are here! #27305][1], NFT [500833782623465375/FTX EU – we are here! #208527][1], NFT [560947809546472643/FTX AU – we are here! #18622][1], SOL[0], SUSHIBULL[0], THETABEAR[0], TRX-PERP[0], TULIP[0], USD[0.06], USDT[0], ZECBEAR[.914] | | |
| 00200532 | | ADABULL[89.3900663], ASDBULL[30.01278659], BNBBULL[0.00009989], BULL[1.72997869], DMGBULL[5876.0898], DOGEBEAR2021[.00096833], DOGEBEAR[8443.9], DOGEBULL[2427.64200032], ETH[0], ETHBULL[60.09731321], FTT[0.01436467], LUNA2[0.00817538], LUNA2_LOCKED[0.01907590], LUNC[1780.207777], MATIC[59.924], MATICBULL[378.88182876], SUSHIBEAR[459412.60000000], SUSHIBULL[.217 356.514335], TOMOBULL[270867.78217205], TRX[1.486303], TRXBULL[2.0003844], USD[0.13], USDT[0.00034095], XRPBULL[5401.9914745], XTZBULL[.0003], YFII[0.0174882] | | |
| 00200556 | | ASDBULL[3.20560773], AUDIO[0], BAND[0], BAT[0], BCHBULL[102.91572452], BNB[0], BTC[0], BULL[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ETH[0], EUR[383.49], FIDA[0.00442935], FIDA_LOCKED[0.01753855], FTT[0], GRT[0], HNT[0.00179882], JST[0], KIN[0], LINK[0], LTC[0], LTCBULL[0], NPXS[0], OXY[0], PAXG[0], RAY[0], RUNE[0], SLV[0], SNX[0], SOL[0], SRM[0.00611557], SRM_LOCKED[0.05521338], STMX[0], STORJ[0], SUN_OLD[0], TRX[0.00034600], UBXT[0], USD[85.53], USDT[0], WRX[0], XRP[0], XRPBULL[308.76209368] | | |
| 00200580 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0.31570938], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200712[0], BTC-MOVE-20200711[0], BTC-MOVE-20201228[0], BTC-MOVE-20210102[0], BTC-MOVE-20210218[0], BTC-MOVE-20210103[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CQM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200826[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00791986], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0027824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00031000], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [305618578554086347/The Hill by FTX #19662][1], NFT [357284666991936582/FTX AU – we are here! #161401], NFT [557294666991936582/FTX Crypto Cup 2022 Key #15704][1], NFT [400253460068059090/Austria Ticket Stub #1558][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00003302], SRM_LOCKED[0.00112362], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200582 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.82650918], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-20210326[0], AVAX-20210625[0], BABA-20210326[0], BABA-20211231[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNB-20160625[0], BNB-20211231[0], BNBBULL[0.00000002], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-0325[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0]… (data continues) | | |
| 00200588 | | ALGOBULL[47192.6], BCHBULL[106.40602036], BEAR[1889.622], BSVBULL[50567.10442167], BTC[0], DOGEBEAR[4997], DOGEBEAR2021[0009398], EOSBULL[721.0718], ETHBEAR[2999.4], ETHBULL[16.38823633], LTCBULL[99.98], LUNA2[0.00008195], LUNA2_LOCKED[0.00019123], LUNC[17.84643], MATICBULL[382.264326], USD[0.00], USDT[0], XRPBULL[64452.7307], XRP[506.2917214] | | |
| 00200596 | | BEAR[13.35065385], FIDA[399.97462405], FIDA_LOCKED[1.77192614], FTT[5.89882], SOL[26.23939085], TRX[.000004], USD[0.69], USDT[22550742] | | |
| 00200597 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPERP[0], C98-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CONV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002055], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[439414190724003905/The Hill by FTX #46760[0]], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[34163806], RAY-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.08181561], SRM_LOCKED[63018538], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], USDT[0.86213772], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00200609 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRTBULL[.00003028], LTC[0], LTC-PERP[0], LUNA2[0.00951861], LUNA2_LOCKED[0.02221009], LUNC[2072.698272], MCB[.000158], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00200618 | | AMPL[0.14116827], BULL[0], CEL[6860.0686], ETHBEAR[2677.55], ETHBULL[2482.22509339], FTT[4253.11843081], GODS[1009.006144], NFT[372804801051263899/FTX AU - we are here! #11139[1], NFT[572478123134522026/FTX AU - we are here! #11104[1], SHIB[12400124], SRM[167.88649398], SRM_LOCKED[1345.99099098], USD[0.07], USDT[0.05532436] | | |
| 00200674 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[1.39], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[322.9352], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[21626], CRO-PERP[0], CRV-PERP[0], DAI[.01102969], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04423471], FTT-PERP[0], GALA-PERP[0], GBTC[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0614641], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.5682], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0.5247035], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000225], SOL-PERP[0], SPELL-PERP[0], SRM[0.77883271], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRXBULL[.00003353], TRX-PERP[0], UNI-PERP[0], USD[3.91], USDT[0.00000004], USDT-PERP[0], USTC[10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0067882], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00200679 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.39943452], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07392475], SRM_LOCKED[.07397621], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00200691 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], UNI-PERP[0], USD[-0.01], USDT[0.00741748], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200741 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BNB[0], BULL[0], ETH[0.00000001], FIDA[.1768275], FIDA_LOCKED[.60042895], FTT[0], LINKBULL[0.00000001], SOL[0], SRM[3.46556832], SRM_LOCKED[31.04797442], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00200751 | | AAVE[8.225], AGLD-PERP[0], BAND[0.06154462], BTC[0], BTC-PERP[0], DOT[92.43499602], ETH[2.03455633], FTT-PERP[0], IMX[.0755589], LINK[648.94730652], LTC[0], LUNA2[0.00561525], LUNA2_LOCKED[0.01310227], PERP[1250.147549], RSR[1596616.99713115], SLP[258686], SOL[0.00626039], SRM[13.56737364], SRM_LOCKED[133.61262636], SXP[6029.90554781], USD[1.34], USDT[502.19230460], XRP[0] | | |
| 00200753 | | BEAR[0], BTC-PERP[0], CEL-PERP[2110.9], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[34.6], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[129300], JASMY-PERP[0], LUNA2[0.00057130], LUNA2_LOCKED[0.00133304], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[3076], RSR-PERP[0], SHIB-PERP[0], THETABULL[0], THETA-PERP[0], USD[-1461.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00200761 | | ADABEAR[33177.33], AGLD[0], AKRO[200], ALGOBEAR[34977.2], ALGOBULL[400000], AMPL[0], APT[1368], ATOMBEAR[100], BAL[1], BNBBEAR[500000], DOGEBEAR2021[50], ENJ[5], ENS[1], ENS-PERP[0], EOS-2021123[0], ETCBEAR[500000], ETCBULL[3], ETHW[2.0007028], FIDA[7], FLOW-PERP[0], FTT[3.01755147], FTT-PERP[0], GALA-PERP[0], KNCBEAR[0], LEOBEAR[2.9994], LINK[1], LINKBEAR[19930], LUNA2[0.05201853], LUNA2_LOCKED[0.12137657], LUNC[1000], LUNC-PERP[0], MANA[15], MATIC[50], MATICBULL[100], MKRBEAR[0], REEF[300], REN[4], RVN-PERP[0], SAND[2], SHIB[100500], SLP[300], SOL-PERP[0], SUSHIBULL[5000], SUSHIBULL[300], SXP[3], SXPBEAR[10222.86], SXPBULL[100000], THETABEAR[1000049.99400000], TLM[20], TOMOBEAR2021[2.09924], TOMOBULL[1.06], USD[0.00000001], VETBEAR[10000], VETBULL[3], WAVES[2], WRX[7], XRP[8], XRPBEAR[200000], XRP-PERP[0] | | |
| 00200780 | Yes | ADABULL[0], ALGOBULL[89.87365], BCHBEAR[00468], BEAR[2098.6035], BNBBEAR[5896.0765], BTC[0], BULL[0], DOGEBEAR[500000], ETH[0], ETHBEAR[37975.5628585], LINKBEAR[11.53574265], LINKBULL[0.00742467], LUNA2[0.00005239], LUNA2_LOCKED[0.00012226], LUNC[11.41], SUSHIBEAR[231086.57568695], SUSHIBULL[87.0117745], SXPBEAR[2098.60448337], THETABEAR[0.00025511], THETABULL[0.000138], TOMOBEAR[37.97473], TOMOBULL[.00177235], TRX[.000121], TRXBULL[.096808], USD[-18], USDT[0.11320357] | | |
| 00200781 | | LUNA2[0.48519865], LUNA2_LOCKED[1.13213020], SRM[3.14866844], SRM_LOCKED[24.09131156], USD[894.55], USDT[0.00], USTC[268.68221531] | | |
| 00200783 | | ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[8.31378816], HALF[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01917170], LUNA2_LOCKED[0.04473398], LUNA2[4174.67995494], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00826396], SRM_LOCKED[16388456], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00200820 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[.00028759], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03607750], FTT-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.27509747], SRM_LOCKED[17.87588765], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.27], USDT[0.00759313], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00200841 | | ALT-20200626[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210624[0], ALT-20210924[0], BNB-20210913[0], BNB-20210624[0], BNB-20210924[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210626[0], EXCH-20210924[0], EXCH-20211231[0], FTT[1139], LUNA2_LOCKED[0.29527447], MID-20200925[0], MID-20210326[0], MID-20210924[0], MID-20211231[0], SHIT-20200925[0], SHIT-20200926[0], SHIT-20200925[0], SHIT-20210224[0], SHIT-20210324[0], SHIT-20210225[0], SOL-20211231[0], USD[0.00], USDT[-1.03395845] | | |
| 00200888 | | 1INCH[13.99903], ALGOBULL[143464502.77], ATOMBULL[225045.849988], BCHBULL[40942.131555], BEAR[0], BSVBULL[3210434.2926], BTC[0], BULL[1.8178364], CRO[37.4725983], DEFIBULL[0], DOGEBULL[0], EOSBULL[80787135.439395], ETCBULL[1188.04132442], ETH[0], ETHBEAR[200], ETHW[66.09161868], GST[54], HMT[0], LINKBULL[2280.994471], LTC[1], LTCBULL[8389.567465], LUNA2[0.14085115], LUNA2_LOCKED[0.32865270], LUNC[30670.636516], MATICBULL[4001.6122006], PTU[15], RAY[20.05707463], SLP[719.98808], SLV[4478023?], SOL[1.10227648], SUSHI[0.499512], SUSHIBEAR[232968700], SUSHIBULL[72273817.47912], SXP[0.00000001], SXPBEAR[199960900], SXPBULL[563621189.927831], THETABEAR[89928540], TONCOIN[74.5335608], TRX[55.000006], TRXBULL[1508.10413881], UNI[4.299606], USD[0.10], USDT[0], XLMBULL[530.328413], XRP[166.997284], XRPBEAR[38000000], XRPBULL[27284.857788] | | |
| 00200898 | | ALGOBEAR[87.5225], ALGOBULL[269718.0525], BCHBULL[.001424], BEAR[781.8129], BSVBULL[.86634], BTC[.00001083], BULL[0.01687558], DOGEBEAR[910.22], DOT[.08278], EOSBEAR[04886], EOSBULL[.05399], ETCBEAR[02000000], ETHBEAR[2391644732.95], ETHBULL[10.34000232], KIN[213.40275608], LINKBEAR[752.8], LTCBULL[3047912.849909], LUA[.08714], LUNA2[0.08221898], LUNA2_LOCKED[0.19184430], LUNC[17903.357248], SUSHIBEAR[132.36235], SUSHIBULL[.07906576], TOMOBEAR[89270.6], TRX[.004155], USD[0.00], USDT[1038.38201315], XRPBEAR[03196], XRPBULL[05425] | | |
| 00200899 | | ADABULL[0.00000001], ADA-PERP[0], ASDBULL[0.00000003], ASD-PERP[0], AVAX[0], BALBULL[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], DEFIBULL[0], DMGBULL[300], DOGEBULL[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0.00000001], EXCHBULL[0], FLM-PERP[0], FTT[145.00720516], GRTBULL[0.00000004], GST[0], HNT[0], HT-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], SUSHIBULL[0.00000006], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[9.31788770], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKBBULL[0.00000001], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0.00000002], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000072], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 00200902 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[2342], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.4976725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000057], LUNA2_LOCKED[0.00001133], LUNC[0.12424079], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0.16046479], TLM-PERP[0], TONCOIN[.5547312], TRX-PERP[0], UNI-PERP[0], USD[-20.77], USDT[244.16484892], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00200903 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[2], DFL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], GRTBULL[0], KIN-PERP[0], LTC[0], LUNA2[2.79522168], LUNA2_LOCKED[6.52218392], LUNC[608665.405988], LUNC-PERP[0], NEO[0], SOL[5.74], USDT[0.00001455], TRX-PERP[0] | | |
| 00200904 | | ADABEAR[.00164], ADABULL[.00000004], ALGOBULL[8.8054], BEAR[.06138], BULL[0.00000093], DOGEHEDGE[.012872], ETHBEAR[.05946], ETHBULL[.0000024], LINKBULL[.0000997], SRM[.62685626], SRM_LOCKED[2.44217542], SXPBULL[.00092022], UNISWPBULL[0.00000472], USD[0.01], USDT[0], VETBEAR[.00000636], VETBULL[.00000697], XTZBULL[0.00096634] | | |
| 00200916 | | BCH[.0003248], BCHA[.0003248], BNBBULL[.004681], BTC[.00000000], BTC-20201225[0], DOGEBEAR2021.100636], DOGEBULL[4650.5357972], ETH[.00000001], ETH-20200925[0], ETHBEAR[65385313.900911], ETHBULL[126.21420000], GRTBULL[399920], MATICBEAR2021[9999.2], SUSHIBULL[13000000], TRX[.003177], USD[0.18], USDT[0.00165152] | | |
| 00200918 | | ADABEAR[.080119], ALGOBEAR[.02846], ASDBEAR[.009082], BALBEAR[0.00000631], BEAR[.074756], BNBBEAR[.01912], BSVBEAR[.7256], BTC-MOVE-20200401[0], BTC-MOVE-20200405[0], BTC-MOVE-20200405[0], BTC-MOVE-20200410[0], BTC-MOVE-20200413[0], BEAR[.074756], BTC-MOVE-20200401[0], BTC-MOVE-20200425[0], BTC-MOVE-20200912[0], BULL[.0000413], BTC-MOVE-20200910[0], BTC-MOVE-20200912[0], BTC-MOVE-20200920[0], DEFIBEAR[0.00013246], DOGEBEAR[.00058716], EOSBULL[.063396], ETHBEAR[.0769], KNCBEAR[.0004851], LUNA2[0.56417763], LUNA2_LOCKED[12.97748115], LUNA2-PERP[0], MATICBEAR[0.59606], MATICBULL[.003321], SUSHIBEAR[179.61692355], SUSHIBULL[.99954], SXPBEAR[.0029562], SXPBULL[0.00000002], THETABEAR[.7358], USD[-1.26], USDT[1.26384248], XRPBEAR[09986], XRPBULL[006631], XTZBEAR[08318] | | |
| 00200925 | | ALT-PERP[0], AMPL[0], BTC[.00000163], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000031], ETH-PERP[0], ETHW[.00000031], FTT[0.02892223], GALA-PERP[0], HT-PERP[0], LUNA2[12.78196684], LUNA2_LOCKED[29.62458929], LUNC[2783300.19], SRM[.00620338], SRM_LOCKED[.02370523], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[-15.05], USDT[694.14200404] | | |
| 00200927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[7460.365], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0001625], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210625[0], BNB[.02367803], BNB-20210625[0], BNB-PERP[0], BNB-20210624[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20201225[0], BTC-MOVE-20210121[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00012131], DOGE[.89449001], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00005328], ETH-20211231[0], ETHBEAR[60515.625], ETHBULL[2.4], ETH-PERP[0], ETHW[0.00000028], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09603588], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.06686700], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3564908106993415131/FTX AU - we are here! #31565[1], NFT (3656846904347800977/FTX EU - we are here! #31554[1], NFT (4452908702509523987/FTX EU - we are here! #90177[1], NFT (4695175709280205557X Swag Pack #402[1], NFT (5528864525659360055X Swag Pack #402[1], NFT (5528864525659360055/FTX EU - we are here! #72484[1], OKB[.00000001], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR_0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.40154622], SRM_LOCKED[8.16542369], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210626[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00072652], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[231082.49], USD[2.79], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[0.00003752], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBEAR[2.15852563], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[31057.93] |
| 00200934 | | 1INCH[0], ALPHA[0], BTC[0], CEL[0.21816527], DOGEBULL[0], ETCBULL[0], FTM[0], FTT[0], ICP-PERP[0], MATIC[0], RAY[0.87432114], SOL[0.00262876], SRM[.9060262], SRM_LOCKED[.07871452], SXP[0], TRX[0], USD[0.00], USDT[0] | | SOL[.002509] |
| 00200943 | | BTC[.00008502], BTC-PERP[0], ETH[.00015486], ETH-PERP[0], ETHW[0.00015485], LUNA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002584], USD[0.01], USDT[0] | | |
| 00200948 | | ETH[.10539181], ETHW[.1049316], FTT[776.97148998], IP3[650.05531723], MIM[4.95191312], SRM_LOCKED[82.42703389], USD[14168.77], USDT[1712.38438588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00200950 | | ALT-PERP[0], BCH-PERP[0], BLOOMBERG[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CUSDT[.9402], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.78874847], LUNC-PERP[0], MATIC-PERP[0], RAY[1.42682105], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00200960 | | ALGO-20210328[0], AVAX[.00000001], BNB-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.30508786], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00215606], LUNA2_LOCKED[0.00503081], LUNC-PERP[0], NPXS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.25], USDT[1.31184178], USTC-PERP[0] | | |
| 00200964 | | ALGO-PERP[0], ASDBULL[0], BEAR[24.6], BNBBULL[.0019833], BTC[.00022721], BULL[1008.79910326], DOGEBULL[300641.879], DOGE-PERP[0], ETH[.00000392], ETHBULL[10527.53984059], ETHW[.00000392], FTT[0], LINK-PERP[0], LUNA2[22.60377929], LUNA2_LOCKED[52.74215167], LUNC[.529608], MATICBEAR2021[0], MATICBULL[20002441.60636389], SRM[34.603606] ... | | |
| 00200965 | | BIT[176], BTC[0], BULL[0], ETH[0.29899987], ETHW[0.29899987], FTT[780.96133564], LINKBEAR[38.88825], RAY[122.28177762], SOL[94.11318623], SRM[160.45424102], SRM_LOCKED[150.42599282], TRX[0.00000100], USD[0.00], USDT[99.96866975] | | |
| 00200986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA[0.24607564], LUNA2_LOCKED[0.57417650], LUNC[53583.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.316], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[13.89], USDT[0.00000001], WAVES-PERP[0] | | |
| 00200997 | | ALPHA[.00000001], ASD[0], BF_POINT[300], BNB[0], BTC[0], BULL[0], COPE[0], CRO[0], DOGE[0.39181698], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[0], LINA[.00000001], MATIC[0], OXY[0], RAY[0], SOL[0.00041913], SRM[1.54702322], SRM_LOCKED[7.95897807], UNI[0], USD[2528.43], USDT[0.00000001] | | |
| 00201003 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00000096], ADA-PERP[0], ALGOBEAR[7.949], ALGOBULL[79.04], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[.19815], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000077], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[664.1], DOGEBULL[0.00000558], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[.08757], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0.00000564], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0065355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[96710], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-0930[0], SUSHIBEAR[930.71954], SUSHIBULL[1.3827], SUSHI-PERP[0], THETABEAR[.6397], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[78.58934969], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRPBEAR[.04002], XRPBULL[0.03647247], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201015 | | BNB[.04848374], BTC[.01555358], ETH[.04861292], ETHW[0.04861292], USD[-3.40], USDT[10.08194141], USDT-PERP[0] | | |
| 00201029 | | ALGOBEAR[16], ALGOBULL[20871 2.82915456], BEAR[87.05143372], BTC[0.01183036], BULL[0], DOGEBEAR[2033575.5], ETCBULL[.06907422], FTT[0], SRM[.17455773], SRM_LOCKED[.83119937], SUSHIBEAR[.00005], SUSHIBULL[15.10088578], TOMOBEAR[200], USD[0.00], USDT[0], USDTBEAR[0.00007994] | | |
| 00201053 | | ETHW[22.53], FTT[.0958], LUNA2[0], LUNA2_LOCKED[21.46771998], USD[0.01], USDT[1.16986308] | | |
| 00201058 | | BSVBEAR[.895392], BTC[0], TRX-20201225[0], USD[2.08], USDT[0.01581784] | | |
| 00201082 | | ALGOBULL[.558], BCHBULL[.000945], BCH-PERP[0], BOBA-PERP[0], BSVBULL[.08843], BULL[0.00000829], EOSBULL[.006616], ETCBULL[.001462], ETH[.0016579], ETHBEAR[.02735], ETHBULL[0.0008915], ETH-PERP[0], ETHW[.0016579], LTCBULL[.007103], LUNA2[0.05190509], LUNA2_LOCKED[0.12111187], LUNC[11302.44291455], MATICBULL[.006315], NEO-PERP[0], SHIB-PERP[0], SXPBULL[0.00016023], TRX[.925149], TRXBULL[.098707], USD[-92.07], USDT[80.47776903], XRP[46.49217857], ZEC-PERP[0], ... | | |
| 00201099 | | ATLAS[10104.7332], ATOMBULL[7300.1], BEAR[255.01], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETHBULL[0], FTT[0.02856695], LINKBEAR[1220.7706586], LINKBULL[724.31000000], LTCBEAR[764.78], LUNA2[0.00100464], LUNA2_LOCKED[0.00234416], POLIS[22.55801857], USD[0.03], USDT[0], XLMBEAR[0], XLMBULL[0], ZECBULL[0] | | |
| 00201114 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01089125], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14200000], ETH-PERP[0], ETHW[14.42000000], FTT[0.04837992], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.42152312], LTC-PERP[0], MAPS[.066705], MATIC-PERP[0], MTA-PERP[0], OXY[.05304], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[138], SOL-PERP[0], SRM[28.3044783], SRM_LOCKED[158.7355217], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-1572.25], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201125 | | ADABULL[0], ALGOBULL[37204858.865], ALGOMBULL[8.1956183], BALBULL[1], BTC[0], BULL[0], COMPBULL[.43764778], DOGEBULL[0.0683400], EOSBULL[729.43369], ETHBULL[0], FTT[0.00808364], GRTBULL[.56227], HTBULL[3121.0866267], KNCBULL[0.07780180], LEOBULL[.00000308], LINKBULL[0], LTCBULL[.996612], LUNA2_LOCKED[191.8188016], LUNC[283470.4094244], MKRBULL[0.00900001], OKBBULL[0.00314482], SUSHIBULL[1247.2554], THETABULL[0.0500277], TRX[.002248], TRXBULL[5.278674], USD[-7.82], USDT[0.96930446], VETBULL[.10962], XLMBULL[0.01716272], XRPBULL[.90.81888425] | | |
| 00201135 | | ADA-PERP[0], AGLD-PERP[0], ALGO[121.9756], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-20200409[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[22.83615401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00201138 | | ADA-PERP[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.07556294], LUNA2_LOCKED[0.17631353], LUNC[16453.99], MATIC-PERP[0], SHIB[0], THETABULL[0.00000001], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00201153 | | BSVBEAR[.07158], BSVBULL[.03091], ETHBEAR[.041699], ETHBULL[.0009432], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008878], USDT[0] | | |
| 00201176 | | FTT[0.02809016], LUNA2[20.00262907], LUNA2_LOCKED[7.06613450], LUNC[500000], USD[0.09], USDT[0], USTC[499] | | |
| 00201186 | | AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[42520], ALPHA-PERP[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[4.62000000], BAO-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000658], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0.00877600], DEFI-PERP[0], DOGEBULL[8.42000000], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOSBULL[477.4], ETCBULL[.1366], ETH[0.00111176], ETHBULL[0.00002638], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20211231[0], GRTBULL[48.7819], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KNCBULL[.0464], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[3], LTCBULL[5.70507425], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.00868], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.01887217], MATIC-PERP[0], MKRBULL[0.00037000], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.2383143], SRM_LOCKED[9.83330687], SRM-PERP[0], SUSHIBULL[70694], SXPBULL[615.78], THETABULL[0], THETA-PERP[0], TOMOBULL[3471.36], TRX[.000168], TRXBULL[.8896], TRX-PERP[0], USD[0.00], USDT[0.00485645], VETBULL[0], VET-PERP[0], XLMBULL[97.09244932], XLM-PERP[0], XMR-PERP[0], XRPBULL[883.506225], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[2.59588000], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00201189 | | ADABULL[4], ALTBULL[3], ATOMBULL[150000], BNBBULL[.03], BOLSONARO2022[0], BTC[0.04116734], BULL[2.11577960], DEFIBULL[150], DOGEBULL[103], EOSBULL[42.56], ETCBULL[160], ETHBULL[10.02], FTT[22.00000302], GRTBULL[500000], LINKBULL[3000], LTCBULL[6000], LUNA2[0.19132246], LUNA2_LOCKED[0.44641908], MATICBULL[3400], OKBBULL[1.3], THETABULL[7000], USD[30], USDT[3], VETBULL[28000], XLMBULL[1400], XRPBULL[2800], ZECBULL[7000] | | |
| 00201224 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03149246], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92434857], LUNA2_LOCKED[0.82348001], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201250 | | BNBBULL[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.018756], FIDA_LOCKED[.07961417], FTM[.00000001], FTT[0.18228632], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LUNA2_LOCKED[215.0721788], LUNC-PERP[0], MATIC-PERP[0], SRM[.00441707], SRM_LOCKED[.00404721], THETABULL[0], TRX[.000795], USD[0.00], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00201256 | | AAVE[0], AAVE-PERP[0], ALGOBULL[2], ASDBULL[2942.7462961], ATOMBULL[0], BNB[-0.00000723], BNBBEAR[0], BSVBEAR[0], BSVBULL[0], BTT[0], COMPBEAR[0], COMPBULL[0], DEFIBULL[0], EOSBEAR[0], EOSBULL[14612.55882352], ETCBULL[9.42600000], ETHBEAR[0], KNCBEAR[0], KSHIB[0], LINKBULL[329.56451372], LUNA2[0.00129627], LUNA2_LOCKED[0.00324665], LUNC[282.26746024], MATICBEAR[0.55500000], MATICBULL[75600.3333333], MATICBULL[0], SHIB[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[17243.1.7647058], THETABEAR[0], THETABULL[0], TOMOBEAR2021[0], TOMOBEAR[39422553.64346748], TOMOBULL[0], TRX[0.00000103], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0] | | TRX[.000001] |
| 00201282 | | ETCBULL[70.482], ETHBULL[0], FTT[0], FTT-PERP[0], LTC[.002276], LUNA2[0.07505896], LUNA2_LOCKED[0.17513764], LUNC-PERP[0], USD[42.11] | | |
| 00201307 | | ALGOBULL[2.76762375], ALPHA-PERP[0], ATOM-PERP[0], BCHBULL[80000], BSVBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTCBULL[13499.27832912], LUNA2_LOCKED[43.72869688], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[33064429.08991227], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201318 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00125547], BTC-0325[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0206[0], BTC-MOVE-0826[0], BTC-MOVE-1011[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[25.16725403], FTT-PERP[-20.5], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0.68618691], SOL-PERP[0], SRM[.00016296], SRM_LOCKED[.00672404], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[32.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[.05055] |
| 00201338 | | ADABEAR[299790], BCHBULL[69], BSV-20200626[0], DEFIBULL[1.31394644], DOGEBEAR[1598.4], ETH-20200626[0], LINK-20200626[0], LUNA2[0.01029477], LUNA2_LOCKED[0.02402115], TOMOBEAR[25981800], USD[0.00], USDT[0], XRP-20200626[0], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00201357 | | ATOMBULL[8.8612], BEAR[2226.6592], ETH[2.712], LUNA2[0.50506974], LUNA2_LOCKED[1.17849606], LUNC[109980], THETABULL[152.8054328], USD[0.43], USDT[1547.65194511] | | |
| 00201373 | | BNBBEAR[.002684], ETH[0], ETHBEAR[16481.67815], ETHBULL[.0004412], LUNA2[20.10212625], LUNA2_LOCKED[46.90496125], LUNC[4377280.313606], UNI[34.31141498], USD[138.09], USDT[0.04446660] | | |
| 00201412 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210220[0], BTC-20211222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00037226], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00036992], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223342], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.05551722], SRM_LOCKED[64.47900361], SUSHI-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201413 | | ADABEAR[10496893.0476], ADA-PERP[0], AKRO[.0303], ALCX-PERP[0], ALGOBEAR[29.982], ALGOBULL[10200847.2621], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[913.075], ASD-PERP[0], ATOMBULL[48.9729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[8.9951], BAL-PERP[0], BAND-PERP[0], BAO[49966.05], BAO-PERP[0], BCHBULL[1.998642], BCH-PERP[0], BEAR[74.4761], BNB-20200626[0], BNBBEAR[4469145], BNB-PERP[0], BSVBEAR[1.9988], BSV-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.0002620], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[49.96605], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[2769.1894], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[8.9946], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02384096], FTT-PERP[0], GMT-PERP[0], GRT[5.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[30000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA[99.9321], LINA-PERP[0], LINK-0624[0], LINKBEAR[1008361.849], LINKBULL[9993], LINK-PERP[0], LTCBULL[12.1], LTC-PERP[0], LUNA2[0.02743157], LUNA2_LOCKED[0.06400699], LUNC[5973.282236], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[19.988], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[7995.535], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00461], ROOK-PERP[0], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1000000], SRM[.00480462], SRM_LOCKED[.01826726], SRM-PERP[0], STEP-PERP[0], STMX[120], SUSHIBULL[801.068755], SUSHI-PERP[0], SXP[.09474], SXP-20210625[0], SXPBEAR[6011.4943], SXPBULL[120.05755940], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[499.9], TOMOBULL[9993.25], TOMO-PERP[0], TRU-PERP[0], TRX[32.38423980], TRX-PERP[0], UBXT[48.08789823], UNI[0], UNI-PERP[0], USD[0.19], USDT[0.08754631], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[.29979], XLM-PERP[0], XRP-20200626[0], XRP[.9991], XRPBEAR[12.175], XRPBULL[790736.7098162], XRP-PERP[0], XTZBULL[1.0859339], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201414 | | ALGOBULL[61793.9906], DOT[117.29345583], ETHBULL[0], ETH-PERP[0], LINKBULL[1.48010000], LUNA2[21.17154388], LUNA2_LOCKED[49.40026905], LUNC[4610148.2535535], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00201420 | | BABA-1230[0], BTC[0], BTC-PERP[0], LUNA2[1.06870932], LUNA2_LOCKED[2.49365509], RAMP[.6114], TSLA-1230[0], USD[11.98], USDT[0], USTC[.277] | | |
| 00201471 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060562], USDT[0] | | |
| 00201486 | | BEAR[1420.5817717], BULL[5.75138596], ETHBEAR[83594.15], ETHBULL[0], LUNA2[0.62029827], LUNA2_LOCKED[1.44736263], LUNC[135071.2549816], USD[0.03], USDT[0.00696498] | | |
| 00201494 | | ADABULL[.8003293], ALGOBULL[13074161.6748], AMPL[0.06894216], BCHBULL[74443.47198535], BERNIE[0], BNBBEAR[12.00163405], BNBBULL[.0066751], BSV-20200626[0], BSVBEAR[6.5491975], BSVBULL[885101.8301225], BTC[0], BULL[1.53270873], COMPBULL[64753.04244205], DOGE[.6134635], DOGEBEAR[1206.15], DOGEBULL[1823.29912051], EOSBULL[8132.1340168], ETCBULL[2109.2208717], ETC-PERP[0], ETHBEAR[9505.70840], ETHBULL[132.83706721], FTT[63.18864091], GRTBULL[393178.9930045], HTBULL[1.83774], IMX-PERP[0], KNCBULL[2792.93256815], KNC-PERP[0], LOOKS-PERP[0], LTCBULL[784.43053905], LUNA2[2.74277083], LUNA2_LOCKED[6.39979860], LUNC[52925.0413475], MANA-PERP[0], MATICBEAR[7510.38121], MATICBULL[168.15444465], SPELL-PERP[0], SUSHIBEAR[938.7864199], SUSHIBULL[2550466.744934], SXPBEAR[1.876138], SXPBULL[12080582.13289466], THETABULL[65.79632121], TOMOBEAR[1.748690], TOMOBULL[204137.070558], TRX[.304479], TRXBULL[4.18933835], USD[60.62], USDT[0.00899600], USTC[.6575], WAVES-PERP[0], WRX[.74122], XLMBULL[98.15835571], XRP[.853605], XRPBEAR[9541.225395], XRPBULL[2861356.6092656], XRP-PERP[0], XTZBEAR[.0941089], XTZBULL[1174.044805] | | |
| 00201496 | | BEAR[.026246], BULL[0.00003554], DOGEBEAR[503247.48], DOGEBULL[0.00000053], ETHBULL[.0000382], LUNA2[0.39303932], LUNA2_LOCKED[0.91709175], USD[0.00], USDT[0], XRP[.272985], XRPBULL[3038518.545905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201502 | | 1INCH[12.03798773], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.82947485], BADGER-PERP[0], BAL-20210326[0], BAL[3.4400172], BAL-PERP[0], BAND-PERP[0], BAO[22000.11], BAO-PERP[0], BCH[.03387033], BNB[3.36617688], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.15864314], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-WK-20200331[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200403[0], BTC-MOVE-20200404[0], BTC-MOVE-20200405[0], BTC-MOVE-20200406[0], BTC-MOVE-20200407[0], BTC-MOVE-20200408[0], BTC-MOVE-20200409[0], BTC-MOVE-20200410[0], BTC-MOVE-20200411[0], BTC-MOVE-20200412[0], BTC-MOVE-20200413[0], BTC-MOVE-20200414[0], BTC-MOVE-20200415[0], BTC-MOVE-20200416[0], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200419[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200503[0], BTC-MOVE-20200609[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200711[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201829[0], BTC-MOVE-20210803[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0] | | 1INCH[11.476122], BCH[.03187653], BTC[.00913], ETH[.39007564], FTM[2.20988553], GRT[37.903247], MATIC[22.278354], USDT[66.183276] |
| | | BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200110[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201218[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS3.61820233], ENS-PERP[.12 13000000], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00838510], EUR[2.32], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[22.17336270], FTT-PERP[0], GRT[37.98715348], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVCL[0.00633155], KNC-PERP[0], LINK-PERP[0], LINA[579.6143], LINA-PERP[0], LPC-PERP[0], LUNA2[0.83608288], LUNA2_LOCKED[6.61755008], LUNC[0], LUNC-PERP[0], MATIC[22.31642799], MATIC-PERP[0], MID-PERP[0], MOB[18.20020504], MOB-PERP[0], MTA-PERP[0], MTL[.60710728], MTL-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[12.00006], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHA-PERP[0], SNX-PERP[0], SOL[14.02220816], SOL-PERP[0], SRM[53.44194645], SRM_LOCKED[1.63576212], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[322.63348601], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.10805277], UNI-PERP[0], UNISWAP-PERP[0], USD[3231.23], USDT[66.54097752], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00201519 | | BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETHW[.02680554], EUR[0.10], FTT[22.27319858], LUNA2[0.00011507], LUNA2_LOCKED[0.00026850], SOL[.00002561], USD[0.05], USDT[0.00080592], USTC[0] | Yes | |
| 00201526 | | ADABEAR[909000], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008586], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], THETABEAR[36884060], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00201530 | | BEAR[431.2], BTC[0.19716902], BTC-PERP[0], BULL[0], DOGEBULL[0.00000373], ETH[2.4375124], ETHBEAR[8.356], ETHBULL[0.00000286], FTT[0.00027708], LUNA2[5.60555556], LUNA2_LOCKED[13.07962966], SOL[.009218], TRX[.6177221], USD[5575.09], USDT[2.29777561], XRPBEAR[0.620117], XRPBULL[2.00506196] | | |
| 00201540 | | BTC[.00077868], FTT[0.00077708], KIN[2], NFT [316287112000052892OEM – The Hill by FTX #4[0], NFT (339109663106290880/TOKEN2049 - we are here![0], NFT (405539028535481653/DEMO - The Hill by FTX #2[0], NFT (428206638969307180/Road to Abu Dhabi #11[0], NFT (515112504352193076/test nft[0], UBXT[29.96754814], USD[1229687], USDT[10.91324901] | | |
| 00201544 | | ADABULL[0], ALGOBULL[18981759.76019914], BSVBULL[160], BTC[0], DOGEBULL[0], EOSBULL[2947309.493], LINKBULL[10.49888], LTCBULL[6.00475], LUNA2[0.00154204], LUNA2_LOCKED[0.00268810], LUNC[250.86], MATICBULL[16.30000000], SXPBULL[0], TOMOBULL[202299.594], TRX[.000777], USD[0.00], USDT[0.00000003], VETBULL[6011.27766400], XRP[0.00000001], XRPBULL[188403.67370832] | | |
| 00201546 | | ADABEAR[55440.650582], ALGOBULL[2.478], BTT[11.74107142], BULL[0], LUNA2[0.00021120], LUNA2_LOCKED[0.00049890], LUNC[45.9008], TOMOBEAR[2020], USD[0.00], USDT[0] | | |
| 00201549 | | BCH[.00013538], BOBA[1.99962], BTC[0.15793326], BTC-PERP[0], BULL[0.00120400], DOGE[153.64948], DOT[40.90523102], EDEN[89.2832208], ENS[8.208044], ETH[1.49781206], ETHBULL[0.008], ETHW[0.00305511], FTM[10], FTT[53.2841082], GALA[2179.9943], GMP-PERP[0], GODS[1.99062], MAX[34.8926826], LINK[12.28368719], LUNA2[1.24966029], LUNA2_LOCKED[2.91587402], LUNC[17.01666444], SAND[15.885042], SNX[16], SOL[14.09000067], SPELL[1100], TRX[2780], TRXBEAR[38000000], UMEE[220], UNI[0.00014506], USD[413.28], XRP[.95797826], XRPBULL[.00976], XRP-PERP[0] | | DOT[32.25], LINK[10] |
| 00201563 | | BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], GRTBULL[36.76902347], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809182], STMX[0], SXPBULL[195.23261756], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[82.66977141] | | |

Amended Schedule F-5 priority list of claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201567 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039504], ETH-PERP[0], ETHW[0.00039504], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14056540], LUNA2-LOCKED[0.14056540], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[8858.8], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-11432.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00201572 | | BNB[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000004], ETHBULL[0], FTT[0], LUNA2[0.00352919], LUNA2_LOCKED[0.00823477], LUNC[0061879], SUSHIBEAR[0], TRX[.000009], USD[0.00], USDT[0.00000168], USTC[.49957] | | |
| 00201573 | | ADA-PERP[0], ALGOBULL[5.703], ALGO-PERP[0], AMPL[0.01992083], AMPL-PERP[0], ASDBULL[.008654], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002563], BTC-20200626[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020051[0], BTC-MOVE-2020051401[0], BTC-MOVE-2020051601[0], BNT-PERP[0], BTC-MOVE-2020051701[0], BTC-MOVE-2020052001[0], BTC-MOVE-2020062301[0], BTC-MOVE-2020062302[0], BTC-MOVE-2020070101[0], BTC-MOVE-2020070201[0], BTC-MOVE-2020070601[0], BTC-MOVE-2020070701[0], BTC-MOVE-2020080101[0], BTC-MOVE-2020051401[0], BTC-MOVE-2020052601[0], BTC-MOVE-WK-2020061201[0], BTC-MOVE-WK-2020062601[0], BTC-PERP[0], CAKE[0.00005], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.00035938], ETH-PERP[0], KNC-PERP[0], LINK[.058], LINKBULL[0.00000441], LINK-PERP[0], LTCBULL[.009178], LTC-PERP[0], MATIC-2020092[0], MATICBEAR[.9018], MATICBULL[.000766], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR[4.946], RUNE-PERP[0], SOL-PERP[0], SRM[1.69282873], SRM_LOCKED[2.1456765], SUSHI-PERP[0], SXPBULL[0.00000035], SXP-PERP[0], THETA-20200626[0], THETA-20200929[0], THETA-PERP[0], TOMOBEAR[.02276], TOMOBULL[.005922], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[14.47000000], XRPBULL[.006656], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00201611 | | ASDBULL[0], BEAR[125.244], BNB[0.00000001], BNBBULL[0], BULL[0.00093714], ETHBULL[.0006356], FTT[0], GRTBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046119], MATICBULL[150.72536743], TRX[.81908], USD[1.08], USDT[0.00886587], XRP[0] | | |
| 00201627 | | ADABULL[.00005706], ALGOBULL[1112.04], ANDBULL[0.00008446], ATOMBULL[.1878], BNB[0.00000001], BSVBULL[.04181], BTC[0], BULL[.0000094], COMPBULL[.45362], DOGEBULL[.0002774], ETHBEAR[.31505], ETHBULL[451.206966], GRTBULL[3.95868929], HTBULL[.0905], LINKBEAR[37.53], LINKBULL[.01826], LUNA2_LOCKED[43.57183703], MATICBEAR[.03936], MATICBULL[3368956.26038], OKBBULL[.03853], SUSHIBULL[83.18494], SXPBULL[.0006206], THETABULL[.00002130], VETBULL[.05805708], XRPBEAR[.99502], XRPBULL[9.31068], XTZBULL[.10572] | | |
| 00201655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0.7012], ALGOBULL[57.9732], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.5292], ANC-PERP[0], APE-PERP[0], APT[.9462], APT-PERP[0], AR-PERP[0], ASDBULL[.001285], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[6.4194], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09728], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.001577], BCH-PERP[0], BSVBULL[510.2111], BTC[0], BTC-MOVE-2020042603[0], BTC-MOVE-2020043[0], BTC-MOVE-2020050601[0], BTC-MOVE-2020050701[0], BTC-MOVE-2020051601[0], BTC-MOVE-2020051701[0], BTC-MOVE-2020051801[0], BTC-MOVE-2020052001[0], BTC-MOVE-2020070201[0], BTC-MOVE-2020090101[0], BTC-MOVE-2020091201[0], BTC-MOVE-2020100301[0], BTC-MOVE-2021090101[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000034], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.8], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.8756001], DOGEBULL[0.00089793], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[15.78894], ETCBULL[.00009 ], ETC-PERP[0], ETHBULL[.0000755], ETH-PERP[0], ETHW[.0006624], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT[.0224108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRTBULL[.00009516], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[29.994], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00286], LINKBULL[.95220315], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00332450], LUNA2_LOCKED[0.00775718], LUNA2-PERP[0], LUNC[.00052], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.086766], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OIL100-20200525[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[8.004], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[390790], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[.00853664], SUSHI-PERP[0], SXPBULL[.0002963], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[387.24], USDT[0.00227800], USTC[.4706], USTC-PERP[0], VETBULL[.0003644], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.32314486], XRP-PERP[0], XRPBULL[99.5414366], XRP-PERP[0], XTZBULL[.734], YFII[.000942], YFII-PERP[0], YGG[.8684], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00201657 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00155108], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DMGBULL[30012.7211], DMG-PERP[0], DOGE[.03394409], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.05445376], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.67610062], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[13559.455531], TRX-PERP[0], UNI-PERP[0], USD[-58.64], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00201664 | | ADABULL[0], ATOMBULL[0], BAL[.0065021], BALBEAR[4268], BALBULL[13582554.05777264], BTC[0], BULL[.0001562], DOGEBULL[8.19646], ETHBULL[0.00191860], FTT[15.09270921], LINKBEAR[4.799007], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050166], THETABULL[0], TRX[164.96865], USD[0.09], USDT[0], XRPBULL[335.74] | | |
| 00201683 | | BNB[0], ETH[0], ETHBEAR[9776.772965], ETHBULL[0.00004433], FTT[.4], HTBEAR[93.293], LTC[.0012], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050334], TRX[.240965], USD[0.00], USDT[0.26570196] | | |
| 00201744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CUSDTBEAR[0], CVC-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0235298], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[172.100864], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-15.51], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00201777 | | BALBULL[0], BTC[0.00033000], BTC-MOVE-WK-2020082[0], BULL[0], DRGNBEAR[.005786], DRGNBULL[0], ETHBEAR[.6847], ETHBULL[0], LINKBEAR[1.011], LINKBULL[0], SRM[.17452232], SRM_LOCKED[.66188762], SXPBULL[0], USD[0.10190556] | | |
| 00201789 | | 1INCH[.656265], 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[0.00098630], ATOM-PERP[0], CEL[.002482], CRV-PERP[0], ETCBULL[.0000032], ETC-PERP[0], ETHBEAR[.0496435], ETH-PERP[0], LTCBULL[.00636645], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084919], MANA-PERP[0], MATICBULL[.0055988], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.08060618], WAVES-PERP[0], WRX[723.86244], XRP[.593554], XRPBULL[.0071407], XRP-PERP[0] | | |
| 00201802 | | BALBULL[104167], BNB[.04], CQT[53], FTT[25.092586], LUA[.03306218], TOMOBULL[.65668084], UBXT[.27575364], UBXT[400.72400098], USD[0.54] | | |
| 00201814 | | BALBULL[44421.46052], BNB[0], BNBBULL[1.39], COMPBULL[120006.072], DMGBULL[191375.43277333], ETCBULL[5860.295919], ETH[0], FTT[0.01088260], GAL[.08912], KNCBEAR[0], KNCBULL[13767.01644], LTCBULL[2.55103], LUNA2[0.00127107], LUNA2_LOCKED[0.00296584], LUNC[276.78], SOL[.00222346], TRXBULL[10738.2178], USD[0.22], USDT[0] | | |
| 00201821 | | ADABULL[0], ASH-PERP[0], AXS[0], BAL[.0852], ATLAS[.336], BNBBULL[0], BTC[0], BULL[0], COMP[.00005132], COMP-PERP[0], DOGEBULL[8.73500000], DOGE-PERP[0], ETHBULL[0], FTT[0.00930274], GRT[.3398], GRTBEAR[0], GRTBULL[107285600], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003162], LUNC-PERP[0], MATICBULL[1986264.6], POLIS[.08312], SOL-PERP[0], SUSHIBEAR[88290], SXPBULL[0], TRX[.000957], USD[1044.41], USDT[0], VETBEAR[0], VETBULL[4979988.80000000], XRP-PERP[0] | | |
| 00201826 | | ADABULL[33.99424874], ADAHALF[0], ALPHABULL[0], BNBBULL[0], BTC[0], BULL[0.00100000], DOGE-0930[0], DOGEBEAR[4.69681e+07], DOGEBULL[0], ETHBULL[4.89902], IBVOL[0], LINKBULL[0], LUA[0], LUNA2[7.32944505], LUNA2_LOCKED[17.10203646], LUNC[27373.57206509], MATICBEAR2021[29994], SLP-PERP[0], SXPBULL[1.9996e+06], SXP-PERP[0], THETA-0624[0], THETABULL[6290], TOMOBEAR[1479214000], TRX[.000028], USD[0.04], USDT[0.10727129], VETBULL[93981.20000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00201843 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[184000], ALGO-PERP[1000], AVAX-PERP[1000], BCH[10.1], BCHA[.00001094], BNB-20210625[0], BNT-PERP[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[5.5942653d], BTC-MOVE-0116[0], BTC-MOVE-0127[0], BTC-MOVE-0223[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0714[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1013[0], BTC-MOVE-20200813[0], BTC-MOVE-20200901[0], BTC-MOVE-20200909[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200923[0], BTC-MOVE-20201201[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201228[0], BTC-MOVE-20200912[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210226[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0305[0], ... USD[-112525.37], USDT[450010], XRP-20210625[0], XRP[-2990] |  |  |
| 00201897 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000000], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01254413], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.43701126], LUNA2_LOCKED[54.6863596], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT (331346690535992663/The Hill by FTX #42685)[1], NIO-0624[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM[0.05411463], SRM_LOCKED[1.7773523], SPN-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[160.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00201898 | | ADABEAR[.00039435], ADABULL[0], ALGOBULL[1.605], ATOMBEAR[.00001409], ATOMBULL[.00069867], BCHBEAR[.0082909], BNBBEAR[1049.51], BSVBULL[57661], COMPBULL[123129.5594], DOGEBEAR[20210.83108343], DOGEBEAR2[77776.07939602], DOGEBULL[45380.54920809], EOSBEAR[.57072], EOSBULL[.023554], ETCBEAR[.0092324], ETH[.00000001], ETHBEAR[.031442], ETHBULL[0], FTT[.06746525], LTCBULL[.0063343], LUNA20.00000001], LUNA2_LOCKED[0], MATICBEAR[20185.35107200], MATICBEAR[4151991], MATICBULL[970.509], MKRBULL[0.00000012], SUSHIBEAR[4581.1123], SUSHIBULL[88627.44074], SXPBEAR[5912.2143495], SXPBULL[9912.714349], THETABEAR[72.68], THETABULL[86.53062927], TOMOBEAR[.946795], TOMOBULL[.00091765], UNISWAPBULL[.69416], USD[820.54], USDT[0.00000349], VETBULL[0.00283313], XRPBEAR[6.6467595], XRPBULL[9461.42202], XTZBULL[.0260381] |  |  |
| 00201913 | | AUD[0.00], BNB[0], BTC[0], CEL[-3.15476917], ETH[0.74351380], ETHW[0.74351380], FTT[70.36118599], GRT-PERP[0], SOL[26.69034991], SUSHI[0], UBXT_LOCKED[60.06414534], USD[0.00], USDT[0.00014237], YF[0.00035400] |  |  |
| 00201926 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.02061153], AR-PERP[0], ATOMBULL[.00053878], AUD[3.39], BAO-PERP[0], BNB-PERP[0], BOBA[.069735], BTC-PERP[0], COIN[.0094474], DASH-PERP[0], DOGE-PERP[0], EOSBULL[.0100666], ETHBULL[0.00008905], ETH-PERP[0], FTT[.09181], IOTA-PERP[0], LTCBULL[.0709497], LTC-PERP[0], MTA[.94402], OMG[.269735], OMG-PERP[0], OXY[.57916], RAY[.94519], SOL-PERP[0], SRM[4.90005088], SRM_LOCKED[.14834282], SRM-PERP[0], SUSHI[0], SUSHIBULL[0101772], SUSHI-PERP[0], USD[27.80], USDT[0], WRX[.94778], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0025643], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00202041 | | ALCX[0], ALGO[0], ALGOBULL[128238747964829195], ALT-PERP[0], AMPL[0], BEAR[0], BRZ[0], BSVBULL[10800751659.23157808], CONV[0], EOSBULL[0], FIDA[.00042684], FIDA_LOCKED[16305289], GBP[0.00], KNCBULL[0], LTCBULL[2816274.15193884], MID-PERP[0], OXY[0], RAY[0], SUSHIBULL[12959064709.98316501], SXPBULL[678908951.97181854], TOMOBULL[3432724.23932399], TRX[11290.16444402], TRXBULL[5061158.27892682], UNISWAPBULL[0], USD[0.31], USDT[0.00000003], XRPBULL[818457621.46368930], ZECBULL[20628970805691167] |  |  |
| 00202078 | | AAPL[.4600015], ADABEAR[73994020], ADABULL[1247.54114513], ADA-PERP[1101], AGLD[196], ALEPH[125], AMC[4.3], AMD[.56000125], AMPL[13.66605773], AMZN[.4400021], AMZNPRE[0], APE[23.2], APT-PERP[0], ARKK[1.25], ASDBEAR[1434.5], ATLAS[5280.03115], ATOMBULL[8390000], AUDIO[0], AURY[54], AVAX[10.9], AVAX-PERP[0], AXS[12.39991], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BCH[2.9930081], BCHBULL[29506059.05444615], BIL[1.800009], BNBBEAR[174994525], BNBBULL[31.55316914], BOBA[145], BTC[0.01115792], BTT[30000000], BULL[24.09044736], CHB[86.99979], CHF[588.00], CHZ[2965.5037731], CHZ-PERP[0], COIN[2.100041], COMPBULL[0], CRO[10862.2085728], CRON[19.50075], CRV[191.00074], CUSDTBEAR[0.00000001], DAI[36450.16], DAL-PERP[0], DEFIBULL[0], DENT[150000], DGB-PERP[0], DOGEBULL[14870.65252301], DOGE-PERP[5.73], DOT-PERP[3.7], DRGN-PERP[0], DYDX[30.5], ETH[5.21200900], ETHBULL[914.69531350], ETH-PERP[.47], ETHW[4.42100900], EUR[103.01], FB[1.02999967], FIL-PERP[0], FRONT[365.991995], FTM[633.05281306], FTT[180.34628661], FTT-PERP[13.4], GALA[1110.00095], GBTC[2.36], GDX[16.0000585], GDXJ[19.4496715], GLD[2.50988207], GRT[300], GRTBULL[2149490.81103962], IBVOL[.9885], IMX[179.00045], LINK[7.85521995], LINKBULL[129997595], LINKBULL[216104.30786126], LINK-PERP[0], LTCBULL[397459.70768686], LUNA2[10.24925573], LUNA2_LOCKED[2.91002337], LUNC-PERP[0], MANA[146], MAPS[115], MATIC[162], MATICBULL[14413305.28586381], MATIC-PERP[-60], MBS[21230], MER[270001], NEXO[226], NFLX[.11], NIO[1.50000], OKB[15.1999245], OKBBEAR[10800210], OKB-PERP[0], PROM[4.15], PYPL[.8000035], SAND[267.0008], SHIB[26792707.35], SLV[25.0995275], SNX[129.800984], SOL[6.91375445], SOL-PERP[0], SOS[13100000], SQ[0.79696894], SRM[177.00511], SUSHI[99.500975], SUSHIBEAR[177200786], SWEAT[2272], SXPBULL[0], THETABEAR[357501086], THETABULL[26270.60386560], TLM[1021.09574766], TRX[185.977034], TRXBULL[9029.76698699], TSLA[.42000315], UBXT[2534], UNISWAPBULL[0], USD[1242.79], USDT[0.00000011], USO[0], VETBULL[460359.05748731], XAUT[0], XAUTBULL[.00774], XLMBULL[0], XRP[6008.979155], XRPBULL[14416350.14139306], XRP-PERP[12], XTZBULL[0], YFI[0.01399966], ZM[.23000105] |  |  |
| 00202087 | | ALGOBULL[1108.1413], BNBBULL[.00018759], EOSBULL[.11656975], ETHBULL[0.00007341], LINKBULL[0011074], LTCBULL[0.01152565], LUNA2[0], LUNA2_LOCKED[0.86953694], SUSHIBULL[9.336486], SXPBULL[75544235], TOMOBULL[31.3922865], TRX[.000001], USD[0.00], USDT[0], VETBULL[0.00031042], XRPBULL[.661724] |  |  |
| 00202088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[3.93123], ADABULL[0.00000047], ADAHEDGE[00000338], ADA-PERP[0], AKRO[022418], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR-PERP[0], BNBBULL[0.00000706], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDTHEDGE[00010365], DASH-PERP[0], DODO-PERP[0], DOGEBEAR[73.401], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[15.262], ETHBULL[0.00000084], ETHHEDGE[.0004206], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0992], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0.00001966], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JSTA.66], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0], LUNC-PERP[0], LUNC[0.00028], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[94.86209935], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBULL[.0313294], SUSHI-PERP[0], SXPBULL[0.04357200], SXP-PERP[0], THETABULL[0.00000835], THETA-PERP[0], TOMO-PERP[0], TRX[.001674], UNI-PERP[0], USD[-121.90], USDT[713.53509035], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00202089 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009446], USDT[0.11983426] |  |  |
| 00202127 | | ASD[0.00000001], ATLAS[6122.86354925], BNB[0.00000002], BNBBULL[0], DOGE[0], DOT[0], ETH[0], ETHBULL[0], FTT[0.17328048], GAL[6.997], HOLY[41.09178001], HUM[0], LUNA2[0.72773569], LUNA2_LOCKED[1.69804995], LUNC[158465.98], MAPS[3025.57201531], MATICBULL[342391.5.08], NIO[0], POLIS[24.9051916], SHIB[0], SRM[.12449297], SRM_LOCKED[.47218315], USD[2273.16], USDT[0.00001300] |  |  |
| 00202136 | | BAO[986], BTC[0.00044352], LUNA2_LOCKED[74.79570639], MAPS[778.918], TONCOIN[250.88576], USD[0.07], USDT[0] |  |  |
| 00202144 | | ADABULL[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], AVAX-PERP[0], BUL[0], DOGEBULL[0], ETHBULL[0], FTT[.0946895], GRTBEAR[0], GRTBULL[0], HNT-PERP[0], LINA-PERP[0], LINKBULL[0], LTC[.009369], LUNA2[0.01597128], LUNA2_LOCKED[0.03726632], LUNC[3477.78], LUNC-PERP[0], NEO-PERP[0], OKBBULL[0], RSR-PERP[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TONCOIN-PERP[0], UNISWAPBEAR[0], USD[0.50], USDT[0.00477450], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] |  |  |
| 00202155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20200925[0], BCHBULL[0], BNB-20200925[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200915[0], BTC-MOVE-20200814[0], BTC-MOVE-20200923[0], BTC-MOVE-20200925[0], BTC-MOVE-20201206[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.3381162], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.31746731], LUNA2_LOCKED[21.74075577], LUNC[118197.12445755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[7.53461], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[230.13], USDT[-21.31595334], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], YFII-PERP[0] |  |  |
| 00202170 | | ADA-PERP[0], ANC-PERP[0], APE[.040068], APE-PERP[0], ATLAS[2.7262], ATOM-PERP[0], AVAX[0], BTC[0.00007101], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.03096237], GMT-PERP[0], GST-PERP[0], MATIC[.0033], NEAR-PERP[0], NFT (495212468761477373/The Hill by FTX #40359)[1], SAND[.22531], SOL[3268.83618826], SRM[1.52717492], SRM_LOCKED[881.91351319], USD[96110.43], USDT[26214.36554794] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202212 | | AAVE[1.16], ADABEAR[18.58918], ALGO[119.97672], ALGOBEAR[46.9906], ALGOBULL[9000], ASD[3.9], ASDBULL[1.39972], ATLAS[1770], ATOMBEAR[5.7209736], AVAX[1.6], BAL[7.36], BCH[0.21998021], BCHBEAR[2808.818623], BCHBULL[5491.9816], BEAR[23896.63153], BIT[2], BNBBEAR[19996000], BNT[41.9], BTC[3], BULL[0.05859130], CEL[22.8], EDEN[6.5], ENJ[2.5], EOS[1.1997672], EOSBULL[999.89], ETH[.0000001], ETHBEAR[8000627.11786], ETHBULL[36.33761586], ETHW[5.80517647], FTT[4.89996], GALA[679.9224], GRT[BULL[1.70], GST[209.7], HNT[9.8995538], MX[2.8], KNCBULL[.8], KSHIB[370], LINK[10.2], LINKBEAR[9454.8456], LINKBULL[75.5094], LTCBEAR[443.9897], LUNA2[0.00227457], LUNA2_LOCKED[0.00530734], LUNC[495.2938943], MKRBULL[2.07969348], MNGO[130], NFT [3778504823840867017/The Hill by FTX #28331](1], NFT [4806209238913210952/FTX Crypto Cup 2022 Key #11313](1], RAY[103.12021009], RUNE[10], SAND[6], SLRS[62.998], SOL[.19819334], SPELL[1200], SUSHIBULL[5998.8], SXPBEAR[600125.9609], SXPBULL[18198.982], THETABULL[17.7965468], TOMOBEAR[841893.1], TOMOBULL[310000], TRX[225.995126], UBXT[73.9708], UMEE[29.99418], USD[11.12], USDT[25.92121959], VET[BULL[18.609278], VGX[28], WRX[38], XRPBEAR[7.5031508], XRPBULL[49.99], XTZBULL[518.39632] | | |
| 00202220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC-MOVE-0101[0], BTC-MOVE-20200405[0], BTC-MOVE-20201218[0], BTC-MOVE-20201199[0], BTC-MOVE-20201231[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], SOL[0], SRM[.01038282], SRM_LOCKED[.14594652], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200626[0], TRX-PERP[0], UNI-PERP[0], USD[00.00], USDT[0], XMR-PERP[0], XRPBEAR[7.32151153], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202228 | | ADABULL[0], BTC[0], DOGEBULL[9196], ETH[0], ETHW[0], LTC[0], LUNA2[0.00001028], LUNA2_LOCKED[0.00029864], LUNC[2.239552], MATICBULL[1599.68], USDT[0] | | |
| 00202240 | | ALGO[2064.896], BTC[0.00337952], BULL[0], FTT[0], LINKBEAR[.8569], LINKBULL[0], LUNA2[0.58658609], LUNA2_LOCKED[1.36870089], USD[0.00], USDT[11.50224577] | | |
| 00202248 | | ADABEAR[.0081433], ADABULL[.0000552], ALGOBEAR[.00694], ALGOBULL[4.543], APE[.02618], ATOMBEAR[.0001941], ATOMBULL[.0002305], BCHBULL[.002238], BEAR[.002309], BNB[.0068761], BNBBEAR[.00588], BNBBULL[.000221], BSVBEAR[.03773], BULL[.00000418], CHZ[7.12], EOSBEAR[.002801], EOSBULL[.067285], ETCBULL[.0007964], ETH[.00000157], ETHBEAR[.088759], ETHBULL[.0031176], ETHW[0.58690358], HT[0.0464], LINKBEAR[.002924], LINKBULL[.0003215], LTC[.00657028], LTCBEAR[.0008014], LTCBULL[.004688], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006272], MATICBEAR[.8998], MATICBULL[.069336], MNGO[.054], SUN[1307.5724332], TOMOBEAR[.0002197], TOMOBULL[.075389], TRXBULL[.004434], USD[2.66], USDT[0.00489060], XRP-20200626[0], XRP[.3144], XRPBULL[.007098] | | |
| 00202255 | | LUNA2[16.13852249], LUNA2_LOCKED[37.65655248], LUNC[1949523.81299095], TRX[.000003], USD[295.18], USDT[8.00698421] | | |
| 00202279 | | AAVE[0], BTC[0.00507026], ETH[0.07074368], ETHW[0.28699197], FTT[25.10500084], HUM-PERP[0], LUNA2[5.81107217], LUNA2_LOCKED[13.55691684], LUNC[0.00319317], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0.00001132] | | |
| 00202286 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[-0.00003053], BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[0.05037214], KNC-PERP[0], LINK[0], LUNA2[101.0915676], LUNA2_LOCKED[235.8803244], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.08631757], SRM_LOCKED[11.88044237], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0.17584463], USDT-PERP[0], USTC[14310], VET-PERP[0] | | |
| 00202296 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0.00079459], EUR[900.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[29], LINK-PERP[0], LINK2[3.05539886], LUNA2_LOCKED[7.12926401], LUNC[865319.5357032], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SCRT-PERP[519], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], TSLA-20210326[0], USD[-1348.76], USDT[0.00524411], WOB-20210326[0], XRP-PERP[0] | | |
| 00202306 | | CRV[2032.0422], CRV-PERP[0], DOT-PERP[0], EOSBEAR[7], LINA[2.732], LUNA2[3.87714896], LUNA2_LOCKED[9.04668091], MATIC-PERP[0], USD[-298.69], USDT[406.91068635], XRP-PERP[1000] | | |
| 00202324 | | 1INCH[13027.85163734], AAVEBEAR[34.56061168], ALGO[419529.78670474], ALPHA[194977.62719594], APE[-13268.19831527], AUDIO[418515.49276030], AVAX[0.00488818], AXS[14189.74203961], BADGER[3570.34969967], BAL[3837.88893719], BAND[15774.01374913], BAT[131439.88417252], BCH[285.36619365], BNT[73031.26173560], BTC[273.65013317], CEL[6489.30580963], CHZ[3601095.27920443], COMP[-170.10277108], CREAM[900.71681444], CRO[10819.28.62705191], CRV[19291.30487096], CVC[317554.82857781], DAI[-3608.42957541], DENT[118294742.787896], DODO[291333.25728076], DYDX[4354.50089786], EGLD[19.32031518], ENJ[139713.64304952], EOS[17337.78516896], ETH[333.60563880], ETHW[398.91768172], FTM[516180.78455357], FTT[1187.541795], GAL[8401.73383870], GRT[57870.45899660], HBAR[0.31674630], HT[1224.63952378], HXRO[13633.16006839], KNC[12832.57498063], LEO[2854.13985471], LINK[111285.95552728], LOOM[19937.24028801], LRC[-11763.13377945], LTC[2475.12360807], MANA[262695.75476511], MATIC[160928.68060705], MITH[4931367.05871827], MKR[15.95851014], MTL[21806.38538052], NEXO[866.57724748], OMG[509.02121385], ORBS[340384.12084362], OXY[255], PAXG[1.63223661], PEPPE[39881.89254573], ROOK[202.68512237], SAND[155004.29355673], SHIB[528168695805847], SKL[1047573.92832768], SLP[26546754.610867], SNX[4408.95511628], SOL[480.2388574], SPELL[0.00552780], STORJ[41536.17742748], SUSHI[4904.95489735], SXP[533180.09686120], TRU[19604.34232675], UNI[1999.57315661], USD[3173490.16], USDT[-11903854.0323787], USTC[20.0266644], WBTC[-0.10568485], XLM[62.81352235], XRP[316061.922821], XTZ[7350.74883133], YFI[0.66626865], YFII[-7.25371576], ZRX[152550.65252293] | | |
| 00202330 | | ALGOBEAR[.009996], ATOMBULL[39346259.84], BEAR[521.67612], BNBBEAR[835876.48], BTC[0], BULL[0.00000691], DOGEBEAR[18481674], DOGEBEAR2021[.006698], DOGEBULL[4708.77804647], EOSBEAR[749.582], EOSBULL[706.384], ETCBEAR[99280], ETHBEAR[680977.34], ETHBULL[102.40215112], LUNA2[0.18473083], LUNA2_LOCKED[0.43105960], LUNC[40227.487414], LUNC-PERP[0], MATICBEAR2021[76.66], SAND[0.973], THETABULL[876053.36774], TRX[.011524], TRXBEAR[5519.856221], USD[0.01], USDT[0.0149701], XRPBEAR[63900], XRPBULL[251.162] | | |
| 00202331 | | ADABULL[0], AVAX-PERP[0], BAT[.89056], BNBBULL[0], BTC[0.00000241], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENG[0015241], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.05941486], INJ-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00417491], LUNA2_LOCKED[0.00974145], LUNC[909.0955402], PAXG[0], PAXGBEAR[0], SAND-PERP[0], SOL[0.0017046], STORJ-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VETBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00202375 | | ADA-PERP[0], ALGOBULL[3397.62], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20201225[0], BABA-20201225[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-MOVE-20200405[0], BTC-MOVE-20200417[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0302[0], ETH-0324[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-0624[0], LINK2[22.6504], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.04022], LUNA2[0.43498876], LUNA2_LOCKED[1.01497379], LUNC-PERP[0], MATIC-PERP[0], RSR[6957.926], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0.9858], SXP-PERP[0], TOMOBULL[620], UNI-PERP[0], USD[0.00], USDT[2.34055500], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00202425 | | ACB-20210329[0], ADABULL[0], ADA-PERP[0], AMD-PERP[0], BCH-PERP[0], BEAR[76.87035], BIDEN[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200408[0], BTC-MOVE-20200415[0], BTC-MOVE-20200428[0], BTC-MOVE-20200422[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200611[0], BTC-MOVE-20200414[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200425[0], BTC-MOVE-20200426[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200502[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200524[0], BTC-MOVE-20200520[0], BTC-MOVE-20200611[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200901[0], BTC-MOVE-20200912[0], BTC-MOVE-20201201[0], BTC-MOVE-WK-20210428[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[23], CHF-PERP[0], COMPBULL[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[1.8], DOT-PERP[0], EOSBULL[.080195], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOOD-20210328[0], MTA-PERP[0], PRESPLIT-HOOD-PERP[0], PRB-20210326[0], QTUM-20200427[0], OIL-20200525[0], OIL-100-20200527[0], OKB[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[62645272], SRM_LOCKED[8.37354728], SRM-PERP[0], SRN-PERP[0], TRUMP[0], TRUMPFEB[0], TRXBULL[0], TSLA-20210326[0], USD[8.40], WAVES-PERP[0], XEM-PERP[0], XRP[1.160739], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202429 | | ATLAS[31220], BNB[0], BTC[0.00001432], DOGE[40.000318], DYDX[198.1], EDEN[429.2], ETH[0.00789946], ETHW[0.00789946], FTT[185.87989435], LRC[.1], LTC[.005], LUNA2[0.14118733], LUNA2_LOCKED[0.32943712], LUNC[30743.84], MATIC[2.6], OMG[.19], SOL[.9999], SRM[.52684831], SRM_LOCKED[3.2374077], TRX[.003715], USD[0.00], USDT[0.00448594] | | |
| 00202440 | | ADABEAR[860700], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBEAR[920200], BULL[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00555845], LUNA2_LOCKED[0.01296971], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], SYS-PERP[0], USD[0.00], USDT[0], VETBEAR[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00202498 | | ALGOBULL[0], BALBULL[0], COMP[0], COMPBULL[0], DOGEBEAR2021[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[0.06520631], HTBULL[0], LEOBULL[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002472], OKBBULL[0], USD[0.31], USDT[0], XLMBULL[0], XRP[.29311649], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00202503 | | APT[0], AVAX[118.04615663], BNB[373.77977314], BNT[0], BTC[9.83265748], BTC-PERP[0], BULL[0.00001257], DAI[0], DOT[85.46878252], ETH[400.29048063], ETHW[2.53000000], FTT[150.57000000], FTXDXY-PERP[0], LINK[3002.83843662], LTC[44.59583322], LUNA2[140.09044719], LUNA2_LOCKED[0.21104346], LUNC[0], MATIC[481.39761694], MKR[99.84446223], OMG[329.66910639], PAXG[0.20807313], RAY[0], SAND[140.58349758], SOL[240.09062977], SRM[2383.90233839], SRM_LOCKED[163.05101554], TRX[1000.00003221], USD[2.76], USDT[27948.84644472], USTC[0.69021677], WBTC[0.9418897] | | AVAX[117.973731], DOT[85.38838], MATIC[480.600934] |
| 00202506 | | 1INCH[0.2584096], 1INCH-PERP[0], ATOM[.0067655], AUDIO[.097055], ALRY[.1714883], AVAX-PERP[0], BEAR[.09131], BTC[0], CLV[.082789], DEFI-PERP[0], EMB[6.23034887], FTT[10.00000001], IMX[.0278955], LINKBEAR[.001118], MEDIA[.00345], PAXG[0.00009603], SHIT-PERP[0], SRM[4.92241536], SRM_LOCKED[315.94614209], TOMO[.01325088], TOMO-PERP[0], TRX[.9103], USD[1.64], USDT[0.19] | | |
| 00202513 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09187621], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-22210625[0], SOL-PERP[0], SRM[.0050394], SRM_LOCKED[0193846], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.89] |
| 00202526 | | ADABEAR[.0060747], ADA-PERP[0], ALGOBULL[89.92587], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[.00000304], BTC[0], BTC-PERP[0], BULL[0.00009165], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[20], DOGEBULL[0.00001706], EGLD-PERP[0], FTM[.00074538], ETH-20200925[0], ETHBULL[.0000068], ETH-PERP[0], ETHW[0.00324538], FIL-PERP[0], FTT[10.06347623], GRT-PERP[0], KNCBEAR[0], KSM-PERP[0], LINK[.017598], LINKBULL[0.00001725], LINK-PERP[0], LTC[.0056047], LTCBULL[.000418], LUNA2[0.00005822], MATICBULL[.006602], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.0683596], SRM_LOCKED[.39622825], SRM-PERP[0], SUSHIBULL[.87627791], SUSHI-PERP[0], SXP[.097], SXP-PERP[0], THETABULL[.0004181], TOMO-PERP[0], TRXBEAR[.9874], UNI-PERP[0], USD[102.67233843], USDT[0.00293853], XLM-PERP[0], XRPBULL[0.00239853], XTZ-PERP[0], YFI-PERP[0] | | |
| 00202530 | | APE-PERP[0], BLT[.7], BOBA-PERP[0], BTC[.00004042], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-202012250[0], FTT[19412.09452801], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB[0.01400294], MOB-PERP[0], OKB[0], OP-PERP[0], PSY[102363.44510721], RAY-PERP[0], RON-PERP[0], SRM[1.28745289], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.06731317], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00202558 | | ADABEAR[8299], ALGOBULL[86.3], BTC-PERP[0], DMGBULL[.00002782], DOGEBEAR[1273.5261], DOGEBULL[0.0000890], EOSBEAR[.007328], ETH[.00000001], ETHBEAR[156.203064], KNCBULL[.00007021], LTCBULL[.006079], LUNA2[1.20299716], LUNA2_LOCKED[2.80699337], SXPBULL[.0001492], THETABULL[.00000018], TRX[.000001], USD[0.00], USDT[0.00002262], XRPBULL[.0192] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202563 | | AAVE[.0098], ADABEAR[588796.409222], ADABULL[366.22825346], ALGOBEAR[9286], ALGOBULL[9887913.099], ASDBULL[6.999], ATOMBULL[357.20084], BCHBULL[1.032113], BEAR[62.68726], BEARISH[187.78], BNBBEAR[898889.908], BNBBULL[3.16996034], BSVBULL[232.80519], BTC[0], BULL[2], COMPBULL[130], DMGBULL[78.9642], DOGEBEAR[62.81601921], DOGEBULL[2049.67085949], DRGNBULL[566465.7645147], DOGEBULL[2049.67085949], DRGNBULL[0], EOSBEAR[7645147], DOGEBULL[2649.67085949]... | | |
| 00202569 | | ASD[.075011], ASDBULL[2040043.40109101], ATOMBEAR[0], BCHBULL[.0075395], BULL[.0], EOSBULL[994412.489634], ETHBULL[0], ETH-PERP[0], FTT[0.04913970], LUNA2[0.52471358], LUNA2_LOCKED[1.22433169], MATIC-PERP[0], TRX[.000005], TRXBULL[2], USD[0.07], USDT[0.01675000], XRPBULL[101618.3339734] | | |
| 00202627 | | ADABULL[0], BEAR[0.00000002], BNB[0.00000001], BNBBULL[0.00000001], BSVBULL[0], BTC[0.00002946], BTC-PERP[0], BULL[0.00000004], DEFIBULL[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000006], DOGEHEDGE[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.0000005], ETH-PERP[0], ETHW[0.11329353], FTM[0.00000001], FTT[346.79304470], GRTBULL[0], LINK[0], LINKBEAR[0], LINKBULL[0.00000003], LRC-PERP[0], LTCBULL[0], LUNA2[1.57167746], LUNA2_LOCKED[3.66724742], LUNC[342236.07752401], MATICBULL[0.00000005], SAND-PERP[0], SLP[0], SOL[0], THETABULL[0], TRX[.000094], UNISWAPBULL[0], USD[0.01], USDT[0.00145515], USDTBEAR[0], USDT-PERP[0], VETBULL[0], WXT[0.00000001], XRP[0.00000001], XRPBEAR[18079.30236938], XRPBULL[0.00000004], ZECBULL[0] | | 1INCH[554.173391], AAVE[4.786986], BNB[.419762], COIN[7.89210765], GRT[235.847768], SNX[13.259428], TSLA[19.381314], XAUT[1.639483], YFI[.253876] |
| 00202628 | | 1INCH[709.98198842], AAPL[15.35024407], AAVE[48.46063699], ABNB[8.02479798], ACB[13.9909693], ADABULL[0.01919319], AKRO[1834.962201], ALGOBULL[500000], ALTBEAR[2788.4067265], ALTBULL[12.82698327], AMD[7.9974198], AMPL[22.14946188], AMZN[42.93518821], AMZNPRE[0], APHA[16.28948568], ATLAS[2050], ATOMBULL[19.60194921], AURY[17], BABA[25.70955736], BALBULL[2.80105266], BCHBULL[0], BEAR[49932.4686299], BIL[91.9987099], BNB[2.30180903], BNBBULL[1.35130991], BNTX[3.44846454]... | | |
| 00202630 | | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[110.00002857], BTC-MOVE-2020Q4[0], BTC-MOVE-2020Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[-130.7407], DOT-PERP[0], ETH[0.00062189], ETH-PERP[0], FTT[160000.00000134], FTT-PERP[252489.2], GOOGL[0.0000001], GOOGLPRE[0], LTC-2021225[0], LTC-PERP[0], NVDA[0.0000003], NVDA_PRE[0], PYPL[0], SLV-20210924[0], SRM[20.45019339], SRM_LOCKED[723.23672879], TRUMPFEB[0], USD[197232.36], USDT[0.00000000], USDT-PERP[0], XRP-PERP[0] | | |
| 00202637 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ASDBULL[.04308], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[3.02492], BNBBULL[0.0006714], BNB-PERP[0], BULL[0.00000648], C98-PERP[0], DAWN-PERP[0], DOGE[.9775], DOGEBEAR2021[0.0001940], DOGEBULL[0.008234], EOSBEAR[6216], EOSBULL[76.96415], ETC-PERP[0], ETH[0.0010925], ETHBEAR[7356.5662], ETHBULL[0.00012513], ETH-PERP[0], ETHW[0.0010925], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[1.082635], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], SPELL[99.67], SUSHIBULL[42.7], THETA-PERP[0], TRX[.001414], USD[-3037.07], USDT[0], VETBULL[0.00077316], XRP[.6607], XRPBEAR[.06684], XRPBULL[8.07238], XRP-PERP[0], ZRX[.4954] | | |
| 00202641 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BSVBEAR[.00000001], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20200626[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200821[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20200625[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBEAR[7692307.69230769], ETH-PERP[0], FTT[0.00417111], FXS-PERP[0], LEO-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52995707], LUNA2_LOCKED[0.90323317], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.002972], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00202678 | | ADA-20210328[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[1089237], ADABULL[3.53770656], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOMBULL[3.09383238], BAO[209929.7], BCHBULL[740.29004], BEAR[4.6723], BNB-20210625[0], BNBBULL[1.59422233], BNB-PERP[0], BSVBULL[527566.841], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20210328[0], BULL[0.00009523], BULLSHIT[4.75574338], CHR-PERP[0], CHZ-20210328[0], CHZ-20210625[0], CHZ-20210924[0], CHZ[9.56], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBEAR[14.48985], DEFIBULL[4.177841], DEFI-PERP[0], DMGBULL[3977.20519], DODO-PERP[0], DOGE-20210423[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210328[0], EOS-20210625[0], EOSBULL[105005087.47131], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[168.6817], LTC-PERP[0], LUNA2[1.61649458], LUNA2_LOCKED[2.77182070], LUNC[351995.1], MANA-PERP[0], MATICBEAR[276538160.3916], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210625[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS[2697000000], SRM-PERP[0], SUSHIBEAR[323273.55], SUSHIBULL[1661743.5693], SXP-20210326[0], SXPBULL[136340803.982739], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-20210326[0], TRX[.000343], TRX-20210625[0], TRXBULL[56458], USD[0.05], USDT-PERP[0], VETBULL[745000], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[525781.4.4919588], XRP-PERP[0], XTZ-20210326[0], XTZBULL[3.1105216], XTZ-PERP[0] | | |
| 00202700 | | 1INCH-PERP[0], AAVE[50.19132287], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-80662], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0250[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM[790.0000.044051], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1019.80094893], AVAX-1230[-250], AVAX-20201225[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[1375.03533921], BAND-PERP[0], BAO[.00000001], BCH-0930[0], BCH-1230[-470.536], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNBBEAR[285466269620], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20200625[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-0325[0], CEL-0930[0], CEL-1230[0], CEL-20201225[0], CEL-PERP[0], COMP-PERP[0], COMP-0325[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0605721], DEFI-20210326[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[29115979.07], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0]... | | BAND[1278.721058] |
| 00202726 | | DOGEBULL[0], ETHBULL[0], FTT[0], LOOKS-PERP[0], LUNA2_LOCKED[79.54764485], LUNC[10002533.934203], MAPS-PERP[0], PETE[0], THETABEAR[9900000], THETABULL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00202749 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTBRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-20220825[0], LUNA2_LOCKED[0.00068333], LUNC[63.77], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[2824.1677], USD[0.16], USDT[0.04598180], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00202762 | | ADA-20210326[0], ADABULL[0], ALGO-PERP[0], ALICE[17.5], APE[33.5], APE-PERP[0], ARB-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[-0.000003], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS[7.10748303], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[573000], DENT-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ[117], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00126529], LUNA2-PERP[0], LUNC[120.86], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], RAMP-PERP[0], SAND[57.9864], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[33.1], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[16.16], UNI-PERP[0], USD[7.49], USDT[0.0008001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00202768 | | ADABULL[0.01182095], FTT[0.01289160], LUNA2[0.00003117], LUNA2_LOCKED[0.00077273], LUNC[6.787376], SXPBULL[10.08339220], USD[0.03], USDT[0.02320194], XRPBULL[116.32673] | | |
| 00202792 | | ADABEAR[429904], ADABULL[37.19816757], ALGOBEAR[259818], ALGOBULL[1151065.3], AMPL[0], APE[.00000001], ASDBEAR[2290640], ASDBULL[38.3577825], ATOMBEAR[241.7774153], ATOMBULL[1.4912016], BALBEAR[11796.84], BALBULL[42.5513325], BAO[3007.9], BCHBULL[20.002], BEAR[67497.6], BNBBEAR[0.249975], BRZ[8], BSVBULL[199.94], BTC[0], BULL[0.00000099], COMPBULL[4916204826817], DEFIBULL[2219706], DOGEBEAR[1006632.152416.35], DOGEBULL[0.00009741], EDEN[0832258], EOSBULL[5924.91054], ETCBEAR[3334.33], ETCBULL[1.50864711], FTT[0.07586067], GRTBEAR[25.58208], GRTBULL[202.50201], HTBULL[1.94383574], KIN[1.169835900], KNCBEAR[11.50623], KNCBULL[37.97750128], LINKBEAR[7.9555411.03974], LUNA2[1.62681176], LUNA2_LOCKED[0.79716714], MAPS[8], MKRBEAR[14367212.16666], MKRBULL[0.51904998], MKRPEAR[7.00], REEF[280], SHIB[0.00001970], SRM[14.816247], USD[256.12], USDT[0.00000004], XLMBEAR[.69999908], XLMBULL[0.137213], XRP[1.16471555], XRPBEAR[6335.5], XRPBULL[27.82], XTZBULL[0.40066035] | | |
| 00202798 | | ASDBULL[.00070857], BEAR[238.58885], BNB[0.00979103], BTC[0.00016609], BULL[0.00000886], DOGEBULL[0.00000257], EOSBEAR[305.0275], EOSBULL[9532.183613], ETHBEAR[2910.338729], ETHBULL[0.00084404], LINKBULL[0.00015551], LTCBULL[0.01978345], LUNA2[0.00000001], LUNA2_LOCKED[0.00000043], MATICBULL[0.00007257], RAY[1.37708], SHIB[92181.5], SOL[0.00039404], SUSHIBULL[11.46618], SXPBULL[2733819], TOMOBULL[0.01363712], VETBULL[0.81179], TRXBULL[0.303595], USD[0.01], USDT[0.0036371], WRP[0.0066374], XRPBULL[33.34] | | |
| 00202804 | | BNB-20200626[0], BNB-PERP[0], BTC-20200626[0], BTC-MOVE-2020Q2[0], FTT[15.0972035], POLIS[39.99335], SRM[1.29136565], SRM_LOCKED[7.70863435], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.00001], USD[59.39], USDT[17.28902097], XTZ-20200925[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00202808 | | ADA-PERP[0], ALICE-PERP[0], AUD[1312.76], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCHEDGE[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[22.50923260], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00327788], LUNA2_LOCKED[0.00764839], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00020935] | | |
| 00202851 | | LUNA2[0.01158845], LUNA2_LOCKED[0.02703971], LUNC[0.0175], USD[0.00], USDT[0], USTC[1.6404] | | |
| 00202852 | | LUNA2[0.00339656], LUNA2_LOCKED[0.00792531], MCB[.009996], REEF-PERP[0], USD[1457.19], USDT[0.00000001], USTC[.4808] | | |
| 00202861 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[149996000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMGBULL[943.3392], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00033683], LUNA2_LOCKED[0.0078594], LUNC[713.34611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9998000], SUSHI-PERP[0], THETABEAR[89480000], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.16], USDT[8.43563255], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00202869 | | ADABEAR[72368.019833], ADABULL[0.97448259], ALGO[9788], ALGOBULL[9925.2], ALGO-PERP[0], ANC[.0662], ANC-PERP[0], ASD[.00372], ASDBULL[1.70824522], ASD-PERP[0], ATOMBULL[0796551], AVAX-PERP[0], BCHBULL[942727], BCH-PERP[0], BEAR[.06598], BNBBULL[.00009052], BNB-PERP[0], BSVBULL[.798], BTC[0], BTC-MOVE-2020061[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.03582], CHZ-PERP[0], CLV[.03427], DODO[.06516], DOGE[.3306], DOGEBEAR2021[.0006], DOGE[0.42984016], DOGE-PERP[0], DOT-PERP[0], EDEN[.04338], EOSBULL[.67.11192], EOS-PERP[0], ETCBULL[1.31429021], ETC-PERP[0], ETHBULL[.0080886], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.5656], GRTBEAR[3.913], GRTBULL[4739.9015668], GRT-PERP[0], GST[.00314], HTBULL[83984155], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[1.5104003], LINKBULL[.02826], LRC-PERP[0], LTCBULL[.903], LTC-PERP[0], LUNA2[.7884355], LUNA2_LOCKED[8.84016830], LUNC-PERP[0], MATIC[.002], MATICBULL[.125032.64963], MATIC-PERP[0], MEDIA[.00005], MKRBULL[.098], OKBBULL[.00739010], ONE-PERP[0], PROM[.00141], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2401.27747125], SHIB-PERP[0], SOL-PERP[0], STEP[.08066], SUSHIBULL[16.0597], SUSHI-PERP[0], SXPBULL[2.76060748], SXP-PERP[0], THETABEAR[.00000477], THETABULL[12.73273704], THETA-PERP[0], TOMOBEAR[966.4], TOMOBULL[36.44528], TOMO-PERP[0], TRX[.116957], TRXBULL[9.8900923], TRX-PERP[0], USD[71.57], USDT[0], VETBULL[488.3711548], VET-PERP[0], XLMBULL[.0014107], XRPBULL[365.3846844], XRP-PERP[0], XTZBULL[.9938752], ZECBULL[.2531848], ZEC-PERP[0], ZRX[.9132] | | |
| 00202870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00031302], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMGBULL[400.000738115], DMG-PERP[0], DOGEBULL[.00699182], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00061], ETH-PERP[0], ETHW[.00066], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06772107], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINKBULL[851], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.07420091], LUNA2_LOCKED[4.69988213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[.0006], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.25], USDT[0], VETBULL[.8000752S], VET-PERP[0], XLMBULL[1.08], XMR-PERP[0], XRPBULL[14.5503], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00202876 | | 1INCH[0.00000001], 1INCH-2101026[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-2020122S[0], AAVE-20210326[0], AAVE-2021026[0], AAVE-202109240[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], APT-PERP[0], ARD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2020122S[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-2020092S[0], BAL-20210326[0], BAL-2021062S[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-123026[0], BTC-2020122S[0], BTC-20210326[0], BTC-20210625[0], BTC-2021024[0], BTC-2101123[0], BTC[48.40845155], BTC-PERP[.4], BULL[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[0600.1002], CRO-PERP[0], CRV-PERP[0], CVX-PERP[1000.1], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2020092S[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021124[0], DOT-0325[0], DOT-2020092S[0], DOT-20210326[0], DOT-2021062S[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DYDX[.5300.0225], DYDX-PERP[0], ENJ-PERP[0], EOS-2020092S[0], EOS-20210325[0], EOS-2021026[0], EOSBULL[80], EOS-PERP[0], ETC-2020122S[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-12300[0], ETH-2020092S[0], ETH-20210625[0], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00000001], FIL-2020122S[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.2117643.7], FTT-PERP[0], FXS[100.001], FXS-PERP[0], GALA-PERP[0], GBTC[1048.975515343], GBTC-2021032S[0], GBTC-20210326[0], GME[.0000001], GME-20210326[0], GMEPRE[0], GODS[391.893179], GRT-20210326[0], GRT-2021062S[0], GRT-PERP[0], HNT-PERP[0], JOE[1.1], JPY[0.00], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-2020092S[0], LEO-PERP[0], LINA-PERP[0], LINK-2020092S[0], LINK-2021123S[0], LINK-20210326[0], LINK[0.28721716], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-2020122S[0], LTC-20210326[0], LTC-PERP[0], LUNA[0.00000001], LUNA2[0.00773661], LUNA2_LOCKED[0.01805210], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-2020092S[0], MATIC-PERP[-4000], MER-PERP[0], MNGO-PERP[0], MOB[0], MSOL[0], MTA[20.74664315], MTA-PERP[0], NEAR-PERP[0], NFT [33176609960363679/The Hill by FTX #30737][1], NFT [4697127958505918/The Hill by FTX #30745][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[164.55993529], ROOK-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-123026[0], SOL-20210326[0], SOL-2021062S[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SRM[5117.19853192], SRM_LOCKED[760.6419549], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], SUSHI-2020092S[0], SUSHI-2021025[0], SUSHI-2021025[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-20201225[0], SXP-PERP[0], THETA-0325[0], THETA-06242[0], THETA-2021062S[0], THETA-2021092S[0], THETA-2021123[0], THETA-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], TRX-2020092S[0], TRX-PERP[0], TRYB-PERP[0], UNI[1109.03325380], UNI-2020122S[0], UNI-20210326[0], UNI-2021062S[0], UNI-PERP[0], USD[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[5.55813319], WSB-2021026[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-2020092S[0], XRP-2021125[0], XRP-20210626[0], XRP-2021062S[0], XRP-2021092S[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-20210924[0], XTZ-PERP[0], YFI[1.58262567], YFI-2020122S[0], ZEC-PERP[0], ZRX-PERP[10000] | | |
| 00202896 | | DOGE[2649.47], LUNA2[0.02593324], LUNA2_LOCKED[0.06051090], LUNC[5647.018372], SHIB[150267.30.77121422], USD[1531.46], USDT[48.80939224] | | |
| 00202959 | | BTC-PERP[0], LTC[17.92], LUNA2[3.92598797], LUNA2_LOCKED[9.16063860], LUNC[854892.146739], SHIB[425493939], USD[0.01], USDT[0] | | |
| 00202986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02595960], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-2020122S[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[.94], DOGEBULL[449.82175420], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[.066148], ETHBULL[.8], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.044262201], FTT-PERP[0], GRT-2021025[0], GRTBULL[.0151415e+09], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[100.198355], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0047619], LUNC-PERP[0], MATICBULL[1648756.0.5371725], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL.100-2020052S[0], OMG[.0470], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11158535], SOL-2020122S[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[103.71671165], SRM_LOCKED[428.69544565], SRM-PERP[0], SPX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2020122S[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[.0005467], THETA-PERP[0], TRX[.00001], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2020092S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2020092S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2020092S[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2020092S[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0224[0], BTC-MOVE-0511[0], BTC-MOVE-0519[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200718[0], BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200901[0], BTC-MOVE-20200908[0], COMP-2020092S[0], COMP-PERP[0], COPE[.07372757], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2020092S[0], DOGE-PERP[0], DOT-2020092S[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-2020092S[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2020092S[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525], LUNC-PERP[0], MANA-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123S[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-2020092S[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.27062761], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-2020092S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-2020092S[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2020092S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2020092S[0], UNISWAP-PERP[0], USD[4.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2020092S[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00203028 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03128], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[47.99999999], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00019], TRX-PERP[0], UNI-PERP[0], USD[-53.54], USDT[0.00874027], WAVES-PERP[0], XRP-PERP[0] | | |
| 00203031 | | BNB[11.15247802], DOGE[1], ETH[0], EUR[0.00], LUNA2[0.00278525], LUNA2_LOCKED[0.00649892], LUNC[61.50223464], USD[0.00], USDT[0], USTC[.354285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203037 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[30481.17750644], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DMGBULL[1.40246275], DOGE[.00000001], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLU/X-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[25.88638287], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMOBEAR[0], TOMOBULL[16582.05202167], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00203054 | | AAVE-2021032800[0], ALPHA-PERP[0], AMPL[0], ATOM-2021032600[0], AVAX-2021032600[0], BNB[.000000002], BNB-PERP[0], BTC[0.00000000], BTC-2020062500[0], BTC-2020092500[0], BTC-2021022500[0], BTC-2021123100[0], BTC-MOVE-2020040800[0], BTC-MOVE-2020062600[0], BTC-MOVE-2020070100[0], BTC-MOVE-2021022000[0], BTC-MOVE-2021022100[0], COMP-2020092500[0], CRV-PERP[0], DAI[0.00000001], ETH[0.00000004], ETH-2020092500[0], ETH-2021012800[0], ETH-2021123100[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.11064640], FTT-PERP[0], LINK-2020092500[0], LINK-PERP[0], LTC-PERP[0], LUNA[.00000002], ROOK-PERP[0], SHIT-PERP[0], SOL-2021032600[0], SOL-PERP[0], SRM[.01353183], SRM_LOCKED[.04543308], SUSHI[.00000001], TOMO-2020092500[0], TRU-2021032600[0], TRUMP[0], TRX[0], USD[7.74], USDT[1.03335196], XRP[0], XTZ-2021032000[0] | | USD[5.00], USDT[.942493] |
| 00203076 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9670], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00789737], LUNA2_LOCKED[0.01842720], LUNC[1719.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.0001], TRX-PERP[0], UNI-PERP[0], USD[1476.54009930], XRP-PERP[0] | | |
| 00203088 | | 1INCH-PERP[0], ADABEAR[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.78992418], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], NEAR[0], NFT [326131082627075826/FTX EU - we are here! #235815[1], NFT [326781036769399173/FTX EU - we are here! #124596[1], NFT [332810958092204516/FTX AU - we are here! #35239[1], NFT [377942912425005418/FTX Crypto Cup 2022 Key #5045[1], NFT [419813737236124817/FTX AU - we are here! #35262[1], NFT [527556939092586183/FTX EU - we are here! #235829[1], OXY[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.66829200], USD[1056.28], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | Yes | |
| 00203097 | | BTC[.00004523], USD[25.01], USDT[.03] | | |
| 00203098 | | 1INCH-PERP[0], AAVE-2021123100[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ARKA-PERP[0], ATLAS-PERP[0], ATOM-2021123100[0], AUD[3926.36], AUDIO-PERP[0], AVAX-2021123100[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000106], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210523[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CRC-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00265537], LTC-20210625[0], LTC-PERP[0], LUNA2[0.09103918], LUNA2_LOCKED[.21242477], LUNC[15823.97505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0968], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[8900], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123100[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00079100], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00248800], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203100 | | ADABULL[14.99715], BEAR[14697.15], BNBBULL[1.00832968], BTC[0], BTC-PERP[0], BULL[1.00076231], DOGE[250.85123], DOGEBULL[2000.227001], ETHBEAR[12453334.95985805], ETHBULL[82.21713295], FTT[2.06288885], LINK-PERP[0], LUNA2[0.03377581], LUNA2_LOCKED[0.07881022], SHIB[999943], USD[0.09], USDT[4.45054959] | | |
| 00203112 | | AAVE-PERP[0], ADABEAR[.062769], ADABULL[0.00000244], ALGOBEAR[4.603], ALGOBULL[8572.34], ALGO-PERP[0], ATOMBEAR[.0003872], ATOMBULL[55.2472766], ATOM-PERP[0], BCHBEAR[41250361.6], BCHBULL[3726.91586], BCH-PERP[0], BEAR[688.18486], BNBBEAR[.000936], BNBBULL[.00003811], BSVBEAR[5878.62745], BSVBULL[3.16544], BULL[0.00089699], COMPBEAR[38594.2], COMPBULL[740.145352], COMP-PERP[0], CRV[.8239], DOGEBEAR[2021.0823408], DOGEBULL[.41229125], EOSBEAR[59651.2], EOSBULL[28314.41958], EOS-PERP[0], ETCBEAR[83600.002208], ETCBULL[0627428], ETHBEAR[94549.791236], ETHBULL[0.00818943], ETH-PERP[0], FTM[.5282], FTM-PERP[0], GRTBEAR[128.0431], GRTBULL[1505.0826382], HT[.08775], HTBEAR[808.62], HTBULL[0.0008914], KNC[.05572], KNCBEAR[7.459], LINKBEAR[.008361], LINKBULL[.52984974], LTCBEAR[6593.823006], LTCBULL[100.602352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], MATICBEAR[.08846], MATICBULL[930.075063], OKBBULL[.00460178], SUSHIBULL[3120.9063], SXPBULL[355.4005936], THETABULL[147.2054286], THETA-PERP[0], TOMO[.04706], TOMOBEAR[.02070.04042], TOMO-PERP[0], TRX[.001508], TRXBEAR[85512], TRXBULL[.496252], TRX-PERP[0], UNISWAPBULL[.0001082], USD[715.23], USDT[7844.29085100], VETBEAR[26004], VETBULL[1671.57963056], XLMBEAR[.408], XLMBULL[275.3591023], XRPBEAR[0000968], XRPBULL[610.554889], XTZBEAR[911.38], XTZBULL[84.1617849], ZECBEAR[4.414], ZECBULL[22.97807288] | | |
| 00203120 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-2020092[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2021025[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], INK-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0.91690000], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.006816], LUNC-PERP[0], MATICBULL[0.88110089], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0.39769914], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USTD[0], VETBEAR[0], VETBULL[.89837408], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00203125 | | ATOMBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH[.12], ETHW[.12], FTT[0.09023694], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[.02647503], SRM_LOCKED[.20305813], SUSHI-PERP[0], TONCOIN[.024532], TONCOIN-PERP[0], UNI-PERP[0], USD[179.59], USDT[0.0094458], XMR-PERP[0] | Yes | |
| 00203131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[3.29624131], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.03771864], LUNA2_LOCKED[0.08860471], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[89512.8], SUSHI-PERP[0], THETABEAR[967800], THETA-PERP[0], TOMO-PERP[0], TRX[.00004101], USD[.-0.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.01], XTZ-0624[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00203135 | | COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004896], MATICBEAR2021[560000], UNISWAPBULL[0], USD[0.41], USDT[0.00000001] | | |
| 00203136 | | BTC[0.00003492], LUNA2[0.00898744], LUNA2_LOCKED[0.02097000], LUNC[1956.970194], SOL[.009382], TRX[88.258285], USD[0.33], USDT[3.67438284] | | |
| 00203200 | | AAVE-PERP[0], ADA-2020062[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBEAR[.04325], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-2020062[0], BCH-PERP[0], BNBBEAR[.4325], BNB-PERP[0], BSV-2020062[0], BSV-PERP[0], BTC[0], BTC-2020062[0], BTC-2020092[0], BTC-2020122[0], BTC-2020125[0], BTC-PERP[0], COMP-PERP[0], CREAM-2020092[0], CREAM-PERP[0], CUSDT[.99943], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2020062[0], ETH-2020092[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC[.0991462], KNC-2020092[0], KNC-PERP[0], LEO-2020092[0], LINK-2020062[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0013978], SRM_LOCKED[.00532037], SUSHI-PERP[0], SUSHIBEAR[3000.9911], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.36556696], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2020062[0], XTZ-PERP[0] | | |
| 00203224 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.50948361], SRM_LOCKED[7.12903791], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.47], USD[0], XRP-PERP[0] | | |
| 00203228 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.1425971.2], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-0907[0], BTC-MOVE-1018[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[.74000], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78872125], LUNA2_LOCKED[0.79331230], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.01454], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1506.14], USDT[0.00000044], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203249 | | ANC[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRO[119.978], DOT[0], ETHBULL[0], FTT[0.01182311], LUNA2[4.63207680], LUNA2_LOCKED[10.8081792], LUNC[0], LUNC-PERP[0], TRX[0], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00203258 | | ETHBEAR[.5], LUNA2[0.57942498], LUNA2_LOCKED[1.35199162], LUNC[126171.01], USD[0.00], USDT[-0.03593903] | | |
| 00203262 | | BULL[0], DOGEHEDGE[.08322], FTT[5.5869778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00346616], SXPBULL[0.00092440], TRX[.000071], USD[0.00], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[9.42], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0.0000001], ETHBULL[20.0000309], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10568405], LUNA2_LOCKED[0.24659613], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.006], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001562], TRX-PERP[0], TRYB-PERP[0], USD[1.40], USDT[366.18646518], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203292 | | ATLAS[2516.38014], BULL[0], DYDX-PERP[0], FTT[0.03221890], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[008212], PEOPLE-PERP[0], POLIS[0.01840000], POLIS-PERP[0], RAMP-PERP[0], USD[0.02], USDT[0] | | |
| 00203296 | | 1INCH-PERP[0], AAVE-PERP[0], ALGEBULL[0.00000001], ALGO-PERP[0], ALGO-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-20200626[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20210623[0], BTC-MOVE-WK-0123[0], BTC-MOVE-WK-20200926[0], BTC-PERP[0], BULL[0.00000002], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-0706[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210623[0], ETHBULL[0.00000002], EUR[945.91], EXCH-20200626[0], EXCH-PERP[0], FTM-PERP[0], FTT[1000.00052988], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-20210326[0], LINKBULL[0.00000002], LINK-PERP[0], LTCBEAR[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[6.13464404], LUNC[112.31198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM[20.30640041], SRM_LOCKED[1151.19331873], STX-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRXBEAR[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00203299 | | ALGOBULL[796.23], ASBBULL[0047159], BALBULL[0], BNBBULL[0.00085761], BTC[0.00759398], DEFIBULL[0.02853966], DOGEBULL[0.00000840], DOGEBULL[0.0000069], EOSBULL[80.832], ETH[.14498767], ETHBEAR[64.22], ETHBULL[0.00009459], ETHW[.14498767], FTT[0.04726331], LINKBULL[0.00949015], LTCBULL[1.683091], LUNA2[7.01253325], LUNA2_LOCKED[16.36257759], LUNC[1526993.88], SAND[48], SUSH[40], SUSHIBEAR[4940], SUSHIBULL[467103295.20696], USD[0.06], USDT[0], XRPBULL[857.94277000], XTZBULL[140000] | | |
| 00203300 | | AAVE[0.00000001], AAVE-PERP[0], ALGO[0], AMPL-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0.26882758], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM[.00000001], DEFIBULL[0], DEFI-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[.02033399], FIDA_LOCKED[7.76735116], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GMEPRE[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUA[0], LUNA2[5.21736042], LUNA2_LOCKED[12.17384099], LUNC[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MKR[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0057077], SRM_LOCKED[0.94573384], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-731.77961718], USTC-PERP[0], WBTC[.0001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00203304 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[1.0094535], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00730914], SRM_LOCKED[.03506247], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00203319 | | ADABULL[221.9], ATOMBULL[1590000], BCHBULL[3200000], BEAR[0], BNBBULL[3.17300000], BULL[0.73500000], DOGEBULL[5870.94300000], EOSBULL[29300000], ETCBULL[8714], ETHBULL[8.4], ETH-PERP[0], LINKBULL[293000], LTCBULL[741000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042769], MATICBULL[36900], THETABULL[13100], TRXBULL[3600], UNISWAPBULL[397], USD[33.20], USDT[0], VETBULL[76000], XLMBULL[559000], XTZBULL[390000], ZECBULL[84200] | | |
| 00203354 | | ALGOBULL[9105.316], BALBULL[0244779], BCHBULL[.647423], BEAR[04606], BNBBULL[009082], BULL[0.00038680], COMPBULL[8774.970934], DOGEBULL[1040.6656], DRGNBULL[008786], EOSBULL[90266], ETHBEAR[008738], ETHBULL[0405], GRTBULL[0755952], LINKBULL[72.625088], LTCBULL[007785], LUNA2[0.91859112], LUNA2_LOCKED[2.14337929], MATICBULL[88.52], SUSHIBULL[9882.43573], SXPBULL[.8100282], THETABULL[0002664], TRX[.000235], TRXBULL[.00481], UNISWAPBULL[97217988], USD[0.01], USDT[150.60857642], XLMBULL[0071883], XRPBULL[96.55599], XTZBULL[.4918511], ZECBULL[.06067] | | |
| 00203358 | | FTT[0.08494100], HT[0], LUNA2[0.00619470], LUNA2_LOCKED[0.01445430], NFT[31329941930406318550/FTX EU - we are here! #145996][0], NFT[34590320740126433/5/FTX EU - we are here! #136635][0], NFT[43140193059248139597FTX EU - we are here! #135252][0], TRX[.000217], TRYB[0.01980800], USD[0.62], USDT[0.00235500], USTC[.87689] | | |
| 00203359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.03035257], FIDA_LOCKED[.27606726], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.81257372], SRM_LOCKED[.0337068], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203362 | | BTC-PERP[0], ETHBEAR[16.84], ETHBULL[0], FTT[0.01453659], LTCBULL[756.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009124], MATICBEAR2021[5908.08], MATICBULL[87.04], THETABULL[39.09906], TRX[346.000784], USD[3724.39], USDT[0], XRPBULL[8580.908] | | |
| 00203393 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000167], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBEAR[53383.5], ETHBULL[13004140], ETH-PERP[0], FTT[8.59888000], FTT-PERP[0], LEO[.98385], LINKBULL[0], LUNA2[0.27478843], LUNA2_LOCKED[0.64117301], LUNC[8435.93], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRXBULL[1], USD[74.00], USD[0.00333162], VETBULL[0.00045000], VET-PERP[0], XLMBULL[0], XRP[1.5601], XTZBULL[0], XTZ-PERP[0] | | |
| 00203408 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706623], LUNA2_LOCKED[0.01648788], LUNC[1538.6875938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.00059088], SOL-PERP[0], SXP-PERP[4.91], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00203426 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], ETH-0930[0], LUNA2[0.00362585], LUNA2_LOCKED[0.08846032], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00203457 | | ALGOBULL[20067996.32285], BCHBULL[389996.2], BEAR[939.96], BSVBULL[4771777.32], BULL[.16371291], EOSBULL[10173677.43347932], ETHBEAR[1000000], ETHBULL[5.5877472], LUNA2[0.00185472], LUNA2_LOCKED[0.00432769], LUNC[403.8706209], TRX[.438907], TRXBULL[179.9981], USD[0.02], USDT[0.05422328], XRPBULL[1804455.1956] | | |
| 00203463 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200410[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0051577], LUNA2_LOCKED[0.01203348], LUNC[112.31198], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0.05881000], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203485 | | ALGOBEAR[8871.3089], ALGOBULL[75.96], ATOMBEAR[954600], ATOMBULL[.40258], BNBBEAR[7954.72], BNBBULL[0.00000012], BTC[.00005764], DOGEBEAR[3741.6], DOGEBULL[3209.138864], EOSBEAR[039.138864], EOSBULL[77.549038], GRTBEAR[.4039], LINKBEAR[857.8], LTCBULL[.22399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00570], MATICBEAR[2022565104598203], MATICBULL[.024672], SHIB[13540], SUSHIBEAR[598519.46527286], SUSHIBULL[377.462679], TOMOBEAR[557.79], TOMOBULL[.0918871], TRX[.006006], TRXBEAR[73.3388], TRXBULL[.000565], USD[0.01], USDT[0], VETBEAR[8419.81830185], VETBULL[0472222], XRP[.144882], XRPBEAR[65336], XRPBULL[.19844] | | |
| 00203487 | | ADABULL[0.10002983], AKRO[0], ALGOBULL[0], ATLAS[3.52596805], AUDIO[0.80815800], BEAR[615.84956654], BNB[0], BNBBULL[0], BTC[0], BULL[0.00053419], BYND[0], CHF[226.02], COMP[0], CRO[9.78272], DOGEBULL[0.00076270], DRGNBULL[0], ETH[0], ETHBULL[0], FTM[.71628], FTT[1.567602], GALFAN[0], GST[352.26484755], GT[0], LINA[0], LINKBULL[0.00833169], LTC[0], LUA[0], MANA[.99046], MBS[0.19433200], MSTR[0], P-PERP[.08989017], RAY[0], RSR[0.40518], RUNE[0], RUNE-PERP[0], SEED[0], SHIB[0], SKL[.913212], SNX[0], SOL[0.01010172], SOL-20201225[0], SRM[0.00970869], SRM_LOCKED[0.2539431], STMX[3.9756], SXP[0], TRX[0], TRXBULL[0], UBXT[0], UBXT_LOCKED[55.79337746], USD[11.35], USDT[0], XRP[0] | | |
| 00203495 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], TRX[.000003], USD[0.01], USDT[0], USTC[3] | | |
| 00203528 | | ALGO-PERP[0], BCH[.0000675], BCH-2020626[0], BCH-20200925[0], BCHA[.0000675], BCH-PERP[0], BSV-2020925[0], BSV-PERP[0], BTC[0.0050364], BTC-2020626[0], BTC-20200925[0], BTC-20211225[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-PERP[0], DEFI-20200925[0], EOS-PERP[0], ETH[.08991878], ETH-20200626[0], ETH-20200925[0], ETH-PERP[0], ETHW[0.08991877], FTT[.99145], LTC[.0001], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.99487], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], TRX-PERP[0], USD[-1.17], USDT[0.95595467], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00203530 | | BCH[0.00000038], BTC[0.00000038], ETHW[0.00043255], ETHW[0.00004255], LTC[0.00000178], TRX[.143923], USD[0.73], USDT[0.79931702], XRP[0.50218745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203533 | | BCHBULL[255017.385928], BTC[0.00169934], COMPBULL[500481.09016004], EOSBULL[15019646.332697], ETHBEAR[71089215.5181], ETHBULL[5.70989928], FTT[1.899164], LUNA2[0.00321405], LUNA2_LOCKED[0.00749945], LUNC[899.867], TONCOIN[746.002032], TRU[245.91693], TRX[.00009], USD[0.66], USDTB.90457632], XTZBULL[170725.16269065] | | |
| 00203547 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.3878020S], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[.43540671], BAL-PERP[0], BNB[0], BTC[9.52443438], BTC-PERP[46.9047], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[39996], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[12753], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[81.9403], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.22019353], GRT-PERP[0], LINK[499.925], LINK-PERP[0], LUNA2[0.52925504], LUNA2_LOCKED[1.23492843], LUNC[5246.4], NFLX-0624[0], PERP-PERP[0], POLIS[.05], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.013588], SOL-PERP[0], SPELL-PERP[0], SRM[20048.74029962], SRM_LOCKED[1652440.54996561], SRM-PERP[0], SUSHI[.0674], SUSHI-PERP[0], THETABEAR[0], TRX-PERP[0], USD[-195993.80], USTC-PERP[0], XRP-PERP[0], YFI[5.06227012], YFI-PERP[0] | | |
| 00203558 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00150695], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00052933], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00081267], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (321835515922417381/Ape Art #684)[1], NFT (327878762446799357/Ape Art #798)[1], NFT (15677544699148840g/Ape Art #550)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[69.22457482], SRM_LOCKED[2093.76905902], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20979.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00203585 | | AAVE-PERP[0], ADA-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], BNB-20210625[0], BTC[0.0190002], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00081897], ETH-0325[0], ETH-0624[0], ETH-20210926[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.59781897], FTT[0.06104060], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], RUNE[14.590291], SOL-0325[0], SOL-0624[0], SOL-20210325[0], SOL-20210924[0], SOL-2021123[0], SOL[42.1496314], SRM[18.94888852], SRM_LOCKED[.69920658], UNI-20210625[0], USD[0.21], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00203586 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00005988], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.36508223], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.87], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08143899], FTT-PERP[0], GENE[.45824], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.165], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.97204271], SRM_LOCKED[23.76468729], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[98285.01], USDT[1.38139395], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00203593 | Contingent, Disputed | BTC[0.00544906], USD[13.80] | | |
| 00203601 | | ADABULL[0.00000001], ADA-PERP[0], AMPL-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOMBULL[35.97606], AVAX[.0848], BAO-PERP[0], BAT-PERP[0], BNB[.11799], BNBBULL[0], BNT[0], BSVBULL[12691.5545], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DASH-PERP[0], DOGEBEAR[0], DOGEBULL[0.00021595], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], GRTBULL[4.29714015], GST[119.1], HNT-PERP[0], HTBULL[0.00000001], KIN-PERP[0], LINKBULL[1.50867002], LTC-PERP[0], LUNA2[0.06674103], LUNA2_LOCKED[0.15572907], MATICBULL[0.99933500], OXY-PERP[0], PERP-PERP[0], ROOK[0], SOL[0], STEP-PERP[0], SUSHIBULL[1299.1355], SUSH-PERP[0], SXPBULL[326.78254501], SXP-PERP[0], THETABULL[0.00749501], TOMOBULL[11392.41900000], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.67], USDT[0.00000001], VETBULL[1.07515554], XAUBULL[0], XRPBULL[135.90956], XTZBULL[0], ZECBULL[4.09727350], ZIL-PERP[0] | | |
| 00203627 | | BEAR[.00960587], LINKBEAR[.407282], LUNA2[0.42512313], LUNA2_LOCKED[0.99195397], LUNC[92571.45686], USD[0.03], USDT[0.00000007] | | |
| 00203630 | | BULL[0], FTT[0.18359417], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069425], USD[0.02], USD[.05153579], XRPBULL[1697282.92800000] | | |
| 00203631 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210625[0], BTC-20211230[0], BTC-MOVE-WK-20200410[0], BTC-MOVE-WK-20200414[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-20210625[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-20200626[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FILMA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.30438098], SRM_LOCKED[4.93561902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00203640 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BNBBULL[0], BTC[0.00514794], BULL[0.00000004], BULLSHIT[0.00000001], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00000002], EUR[0.00], EXCHBULL[0.00000002], FTT[0], GRTBULL[0.00000001], HTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0.93185857], LUNA2_LOCKED[2.17433667], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[1445.62875554], VETBULL[0], XLMBULL[0], XTZBULL[0], YFI[0], YFI[0] | | |
| 00203648 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09723132], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[270], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00838089], SRM_LOCKED[.04442188], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[11.46246422], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00203681 | | ALGOBULL[96.06], BEAR[1.2492], BULL[0.00000999], DOGEBEAR[2248695], DOGEBULL[1.79964], EOSBULL[6.60081027], ETHBEAR[.44152], LINKBEAR[1077698.4], LTC[.06639557], MATICBEAR[39627768952.8571], PUNDIX[1001111181], TOMOBEAR[1511763414.191], TRX[.000001], USD[0.25], USDT[0.0003080] | | |
| 00203703 | | BTC[0.00005044], LTC-PERP[0], LUNA2[0.00442888], LUNA2_LOCKED[0.1033406], LUNC[0], SRM[.89599516], SRM_LOCKED[.0826876], USD[0.00], USTC[.62693], XRP[.202898], XTZ-PERP[0] | | |
| 00203708 | | ALGO[.175.90177], ALGOBULL[6343719], BNB[0], BNBBULL[1.0093977], BSVBULL[18965800], BTC[0], BULL[0.00090037], EOSBULL[2809962], ETHBULL[2.02993440], FTT[1.12852940], LUNA2[0.00000001], LUNC[.0669508], SUSHIBULL[3553663.90000000], TOMOBEAR[5000086860], TRYB[0], USD[0.02], USDT[0] | | |
| 00203710 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00952608], AAVE-20211225[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[214.56429513], ALPHA-PERP[4678], ALT-PERP[0], AMPL[0.10389083], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[0.2045790G], BTC-0325[0], BTC-MOVE-2020071T[0], BTC-PERP[0], BVOL[0.00008816], CEL-PERP[0], CHZ-PERP[0], CREAM[.00015], CREAM-PERP[0], CRV[.00000001], DFL[5.2450602], DOGE[42175.15788133], DOGEBULL[3.15], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH3.22400000], ETH-PERP[0], EUR[0.48], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08153727], FTT-PERP[0], GAR[.00086], GMT-PERP[0], GRT[5235.47777430], GRTBULL[3510.03055], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00391470], LUNA2_LOCKED[0.00913442], LUNC[4], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (3356133768512975691/Fire by FTX #30499)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-202025[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[504.73688456], RAY-PERP[0], REAL[650.00228815], REN-PERP[0], ROOK[74.42418710], ROOK-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.6860516], SRM_LOCKED[8.00059398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4285.00], USDT[1000], USDT-PERP[0], USD[0.55155177], XAUT-PERP[0], XRP[0.0499703], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ALPHA[214.00107], BTC[.204473] |
| 00203711 | | ETH[0], KIN[0], LUNA2[0.00746162], LUNA2_LOCKED[0.01741046], LUNC[1624.784978], SXPBULL[0], USD[0.00], USDT[0.00000002] | | |
| 00203735 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.04471143], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000179], LUNC[.391086], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.060277], SOL-PERP[0], USD[0.01], USDT[585.07330913], XTZ-PERP[0] | | |
| 00203761 | | BAL-PERP[0], BTC[0.33865965], BTC-20210326[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CON[0], DOGE[0], DOGE-PERP[0], DYDX[6500.065], ETH[158.01013841], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00096844], FTT[1000], FTT-PERP[0], MATIC[0], SOL[1312.35100810], SOL-PERP[0], SRM[322.9453783], SRM_LOCKED[2.04495532], USD[18674341.49], USDT[501227.75481135], USDT-PERP[0] | | USD[4191582.66], USDT[500005] |
| 00203762 | | BTC[0], FTT[.01855703], SRM[11.75514496], SRM_LOCKED[44.58485504], USD[5.00], USDT[171.68451292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00203763 | | BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828E[0], BTC-MOVE-0829E[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0504], BTC-MOVE-1112[0.00010000], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], FTT[25.09462465], SRM[.00003268], SRM_LOCKED[.0006586], USD[992.22], USDT[.99] | | |
| 00203765 | | BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1004[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1112[0], BTC-MOVE-20200410[0], BTC-MOVE-20200501[0], BTC-MOVE-20200508[0], BTC-MOVE-20200515[0], BTC-MOVE-20200522[0], BTC-MOVE-20200529[0], BTC-MOVE-20200605[0], BTC-MOVE-20200612[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200530[0], BTC-MOVE-20200606[0], BTC-MOVE-20200626[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-20200302[0], BTC-MOVE-20200522[0], BTC-MOVE-20200531[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-PERP[0], FTT[.00238937], LUNA2[.00023830], LUNA2_LOCKED[0.00055604], LUNC-PERP[0], SRM[.48347464], SRM_LOCKED[4.96569891], USD[484.29], USDT[0], USTC[.03373], USTC-PERP[0] | | |
| 00203769 | | ADA-PERP[0], APE[.0997], BCHBULL[.68118], BNBBULL[.0], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200501[0], BULL[.0004918], DOGEBULL[0.00061860], DYDX-PERP[0], ETC-PERP[0], ETCBULL[.5986], ETH[.00000001], ETHBULL[.00984], ETH-PERP[0], GRTBULL[.05466], LUNA2_LOCKED[0.00000001], LUNC[.001828], MATICBULL[58.8637], THETABULL[.00020634], USD[0.00], USDT[0], VETBULL[0.01439400], XRPBULL[1.7292], XTZBULL[.8827] | | |
| 00203813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.99], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06915833], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC0] BTC-0326[0], BTC-0527-PERP[0], BTT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE3:928[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[97.79730761], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-032[0], ETH16.42013231], ETH-20201224[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00221236], FIDA[112.51484], FIL-PERP[0], FLM-PERP[0], FTM[.97], FTM-PERP[0], FTT[150.73353622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00931855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[2569.4087635], RNDR-PERP[0], RSR[.24645], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00577925], SOL-20210326[0], SOL-PERP[0], SRM[.004245], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[104190.799], SUSHI[249.8069105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[21.78], USDT[200.46383633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[2.0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | SUSHI[249.5] |
| 00203864 | | ADABEAR[4322.52951], ADABULL[.00000081], ADA-PERP[0], ALGO[.99], ALIAS[37580], ATOMBULL[.0.99500761], BNBBEAR[699534.5], BULL[.00000987], DMGBULL[886.359355], DOGEBEAR[199914.5], DOGEBULL[1.02064328], EOSBULL[5.364466], ETH[.00011856], ETHBULL[.06], ETHW[1.01111855], GRTBULL[192425.099791], KNCBULL[0.01518276], LINKBEAR[971.23275], LINKBULL[50.09791], LTCBULL[.006542], LUNA2[0.47796888], LUNA2_LOCKED[1.11526072], MATICBEAR[28980715], MATICBULL[2935.000084], SHIB[9099943], SUSHIBEAR[9682.2], SUSHIBULL[48743A.239995], SXPBULL[404.84977322], THETABEAR[9993.35], THETABULL[.00089398], TOMOBEAR[8995694.875], TOMOBULL[.038119], TRX[.001818], USD[0.01], USDT[0.09325628], VETBULL[100.00000685], XLMBULL[.00008651], XRPBULL[589.297595], XTZBULL[.00208878] | | |
| 00203867 | | DOT[268.8626016], DOT-PERP[0], ETH-PERP[0], ETHW[1.27529118], EUR[0.00], LUNA2[0.00470284], LUNA2_LOCKED[0.00103339], LUNC[102.96214585], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00203869 | | BF_POINT[100], ETH[.0001], LUNA2[140.3990149], LUNA2_LOCKED[327.59770515], LUNC[30572181.0902406], USD[547.63] | | |
| 00203879 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.02109100], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.87095400], LUNA2_LOCKED[56.69889268], LUNC[825156.28], LUNC-PERP[19200D], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.05955853], THETA-PERP[0], TOMOBULL[0], TRX-PERP[0], UNISWAP-PERP[0], USD[379.42], USDT[9.90375398], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00203916 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.23336498], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00061354], ETH-PERP[0], ETHW[.00061354], GRT-PERP[0], LINK-PERP[0], LINC-PERP[0], LUNA2[1.30229366], LUNA2_LOCKED[3.03868522], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[1.000017], TRX-PERP[0], UNI-PERP[0], USD[7.12], USDT[0.00000001], USTC[.04596293], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00203923 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00064608], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [327752743521246981FTX EU - we are here] #285182[1], NFT [455846464723814705/FTX EU - we are here] #285205[1], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00203927 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00173], NEAR-PERP[0], USD[0.11], WAVES-PERP[0], XRP[.30469907] | | |
| 00203929 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007203], BTC-MOVE-20200418[0], BTC-MOVE-20200423[0], BTC-MOVE-20200725[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.55818899], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTA-PERP[0], OIL.100-20200831[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00015572], SRM_LOCKED[0.00059758], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00203950 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200622[0], BTC-MOVE-WK-20200722[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20200826[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554489], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[1.00023004], SRM_LOCKED[.038056], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2869.40], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00203965 | | AAVE[.7800039], ALPHA[14.00007], AMPL[9.61875609], AXS[.3000015], BAL[.00000001], BTC[0.00007588], COMP[0], CRV[225.00114001], CVX[.00000001], DYDX[160.40007], ETH[0.08000040], FTT[1174.29796254], LUNA2[0.38263631], LUNA2_LOCKED[0.89281806], MKR[0], PAXG[0], POLIS[1.3000065], ROOK[1.0002504], RSR[.00000001], SNX[105.5005275], SPELL[700.0035], TRX[.001469], USD[641.84], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 00203968 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.00209111], SRM_LOCKED[.00795453], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00203986 | | BTC[0], FTT[0], SRM[.57653029], SRM_LOCKED[2.25079102], USD[4.06] | | |
| 00203994 | | ATLAS[9.496], BAO[301.1], BTC-PERP[0], DOGEBEAR2021[.0008584], DOGE-PERP[0], FTT[.01322], SRM[.62710448], SRM_LOCKED[2.37289552], USD[2.01], USDT[268.67722745] | | |
| 00204011 | | BNB[0], BTC[0], COPE[0], ETH[0], FTM[0], FTT[0.00052111], LUNA2[0.50673365], LUNA2_LOCKED[1.18237852], LUNC[109342.32], SOL[0], SRM[.00296184], SRM_LOCKED[.01706702], USD[0.00], USDT[0.00000037] | | |
| 00204018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9487], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00028782], ETH-PERP[0], ETHW[0.00328782], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99601], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[9994/3], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.99107000], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204019 | | AVAX-PERP[0], BTC[0], FTT[0.03516357], SRM[2.49461631], SRM_LOCKED[9.50538369], USD[3.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204021 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD-0624[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[982500], BNB-PERP[0], BSVBULL[10000033.56281189], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2020042020], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHE-20210326[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GBTC-0624[0], GBTC-0930[0], HBAR-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[193070], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NUDA-0624[0], PAXGBULL[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0048438], SRM_LOCKED[0.00608834], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001800], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00204036 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHE-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0008398], SRM_LOCKED[0.0560481], SRM-PERP[0], STEP[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[265.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204068 | | ADABULL[0], ADA-PERP[0], AGLD[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.08846130], BTC-PERP[0], BVOL[0], DEFIBULL[1.54777187], DMGBULL[1.3184664], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[11.54803063], LUNC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], SPELL[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETA-2020626[0], THETABULL[0], TRX[0], TRX-PERP[0], USD[122.07], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00204098 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BRZ-2020626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200703[0], BTC-PERP[-0.00050000], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.53212433], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[12.24521906], SRM_LOCKED[1.170421], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], UNI-PERP[0], USD[8.46], USDT[0.00000001], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], ZEC-20200925[0] | | |
| 00204108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1987.86], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-2021061[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[18.42524065], LUNA2_LOCKED[42.90222886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-12360[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL-1230[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[17790605], SRM_LOCKED[130.56076735], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSH-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204120 | | 1INCH-PERP[0], ADABULL[0], AMPL[0], APE[94.175], ATOM-PERP[0], AVAX[27.19528], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[176], ENS[46.375328], ETH[0.20499999], ETHBULL[0], ETH-PERP[0], FTT[0.00066376], FTT-PERP[0], GODS[1598.07803], IMX[295.5], KIN-PERP[0], LINK[25.5], LINKBULL[0], LTC-PERP[0], MATIC[1469], MKRBULL[0], RAY[0], SLRS[0], SOL-PERP[0], SRM[0.00082992], SRM_LOCKED[0.0692641], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.8466], UNI-PERP[0], UNISWAPBULL[0], USD[2.37], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[403] | | |
| 00204161 | | ALGO[.663163], AMPL[0], FTT[0], LUNA2[0.00587245], LUNA2_LOCKED[0.01370238], LUNC[1278.738618], NFT [4030805267830057204/FTX Crypto Cup 2022 Key #6183][1], TRX[.001053], USD[0.00], USDT[0.00000001] | | |
| 00204163 | | ADABULL[0], AVAX-PERP[0], BNB[0], BNBBULL[2.0], BTC[0], BTC-20210326[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-2022C2[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[2.21444880], ETHBULL[9.02000000], ETH-PERP[0], GRTBULL[0], MANA-PERP[0], MIDBULL[0], PAXGBULL[0], SRM[0.00015208], SRM_LOCKED[0.03294605], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[68712.48783312], XRP-PERP[0], ZECBULL[0] | | |
| 00204205 | | ADA-PERP[0], ALGOBULL[1.8436618], DOGEBULL[1.65792080], EOSBULL[0], LUNA2[0.04866194], LUNA2_LOCKED[0.11354454], LUNC[10596.24154], MATICBULL[141.472], SHIB[0], SOL[.029994], SUSHIBULL[1.239752], TRX-PERP[0], USD[0.63], USDT[0], XRPBULL[0] | | |
| 00204210 | | ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.00114923], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[16.5499058], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.9847], NFT [3314006322904475488/The Hill by FTX #8182][1], NFT [3844107108014770/FTX EU - we are here! #21933][1], NFT [4702168527416121111/FTX Crypto Cup 2022 Key #16451][1], NFT [5529843169832762347/FTX AU - we are here! #39248][1], NFT [5569493854326624020/FTX EU - we are here! #22226][1], PEOPLE-PERP[0], REEF-0325[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.007], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[168.13650319], TRX-PERP[0], TULIP-PERP[0], USD[-8.00], USDT[2.68747497] | | |
| 00204214 | | 1INCH[.000000001], 1INCH-PERP[0], ADABULL[0.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[.06026894], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX[.000015], AXS[.00001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHA[.00098], BNB[0.00156769], BNBBULL[0], BSV-PERP[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0468206], ETH[0.00031292], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.28800042], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[20000], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[.06056175], LEO-PERP[0], LINK[.0000001], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.82606026], LUNA2_LOCKED[6.53474790], LUNA2-PERP[0], LUNC[.00642455], LUNC-PERP[0], MASK-PERP[0], MATIC[0.04145041], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY[.00007441], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[.000422], SAND-PERP[0], SLP-PERP[0], SOL[.000025], SOL-PERP[0], SPELL-PERP[0], SRM[27.114253], SRM_LOCKED[3.3233986], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETABULL[0.00018507], TLM-PERP[0], UNI[0.09697331], UNISWAPBULL[0], USD[7866.34], USDT[0.79000001], USDTBULL[0.00000050], USDT-PERP[0], USTC[.963645], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00001733], YFI-PERP[0] | BTC[.000647] | |
| 00204232 | | EUR[0.00], FTM-PERP[0], FTT[0.02212178], PAXG-PERP[0], RAY-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], SPY[0], SPY-0325[0], SRM[.0008709], SRM_LOCKED[.05031021], USD[0.35], USDT[0] | | |
| 00204234 | | FTT[526.19974708], SRM[.3312555], SRM_LOCKED[114.8131665], USD[0.16] | | |
| 00204241 | | BTC[0.00000062], DAI[0.00832021], ETH[0.00072879], ETHW[0.58084661], USD[598.73], USDT[0.00196205] | | |
| 00204255 | | 1INCH-PERP[0], ALGOBULL[8980], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0663342], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[95383], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[3.38], XLM-PERP[0], XRP-PERP[0] | | |
| 00204260 | | 1INCH[0], BTC[0.00000166], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200506[0], BTC-MOVE-WK-20200501[0], ETH[0], FIDA[0], FTT[0], KIN[0], LINK[0], RAY[0], SHIB[1099230], SOL[0], SRM[0.01618736], SRM_LOCKED[.0687685], USD[0.00], USDT[0] | | |
| 00204312 | | ETH[.00071131], ETHW[.00071102], LUNA2[272.71261231], LUNA2_LOCKED[6.30894053], LUNC[590677.03660059], TRX[.004557], USD[00.00], USDT[0.60522421] | Yes | |
| 00204323 | | BTC-PERP[0], USD[25.00] | | |
| 00204325 | | AAVE-20210625[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00001125], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200406[0], BTC-MOVE-20200425[0], BTC-MOVE-20200428[0], BTC-MOVE-20200609[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200730[0], BTC-MOVE-20200806[0], BTC-MOVE-20200813[0], BTC-MOVE-20200914[0], BTC-MOVE-2021012[0], BTC-MOVE-WK-20200724[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00025454], FTT-PERP[0], HOLY-PERP[0], KNC[.000000001], LEND-PERP[0], LINK-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], SHIT-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00010692], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000685], BTC-20210625[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRISEPLT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001279], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OIL100-20200629[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00002752], SRM_LOCKED[0.2384909], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00570903], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204371 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-20200925[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20210330[0], BTC-MOVE-2020625[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DIAL-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOTA-PERP[0], ETH[0.01071458], ETH-PERP[0], ETHW[0.00033939], FIDA[8.83005303], FIDA_LOCKED[2.5133044], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04534573], FTT-PERP[0], GAL-PERP[0], IMX[0], LINA-PERP[0], LINQ[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [329570520714045355/FTX Swag Pack #147][1], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20201225[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00402333], SRM_LOCKED[0.3807711], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000028], UNI-PERP[0], XAUT-PERP[0], YFI[0] | Yes | |
| 00204372 | | ADABEAR[950300], BTC[0.14011051], BULL[2.49884528], CRV[0], DOGEBEAR[7794.92], DOGEBULL[75.2], EOSBULL[111416.87056348], ETHBULL[20], EXCHBULL[0.05021099], FTT[0.05040063], HTBULL[1292.71482853], LINKBULL[9618.96563717], LTCBEAR[0], LTCBULL[10578.28253526], LUNA2[0.72774684], LUNA2_LOCKED[1.69807621], MATICBULL[25.70274055], SUSHIBEAR[17996.992], USD[210.99], USDT[0.21641778], XRPBULL[550565.12558509], XTZBULL[0], YFI[0.00000001], ZECBULL[37.8465679] | | |
| 00204377 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01438842], LUNA2_LOCKED[0.03357299], LUNC[3133.11], LUNC-PERP[0], MATIC-PERP[0], NFT [313793929564310661/FTX AU - we are here! #43611][1], NFT [393382675489018996/FTX EU - we are here! #57655][1], NFT [537827403780058135/FTX EU - we are here! #57934][1], NFT [570477553864520030/FTX AU - we are here! #43562][1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-20210326[0], USD[0.233], USDT[0.00000003], YFI-PERP[0] | | |
| 00204404 | | USD[0.00], USDT[.0029], XRP[0.01254490] | | |
| 00204426 | | LUNA2[0.08857797], LUNA2_LOCKED[0.20668193], LUNC[19288.04], USD[0.05], USDT[0.00004729], XRP[.75], XRP-PERP[0] | | |
| 00204433 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00902042], ATLAS[5513081.49], AURY[52867.776506], AXS-PERP[0], BAL-PERP[0], BAT[90], BTC-20210225[0], BTC-20210326[0], BTC-20210726[0], BTC-20211231[0], BTC[23.57766993], BTC-MOVE-2020415[0], BTC-MOVE-20200421[0], BTC-MOVE-20200421[0], BTC-MOVE-20200427[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200517[0], BTC-PERP[0], CEL-PERP[0], CHZ[5.3797], COMP[0.00003523], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[343.13003494], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-2020[13174], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HNT[0.65029487], HT[0.01290], HXRO[493817.94665114], KNC-PERP[0], LINA[3.24], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MEDIA[438.36129418], MEDIA-PERP[0], MOB[43997.19402838], MSRM_LOCKED[0], OMG-PERP[0], PERP-PERP[0], POLIS[53477.06], PROM-PERP[0], PSY[389777], PYTH_LOCKED[63333333.33], ROOK[61.43272626], SORT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL[10.29074487], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.84253021], SRM_LOCKED[11634497], SXP[0.04170527], SXP-PERP[0], TONCOIN[34669.388358], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[182931.93], USDT[9000.20000000], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204453 | | ADABULL[3], ETHBULL[0], FIDA[.9684], HT[.00000001], LUNA2_LOCKED[59.26979724], OIL100-20200525[0], PUNDIX[.028], SXPBULL[0], USD[0.90], USDT[0.12535920] | | |
| 00204458 | | ALGOBULL[0], BEAR[491.02279378], BNBBULL[2.00.0453856], BULL[8.8608028], DOGEBEAR[57959400], ETCBEAR[7454702.40205710], ETHBEAR[5004439], ETHBULL[118.0260236], LINKBEAR[9993000], LINKBULL[400223.766], LUNA2[0.02488738], LUNA2_LOCKED[0.05807055], LUNC[5419.28], MATICBEAR[101846200], MATICBEAR2021[0], MATICBULL[509291.14391749], SXPBEAR[249837.5], SXPBULL[40166090.22], TOMOBEAR[482856400], TRX[.000001], USD[0.08], USDT[0.03516984], VETBEAR[494.691], XRPBULL[557012.40752999] | | |
| 00204459 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], ALT-PERP[0], ATOM-20200626[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0.000416], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20200626[0], BCH-PERP[0], BIT[4861], BLT[16666], BNB-20200925[0], BNB-20210326[0], BNB[2.23], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[.00000929], BTC-20210326[0], BTC-20200626[0], BTC-PERP[0], BTMX-20200626[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[70.56], COMP-PERP[0], CRV[.01096], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DMG-20200925[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-20200626[0], ETC-PERP[0], ETH[4.75], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1037.69076090], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], LDO-PERP[0], LEO-20200626[0], LINA-20200626[0], LINK-PERP[1439.2], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MFT-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY_LOCKED[117230.629571], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[299.6], SOL-PERP[0], SPELL-PERP[0], SRM[88.8909655], SRM_LOCKED[480.24998859], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI[274.23566068], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7278.3], TRX-PERP[0], TRX-20210625[0], TULIP-PERP[0], UBXT[13026], UNI-PERP[0], USD[-9785.90], USDT-0903[0], USDT[288.55954292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XPLA[.014], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000177], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204480 | | USD[-55.96], USDT[59.14362965] | | |
| 00204486 | | ADABULL[0], ALCX[0], AMP[0], APE[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BIT[0], BLT[0], BNBBULL[0.79985000], BTC[0], BULL[0], C98[0], CBSE[0], CHR[0], COIN[0], COMPBULL[0], CONV[319.64692], CREAM[0], DEFIBULL[0], DFL[500], DMGBULL[2258.418], DODO[0], DOGEBULL[9277.32968578], DYDX[0], EDEN[0], ETH[0], ETHBULL[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[.93], GT[0], IMX[0], LINK[0], KSHIB[0], LDO[58.26005962], LINKBULL[0], LTCBULL[0], LUNA2[11], LUNA2_LOCKED[25.7], LUNC[0], MATICBEAR2021[0], MATICBULL[604300], MBS[0], MKRBULL[0], MSOL[0], OXY[21.9916], PORT[44.44603118], PRISM[0], PROM[0], PTU[0], RAY[0], RUNE[0], SAND[0], SLND[14.58176954], SOL[0], STAR[0], STETH[0.01039457], SUSHIBULL[0], THETABULL[0], TLM[0], TRX[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.10], USDT[0.8322], XLMBULL[0], XRP[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00204491 | | ADABULL[0], ALGOBULL[15732217.70224196], ASDBULL[2.00904739], ATOMBEAR[0], ATOMBULL[369.62602330], BNBBEAR[0], BNBBULL[2], BULL[0], DMGBULL[7.30973], DOGEBEAR[8350.40857830], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.10708035], MATICBEAR[8159150.82325743], MATICBULL[0], MATIC-PERP[0], MKRBULL[0.00020885], OKBBULL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0.00000067], TOMOBEAR[1226950.18073928], TOMOBULL[0], USD[0.09], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00204497 | | USDT[1.81262976] | | |
| 00204531 | | ATOM-PERP[0], BCH-PERP[0], BNBBEAR[93121279545454], BTC[20], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.94124467], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], USTC[0.05853054], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 00204532 | | 1INCH[0], ALGOBULL[.001], ASDBEAR[0], BADGER[0], BAO[0], BEAR[0], BNBBEAR[0], CONVBULL[0], DENT[0], DOGE[0], DOGEBEAR[0], DOGEBULL[5078984], ETHBEAR[0], ETHBULL[0], FB[0], FIDA[0], FTM[0], GME[0000003], GMEPRE[0], GRT[0], KIN[0], LINA[0], LUNA2[10.31595111], LUNA2_LOCKED[24.0705526], MAPS[0], MKRBULL[1.57076884], OXY[0], RAY[0], RUNE[0], SAND[0], SCO[0], SOL[0], SOS-PERP[0], STMX[0], SUSHIBULL[142956.93436333], TBM[0], USD[0.43], USDT[0.00000001], XRPBULL[6168.76600000] | | |
| 00204546 | | APT[15], BNB[0.03201416], BNB-PERP[0], BTC[0.00024006], BTC-MOVE-20201022[0], BTC-MOVE-20201125[0], BULL[3.51000000], DOGEBULL[151], ETH[0.24200000], ETHBULL[37.52000000], ETHW[0.24200000], FTT[36.16084694], GRTBULL[1.00008583], LINKBULL[0.00009521], LUNA2[0.00023324], LUNA2_LOCKED[0.00054424], LUNC[50.79], NFT[0], MATICBULL[17000], SOL[2.1], STX-PERP[0], SUSHI[0], USD[0.16] | | |
| 00204550 | | USD[25.01] | | |
| 00204553 | | ADABULL[1.00527336], ALTBULL[1.0098], BNBBULL[.02], BSVBULL[0], DEFIBULL[1.009802], DOGEBULL[1.00982660], EOSBULL[9998], ETCBULL[5.33401292], ETH[0], ETHBULL[7.12.01857886], GRTBEAR[0], GRTBULL[8.70838661], LINKBULL[2.02218304], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.007212], MATICBULL[26.95973750], SOL[0], SUSHIBULL[25000], THETABULL[0], TRX[.000023], USD[0.00], USDT[0], VETBEAR[0], VETBULL[160.13782000], XLMBULL[8.77307901], XRPBULL[10009.99800000] | | |
| 00204571 | | BEAR[867.85], BTC[.00007868], BULL[0.00005672], DOGE[.7728], DOGEBULL[.0826], ETH[.00572], ETHBEAR[28790], ETHBULL[0.00074472], ETH-PERP[0], ETHW[.00572], LINKBULL[91.9322], LTC[.00236072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006426], LUNC-PERP[0], MATIC[327], MATICBULL[920.5332], SHIB[98640], USD[0.41], USDT[0.61875602], XRP[.256], XRPBULL[945.8], YFI[.00000909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204616 | | 1INCH-PERP[0], ADABEAR[1999100], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[79626.5252], ALGOBULL[33178.26], ALICE-PERP[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[167698840], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[373.9252], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0.00811766], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[7686130], BNBBULL[0.00028502], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTBEAR[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMPBULL[19696], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBEAR[6594], DENT-PERP[0], DFL[3239.68], DMG[.04046], DODO-PERP[0], DOGE-20200925[0], DOGEBEAR[2021].9731], DOGEBULL[3.60120000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[400000], EOS-PERP[0], ETCBULL[40], ETC-PERP[0], ETHBEAR[604270.6878], ETHBULL[.004316], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-20211231[0], GRTBEAR[49410], GST-PERP[0], HNT-PERP[0], HOLY[22.69946], HOT-PERP[0], HTBEAR[41.76], HTBULL[.000604], HT-PERP[0], ICX-PERP[0], KIN[30000], KIN-PERP[0], KNCBEAR[.00000367], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBEAR[349755.09346], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0308], LUNA2[0], LUNA2_LOCKED[0.59624279], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[14190160.0], MATICBEAR[20]19935.78], MATICBULL[1277.69606603], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[6998], MTA[.958], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKBBEAR[8581], OKBBULL[.000005], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-0030[0], PROM-PERP[0], PTU[15.9968], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[4], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[111.22911063], STEP[270.9], STEP-PERP[0], STX-PERP[0], SUN-PERP[0], SUSHIBEAR[494893.00007417], SUSHIBULL[99.98], SUSHI-PERP[0], SXPBEAR[869736], SXP-PERP[0], THETABEAR[4328844], TOMOBEAR[221].05186], TOMOBEAR[28519824.153], TOMOBULL[79.62449], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000121], TRXBEAR[9903], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], VETBEAR[3894.1], WAVES-20211123[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[790006.26334], XRPBULL[149970], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[30], ZEC-PERP[0] | | |
| 00204618 | | AVAX[0.00667619], BNB[0.00003681], BTC[0.52129594], COMP-20200925[0], COMP-PERP[0], ETH[0.00604999], ETHW[0], FTT[155.09239105], HT-PERP[0], LINA-PERP[0], MATIC[27.50311839], NFT (362453676539261977/FTX AU - we are here! #14212)[1], NFT (379956444193193092/FTX AU - we are here! #39448)[1], NFT (484705312694580701/FTX AU - we are here! #14173)[1], SOL-20210326[0], SRM[.74805041], SRM_LOCKED[111.22911063], STETH[0.00005981], TRX[.012292], UNI[.0000005], USD[57197.09], USDT[22420.95047610] | Yes | |
| 00204636 | | FTT[0], GMT[.06192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00053167], NFT (308292401456441097/FTX Crypto Cup 2022 Key #13230)[1], NFT (412922920121120300/FTX EU - we are here! #22819)[1], NFT (414369552870001998/FTX EU - we are here! #23314)[1], NFT (432824015009004594/FTX AU - we are here! #36322)[1], NFT (437111439614992758/FTX AU - we are here! #36407)[1], NFT (483162108025551134/The Hill by FTX #6333)[1], NFT (548596285659588565/FTX EU - we are here! #22713)[1], RAY[.059423], TRX[.493728], USD[0.00], USDT[0.25652212] | Yes | |
| 00204642 | | BF_POINT[200], EDEN[.05094], GOG[.6222], IMX[.03646], IMX-PERP[0], LOOKS[.9892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538], TRX[.000294], USD[54.57], USDT[2675.19767194] | | |
| 00204653 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNC[.98], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PORT[.090082], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.98], USDT[10.93847066], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00204677 | | APT[22], APT-PERP[0], BNB[.32099789], BTC-PERP[0], BULL[0], ETH[.37], FTT[0.02542882], LOOKS[.764096], LUNA2[0], LUNA2_LOCKED[0.30085961], SOL[10.45], USD[0.01], USDT[199.68724724] | | |
| 00204693 | | ETHBULL[.0086], LUNA2_LOCKED[2.70573018], MATICBEAR2021[999800], USD[502.76], USD[0] | | |
| 00204698 | | ADABULL[112], ALGOBULL[104293260.94880001], ALGO-PERP[0], ALTBULL[20], ALT-PERP[0], AMPL[0], ASDBULL[3584691.40351171], ATOMBULL[100000], BALBULL[100000], BCHBULL[100005.5157198], BNB[.00000001], BNBBULL[6.7], BRZ-PERP[0], BSVBULL[10000000], BULL[0.00355461], BULLSHIT[60], COMPBULL[33069976], CRO[0], CRO-PERP[0], DEFIBULL[110], DMGBULL[17.27866895], DOGEBULL[125], DRGNBULL[80], EOSBULL[17000000], ETCBULL[2250.61015569], ETHBULL[11.70000000], EXCHBULL[.00010001], FTD[0.04123460], GRTBULL[10116017.6542816], HTBULL[35], KNCBULL[1.01115e+06], LEOBULL[.000001], LINKBULL[2611852.42322569], LTCBULL[100000.00004569], LUNA2_LOCKED[0.00001071], LUNC[1], MATICBULL[111513.52721925], MIDBULL[20], MKRBULL[60], OKBBULL[22], PRIVBEAR[0], PRIVBULL[80], SOL[.00000001], SRM[.00099237], SRM_LOCKED[0], SXPBULL[2.1]1e+07], THETABULL[101252.40271641], THETA-PERP[0], TOMOBULL[100000000], TRX[.00155401], TRXBULL[2250.80782895], TRX-PERP[0], UNISWAPBULL[80], USD[0.00], USDT[0.00022458], VETBULL[1111504.59951881], XLMBULL[2250], XRPBULL[1206002], XTZBULL[100000], XTZ-PERP[0], ZECBULL[10215000] | Yes | |
| 00204700 | | APE[15], APE-PERP[0], APT[.998], AVAX[.04426424], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01987049], ETHW[.04292332], FTM-PERP[0], FTT[10.01029892], LOOKS[.9836], LOOKS-PERP[3500], LTC[4.42526381], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.69028944], NFT (419160394000869837/The Hill by FTX #28240)[1], NFT (437666176080484060555/FTX EU - we are here! #259444)[1], NFT (460052820821879026/FTX EU - we are here! #259428)[1], NFT (485472625736303067/FTX EU - we are here! #259440)[1], ONE-PERP[0], SHIB-PERP[0], SOL[10.096398], SOL-PERP[0], SRM[0.00711407], SRM_LOCKED[0.05828337], SRM-PERP[0], TRX[0.00008800], USD[-958.82], USDT[0.59035643], XRP[0], XRP-PERP[0] | | |
| 00204706 | | ADABULL[0], EXCHBULL[0], FTT[0.03850581], GST[.064], LUNA2[0.01142340], LUNA2_LOCKED[0.02665460], LUNC[2487.469804], MATIC[21], MATICBEAR[3993200], SOL[.29], USD[0.44], USDT[596.93838491] | | |
| 00204732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BEAR[59.0422], BNBBEAR[19986], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00029714], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[98884.971601], ETHBULL[.009969], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.00014653], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004669], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.5], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000152], XRP-PERP[0], YFI-PERP[0], ZECBULL[12.2], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00204735 | | BNB[.00006], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], FTT[208.55828], LINKBULL[0], LUNA2[2.23367079], LUNA2_LOCKED[5.21189852], MATICBEAR2021[42793.04], SUSHI[13.000065], SUSHIBULL[2482952.36], THETABULL[0], TRX[.618393], USD[0.00], USDT[1216.16705161], VETBEAR[1200923224], VETBULL[0], VET-PERP[0] | | |
| 00204749 | | ADABULL[0.00003322], APE[.09816], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200512[0], BTC-PERP[0], BULL[0.00557727], DOGEBULL[0.65908215], ETHBULL[0.00091900], FIL-PERP[0], FTT[0.02338318], FTT-PERP[0], LINK[.09], LINKBULL[72.64328411], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.80919682], SXPBULL[68.47832030], TRX[670.649305], UNI-PERP[0], USD[0.14], USDT[0.41044239], VETBULL[1956543], XLMBULL[0], XRPBULL[.089434], XTZBULL[.09004] | | |
| 00204757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02458847], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.6], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[2.33612943], SRM_LOCKED[8.90371506], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00204797 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.19996], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200526[0], BTC-MOVE-20200614[0], BTC-MOVE-20200619[0], BTC-MOVE-20200623[0], BTC-MOVE-20200728[0], BTC-MOVE-20200723[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200901[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.09966], ETHW[.09966], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTT[0.00070011], GRT-PERP[0], HNU-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[81.9876], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26208175], LUNA2_LOCKED[0.61152409], LUNC[57068.853946], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000021], TRXBULL[0], UNI-PERP[0], USD[5.91], USDT[0.37000001], WRX[200.9586], XAUT-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00204826 | | ADABEAR[.09301], ADA-PERP[0], ALGOBEAR[108182.9674], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], BCHBULL[.00783], BEAR[.09245], BTC-PERP[0], BULL[0.00021417], COMPBEAR[.08516], DMGBULL[2.9979], DOGEBEAR[2021].09848001], DOGEBULL[0.73750015], DOGE-PERP[0], DOT-20200925[0], EOSBULL[.043175], EOS-PERP[0], ETH[0.00000217], ETHBEAR[996800.02978], ETHBULL[0.00000135], ETHW[0.00000217], LINA-PERP[0], LINKBEAR[5.862], LINKBULL[.00318], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00851], MATICBULL[0.08902468], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SHIB[50010.9455], SKL-PERP[0], SNXBEAR[.00221], SUSHIBEAR[.000221], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.09531], TOMO-PERP[0], TRXBEAR[.8], TRXBULL[.00867], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-20201225[0], XRPBULL[.0993368], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00204852 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[.0690157], ADABULL[0.08620560], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[1044.98], ALGOBULL[915.0316], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.81646], ALTBEAR[902.15], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.08421721], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[391635.00005593], ATOMBULL[1295786], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0043925], BADGER-PERP[0], BALBEAR[9982.8], BAL-PERP[0], BAND[.0191455], BAND-PERP[0], BAO-PERP[0], BAT[.546647], BAT-PERP[0], BCHBULL[.78495], BCH-PERP[0], BEAR[900.831], BIT-PERP[0], BNBBULL[20.0001336], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0008247], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.58415], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00501254], COMP-PERP[0], CONV-PERP[0], CREAM.00896735], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[79.993], DEFIBULL[0.00063795], DEFI-PERP[0], DENT-PERP[0], DMGBULL[9.252], DODO-PERP[0], DOGE[.41995], DOGEBEAR202210.0093083б], DOGEBULL[26032.4841517], DOGE-PERP[0], DROGN-ERP[0], DRGNBEAR[513.66], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[36.5836445], EOS-PERP[0], ETCBULL[0.00082585], ETC-PERP[0], ETH[.23999], ETHEBEAR[4567.793870b], ETHBULL[0.0004781], ETH-PERP[0], EURT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.75772372], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[9.714], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[265.63], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[2.0652497], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[4.7129], LTCBULL[.864882], LTC-PERP[0], LUNA2[0.00076397], LUNA2_LOCKED[0.0007621], LUNC.0072121], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS.919345], MAPS-PERP[0], MATICBEAR2021[.06693616], MATICBULL[88.9725403], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIMA-PERP[0], MKRBEAR[.212], MKR-PERP[0], MNGO-PERP[0], MOB[.349805], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.75775], RAY-PERP[0], REEF-PERP[0], REN[.616], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.048902], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[29246.5], SHIB-PERP[0], SKL[.715885], SKL-PERP[0], SNX[.0805185], SNX-PERP[0], SOL[.050595], SOL-PERP[0], SOS[67880.5], SPELL-PERP[0], SRM[.91624], SRM-PERP[0], SRN-PERP[0], STEP[.143065], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[2.33825], SUSHIBULL[2.309856], SUSHI-PERP[0], SXP[.067199], SXPBEARPE[6.787], SXPBULL[0.72571158], SXP-PERP[0], THETABEARD.00001875], THETABULL[0.00031022], THETA-PERP[0], TOMOBEAR2021[0.00000087], TOMOBULL[56.1524671], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[.0894165], TRX-PERP[0], TULIP-PERP[0], UBXT[.814705], UNI[6.0582665], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[.00499], USDT-PERP[0], USTC[.10814], USTC-PERP[0], VETBEAR[2405.6], VETBULL[.0037331], VET-PERP[0], WAVES-PERP[0], WRX[.557675], XLMBULL[0.00112534], XLM-PERP[0], XMR-PERP[0], XRP[.056085], XRPBEAR[181841], XRPBULL[1.15305805], XRP-PERP[0], XTZBEAR[113.0928115], XTZBULL[.0405637], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[.0132129], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021026[0], BTC-2021092[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000916], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[469.558], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02695479], LUNA2_LOCKED[0.04899451], LUNC[4562.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TRU-PERP[0], TRX-2021062[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021026[0], UNI-PERP[0], USD[56.95], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021026[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00204869 | | ADA-PERP[0], ETH[0], FTT[17000.00341513], MATIC[0], SOL[0], SRM[348955.32269996], SRM_LOCKED[1807491.47444056], USD[246716.03] | | |
| 00204871 | | CEL[69.54249668], ETH[0.00031642], ETHW[0.00031642], FTT[163.39296776], LUNA2[28.79882962], LUNA2_LOCKED[67.19726912], LUNC[734712.13128057], RAY[1.05647551], TRX[4851.92076549], USD[15.27], USDT[42.84030614], USTC[3598.99677458] | | CEL[69.536944], TRX[4036.164643], USD[15.17] |
| 00204877 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-2021062[0], BTC-PERP[0], CHMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-2021062[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00066783], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05740428], KNC[0], LINK-2021062[0], LINK-PERP[0], LTC-2021062[0], LTC-PERP[0], LUNA2[0.00001134], LUNA2_LOCKED[0.0002646], LUNC-PERP[0], MATIC[.0.00000001], MATIC-PERP[0], OKB[.0003003], OKB-PERP[0], ONE-PERP[0], SOL[0.00186632], SOL-2021062[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], UNI[0], UNI-2021062[0], USD[16.92], USDT[0], XTZ-PERP[0], YFI-0009[0], YFI-PERP[0] | | |
| 00204896 | | 1INCH[396.9524], ALGOBULL[4674], ALTBEAR[470.8], ALTBULL[3.9], ATLAS[15307.794], ATOMBULL[1.974], EOSBULL[2163], FTT[14.2], GMT[.9958], GRT[4237.355], GRTBULL[2.4964], KNCBEAR[390.4], KNCBULL[.546], LINKBEAR[35522.33646], LINKBULL[.0966], LOOKS[1009.8394], LOOKS-PERP[0], LTCBULL[3.552], LUNA2[0.0919910], LUNA2_LOCKED[0.0457125], LUNC[426.6], MATICBEAR2021[81.12], SAND[202.9638], SHIB[17107126], SLU[.09698], SPELL[121490.86], SUSHIBULL[966103430], SUSHI[3.6], TNCOIN[311.85574], TRX[.000028], USD[0.13], USDT[0], VETBULL[8.374], XRP[.9798], XTZBULL[4.341] | | |
| 00204941 | | ADABULL[.0009448], BNB[.00005], ETHBEAR[.698111], ETHBULL[0.00980043], FTT[0.00419059], LUNA2[1.41589551], LUNA2_LOCKED[3.30375621], LUNC[.230202], MATICBEAR2021[32754.04], MATICBULL[406.6439727], SUSHIBULL[2058.558], USD[92.10], USDT[0.00000048] | | |
| 00204943 | | 1INCH[.91621], ADA-PERP[0], ATOM[.087517], AVAX[.089949], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], FTT[0], LTC-PERP[0], LUNA2[0.05514591], LUNA2_LOCKED[0.12867381], LUNC[12008.14], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00204948 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.0783875], ANC-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-2020062б[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00087350], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.00017001], TRX-PERP[0], UBXT[0], UBXT_LOCKED[1.29112635], USD[0.09], USDT[-0.00184141], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00204969 | Contingent, Disputed | ALGO-2020062[0], ALGO-PERP[0], ALT-2020062[0], ALT-PERP[0], BNB-2020062[0], BNB-PERP[0], BSV-2020062[0], BSV-2020092[0], BSV-PERP[0], BTC-2020062[0], BTC-PERP[0], BTC-2020062[0], DEFI-2020062[0], DRGN-2020062[0], DRGN-PERP[0], ETH-PERP[0], EXCH-2020062[0], EXCH-PERP[0], FTT[.09307775], LEO-2020062[0], LEO-PERP[0], LINK-2020062[0], LINK-2020092[0], LINK-PERP[0], MATIC-2020062[0], MATIC-PERP[0], MID-2020062[0], MID-PERP[0], SHIT-2020062[0], SHIT-PERP[0], TOMO-2020062[0], TOMO-PERP[0], USD[4.29] | | |
| 00204982 | | LUNA2[0], LUNA2_LOCKED[10.67341145], USD[0.01], USDT[0] | | |
| 00205024 | | BTC[0.00008516], USD[36.87] | | |
| 00205034 | | AVAX-032б[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SECO-PERP[0], SPELL-PERP[0], SUSHI-032б[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.77], USDT[0], XRP[0] | | |
| 00205040 | | BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-PERP[0], ETH[0], FTT[1339.82384255], IBVOL[0], SRM[92.02758752], SRM_LOCKED[531.07241248], USD[0.09] | | |
| 00205054 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.16044814], BTC-2021062[0], BTC-2021092[0], CEL[0.10230004], CEL-PERP[0], COIN[0], COMP-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[2.9436506], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[32.09100220], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[2.32302800], LTC-PERP[0], LUNA2[85.45925783], LUNA2_LOCKED[199.4049349], LUNC[507297.62699921], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PAXG[.00000001], RAY[3880.56420944], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[19.09898905], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[976.59], USDT[0.00163800], USTC[0], USTC-PERP[0] | | LTC[2.28982] |
| 00205055 | | AMPL[0.00001468], BTC-PERP[0], DOGE[10177.99332723], ENS-PERP[0], ETCBULL[0.08000000], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.27188117], FIDA_LOCKED[1.67514151], FIL-PERP[0], FTT[0], IMX[0], MATIC[.003], NFT [54995583701629277/The Hill by FTX #3700][1], PEOPLE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.07590899], SRM_LOCKED[28.97635463], SRM-PERP[0], USD[0.22], USDT[0.00000534] | | |
| 00205070 | | ADA-PERP[0], AGLD[.0261585], AGLD-PERP[0], ALICE[.019164], ALPHA[0], ALT-PERP[0], AVAX[.0008655], AVAX-PERP[0], AXS-PERP[0], BTC[0.00060017], BTC-MOVE-20201121[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], ENA-PERP[0], ENS.0002726], ETH[0.0007816], ETH-PERP[0], FIDA[.000405], FIDA-PERP[0], FIL-PERP[0], FTT[300.09746597], FTT-PERP[0], GALFAN[.0006255], ICP-PERP[0], IMX[.000148], LINK[0.02013745], LINK-PERP[0], MOB[.44432287], MTA-PERP[0], OP-PERP[0], RAY[0.72787931], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP[.14348], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[17188.18120261], VET-PERP[0], XRP[0] | | |
| 00205077 | | BTC[0.00000023], USD[10.49] | | |
| 00205092 | | AMC-20210326[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], COIN[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[0.00000002], DEFI-PERP[0], DENT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000000], GME-20210326[0], GMT-PERP[0], HOT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], MNGO[.44991], MNGO-PERP[0], MOB[0], NOK-20210326[0], SHIT-PERP[0], SOL[2.994754], SRM[.33893944], SRM_LOCKED[3.29996486], SUSHI[.00000001], SXPBULL[0], USD[157.78], USDT[0.00000022], YFI[0] | | |
| 00205096 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[.025879], FTT-PERP[0], NFT [562743989682481988/FTX Crypto Cup 2022 Key #2931][1], RNDR-PERP[0], SRM[2.12778275], SRM_LOCKED[11.87588765], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.06], USDT[0.00372393], XRP-PERP[0] | Yes | |
| 00205104 | | BEARSHIT[.000501], BNB[.00207748], BTC[0], BTC-PERP[0], DEFIBULL[0], DMGBULL[.08013], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], LUNC[100000], LUNC-PERP[0], SUSHIBEAR[.08731657], THETABEAR[.00993], TRX[.387387], USD[-102.80], USDT[200.35012378] | | |
| 00205113 | | APE[.03579772], ARS[1951.35], BTC[0.01004214], ETH[0], FTT[1025.1501581], LOOKS-PERP[0], OMG-2021123[0], SRM[83.1742982], SRM_LOCKED[572.55635372], USD[42077.16], USDT-2020092[0], USDT[750.78930761], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205133 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BALBULL[0], BAO-PERP[0], BIT-PERP[0], BNB[0.0000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTHRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP8EAR[0], CREAM-PERP[0], DENT-PERP[0], DMGBEAR[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0039596[0], SRM_LOCKED[0.1035507], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00205147 | | ADABEAR[306896.62500019], ADABULL[0.02218415], ADA-PERP[0], AUD[0.76], BCHBEAR[3107], BCH-PERP[0], BEAR[1643.6249475], BERNIE[0], BNBBEAR[798740], BOLSONARO2022[0], BRZ[5875.71729], BSVBEAR[7.778], BSVBULL[-6], BTC[0.00060029], BTC-PERP[0], BULL[0.00062660], DOGE[.08586926], DOGEBEAR[1113777.2], DOGEBULL[0.00097807], DOGE-PERP[0], EOSBEAR[305.95787408], EOSBULL[.6], ETH[0.00140001], ETHBEAR[1737567.47472551], ETHBULL[.0068392

9], ETH-PERP[0], FTT[36.99665], LINKBEAR[10749546.00000076], LINKBULL[0.07526488], LINK-PERP[0], LTC[0.07394071], LTCBEAR[1221.85118473], LTC-PERP[0], LUNA2[0.05073231], LUNA2_LOCKED[0.01337540], LUNC[0.00758288], MATICBULL[177.1856], NEO-PERP[0], PAXG[.00007753], PAXG-PERP[0], SHIB[94247.9], SHIB-PERP[0], SOL-PERP[0], SRM[0.07067060], THETABULL[.00000094], TOMO-PERP[0], TRUMPFEB[0], TRX[45.664507], TRXBEAR[7505521.61764749], TRXBULL[14.01080741], USD[986.65], USDT[9987.81461493], USTC[.811432], XLMBEAR[26944], XLMBULL[0], XRP[.151076], XRPBEAR[18351

9.55666673], XRPBULL[1.5], XRP-PERP[0], ZEC-PERP[0] | | |
| 00205149 | | 1INCH[-0.51519341], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0.986859], ALGO[73.985858], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1.34600701], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00270722], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0157415], BAL-0930[0], BALBEAR[3206.78464848], BAL-PERP[0], BAND[-0.12160099], BAND-PERP[0], BCH[-0.00033291], BCH-0930[0], BCH-PERP[0], BEAR[.58607], BIT-PERP[0], BNB[0.00050428], BNB-0325[0], BNT-PERP[0], BRZ[.99985], BRZ-PERP[0], BTC[0], BTC-0331[-0.0279], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0026], BTC-MOVE-20201120[0], BTC-MOVE-20201124[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.00001231], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00014051], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[.16645], CUSDT-PERP[0], CVC-PERP[0], CVX[.085175], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0710225], DMGBEAR[0.00433833], DMGBULL[27.97096386], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00010136], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00011786], ETHBEAR[.36541], ETH-PERP[0], EUR[933.48], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FLOW-PERP[0], FLUX-PERP[0], FTM[-0.36048942], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[11.090773], GALA-PERP[0], GBP[1.19], GLMR-PERP[0], GMT[-0.42459516], GMT-PERP[0], GOG[.78625], GRT[.5189], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INTER[.04514], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[2543.62], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[-0.00038886], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[146.66907400], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000030], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008641], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[-0.00020959], MKR-PERP[0], MNGO-PERP[0], MOB[.128770], MOB-PERP[0], MTA[.792075], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.14825], OKB[-0.00379630], OKB-PERP[0], OMG[-85.30417904], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[0.9085], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.16605435], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.20504906], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00034623], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.6656], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[1130057.89.4704211?], SUSHIBULL[2570.759815], SUSHI-PERP[0], SXP[0.09238793], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.77904940], TRX-0930[0], TRX-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1795.05], USDT[6.05055632], USDT-PERP[0], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XAUT[-0.00000004], XAUT-20200626[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00205159 | | AAVE-PERP[0], ALT-PERP[0], AVAX[0.02822777], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0.09491989], DOGE-PERP[0], ETH[.0008888], ETH-PERP[0], ETHW[.0008888], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02233088], LUNA2_LOCKED[0.05210539], LUNC[4862.597286], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[.007478], SOL-PERP[0], SPY[0.00062824], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI[0.01323228], USD[220.16], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00205163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.24657], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0.00000003], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.06648153], BAND-PERP[0], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.29849436], ETH-PERP[0], FIDA[2.32503252], FIDA_LOCKED[5.35037947], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.12], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[223.07318677], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.61740002], SRM_LOCKED[2.74346301], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.076049], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.71], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00205168 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08296226], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[130], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[2.89468040], ETH-PERP[0], ETHW[2.89469803], FLOW-PERP[0], FTT[14.94741477], FTT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.67027245], LUNA2_LOCKED[10.89730239], LUNC[1016961.65941718], LUNC-PERP[0], MATIC-PERP[204], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7904.35], USDT[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000015], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.0183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OGN-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205189 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210827[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OLY[2021[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00012982], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001?], TRX-PERP[0], USD[12.31], USDT[0], USDT[0], USDT[0.194638

01], XAUT-PERP[0], XLM[0.00045195], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00205217 | | AAVE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], BTC[0.00000057], DYDX[.05], ETH[0.29900000], ETH-PERP[0], FTM-PERP[0], GMT[.01381961], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00070635], LUNA2_LOCKED[0.00164816], MCB-PERP[0], OP-PERP[0], REN[.971707], RENBTC[.00000187], RUN-PERP[0], SOL[0], TRX[.000787], USD[.26.96], USDT[0.23426201], USTC[.099888], WBTC[0] | | |
| 00205244 | | ADABULL[0.00000068], BTC-PERP[0], DOGEBULL[0.00000562], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[95667.958288], ETHBULL[0.09904158], ETH-PERP[0], LINK[7.9], LUNA2[9.18746567], LUNA2_LOCKED[21.4374199], LUNC[589.9932324], MATIC[199.9696], MATICBULL[95.25], REEF-PERP[0], USD[198.36], USDT[495.82904616], XRP[1.51977], XRPBULL[534.8585], XRP-PERP[0], YFI[0.00007721] | | |
| 00205250 | | COIN[.0027917], CRV[.45069069], CRV-PERP[0], ETH[8.40663574], ETHW[8.40663574], FTT[3192.0294435], SPELL[13.10644134], SPELL-PERP[0], SRM[68.72973945], SRM_LOCKED[696.63026055], TRX[.000003], USD[0.16], USDT[15.784675] | | |
| 00205257 | | BSV-PERP[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SRM[1.01182664], SRM_LOCKED[7.98817336], TRX[.000182], USD[0.58], USDT[0], XRP[.627734] | | |
| 00205260 | | ADA-20210326[0], ADA-PERP[0], AGLD[.074400], AGLD-PERP[0], BAO-PERP[0], BTC[0.00000124], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-20210912[0], ETH[0.12097310], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE[0.00000806], FTT[0.09208236], FTT-20210326[0], FTT-20210625[0], FTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], MID-20210326[0], MID-PERP[0], MSOL[.00000001], NFT [317436772426472683620(FTX.EU - we are here# 8273005](1], NFT [33586100945864142w](1], OKB-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.39689020], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM[188.37117869], SRM_LOCKED[4.85525717], SRM-PERP[0], STEP[.06214764], STEP-PERP[0], SUSHIBEAR[0.04496050], SUSHI-PERP[0], TRX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[.87], USDT[0.00016405], XAUT-20210924[0], XAUT-PERP[0], XRP-20210326[0], XRP-20210912[0], XRP-20211123[0], XRPBULL[0.00377254], XRP-PERP[0] | | |
| 00205275 | | AAVE[.00556216], BOBA[.02628], BTC-PERP[0], FLM-PERP[0], SRM[3.40660958], SRM_LOCKED[17.95339042], TRUMP[0], TRUMP_TOKEN[3.9], USD[0.00], USDT[0] | | |
| 00205295 | | ATOM-20210326[0], BTC-PERP[0], ETH[0.00931080], ETH-PERP[0], ETHW[0.00931080], FTT[113.06110720], FTT-PERP[0], LINK[0.00000072], LINK-PERP[0], LUNA2_LOCKED[5.35777445], LUNC[500000], MAPS[736.57171305], MATIC[1012.762], NEO-PERP[0], NFT [296486824614169003/FTX EU - we are here!#38919](1], NFT [411825973255701361/0/FTX EU - we are here!#39130](1], NFT [423427922989073926/FTX Crypto Cup 2022 Key #2963](1], OXY[50.9949935], PSY[1000], SAND[85.94144208], TRX[.000003], TRX-PERP[0], USD[25.17], USDT[2.87103741] | | |
| 00205337 | | 1INCH[487.47226490], AAVE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0801[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], CAD[0.00], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DFL[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[2.03550136], ETH-PERP[0], ETHW[0.03550136], FLOW-PERP[0], FTM[0.00014841], FTM-PERP[0], FTT[36.19009922], FTT[75.18000258], GAL[0.00000010], GMT[0.21720007], GRT[4726.50587540], GRT-PERP[0], GST-PERP[0], KIN[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA[277.5999921], LUNA2_LOCKED[181.0666482], LUNC-PERP[0], MER-PERP[0], NFT [358121560177021132/The Hill by FTX #776](1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[1491.49427051], SRM_LOCKED[13.11001017], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14622.45], USDT[0.00000011], USDT-PERP[0], USTC[0.00000001], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205384 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003141], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[6283751.74188], SHIB-PERP[0], SOL-PERP[0], SRM[0.008514], SRM_LOCKED[0.1717203], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USD7[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00205397 | | ETH[.00000001], FTT[0.09114916], SOL[0], SRM[0.96538595], SRM_LOCKED[49.2344744], USD[13.14], USDT[0] | | |
| 00205415 | | AAVE[1.00603661], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], BAO[97.275], BAO-PERP[0], BCH-PERP[0], BTC[0.00100000], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM[.00000001], CRO-PERP[0], CRV[.00000001], ETH-20211231[0], ETH-PERP[0], EUR[0.08], FIDA[.1087445], FIDA-PERP[0], FTM-PERP[0], FTT[157.39535688], FTT-PERP[0], GUMP-PERP[0], HT[90.01206588], LINA[5.7041], LINA-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NFT (361755740991001294/Hungary Ticket Stub #1567)[1], NFT (364253010999613232/FTX EU - we are here #157305)[1], NFT (382670450877778577/Monaco Ticket Stub #108)[1], NFT (392752871648179363/France Ticket Stub #443)[1], NFT (421125260845862635/Silverstone Ticket Stub #529)[1], NFT (440187747700645653/The Hill by FTX #6380)[1], NFT (492446210395099421/Belgium Ticket Stub #1098)[1], NFT (493870549602039770/FTX AU - we are here! #885)[1], NFT (552926418036045927/Montreal Ticket Stub #704)[1], OXY-PERP[0], RAY[368.02369278], RAY-PERP[0], RONE[.00077958], RUNE[0.28334755], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.2946333], SRM_LOCKED[15.0985375], SRM-PERP[0], TRX[8300.17539808], UNI[10.06036686], USD[48176.04], USDT[270.83956130], USTC[.5] | Yes | USDT[268.S] |
| 00205421 | | ALGOBEAR[9.979], ALGOBULL[95.8], ATOMBULL[12094.414], ATOM-PERP[0], BALBULL[9.98], BEAR[947], BLOOMBERG[0], BSVBULL[9216], COMPBULL[.9964], DOT-20211231[0], DOT-PERP[0], DRGNBULL[.0998], EOSBULL[999.8], ETHBEAR[99.98], FIL-PERP[0], GRTBULL[1.9996], HTBEAR[96.34], ICP-PERP[0], KNCBEAR[421415], LINKBEAR[98.67], LINKBULL[.9944], LTCBULL[9.99], LUNA2[0.00025620], LUNA2_LOCKED[0.00059780], LUNC[55.78884], MATICBEAR2021[89.56], MATICBULL[1.00826], PETE[0], PRIVBEAR[9.822], SHIB[47040], SXPBULL[198.98], THETABULL[4405.84338], TOMOBEAR[799912.5071], USD[0.03], USDT[0.00000001], XRPBEAR[11.9976], XRPBULL[99.8], XTZBULL[9.574], ZECBEAR[.98], ZECBULL[.998] | | |
| 00205432 | | AR-PERP[0], BTC[0.00000004], BTC-20200626[0], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200523[0], BTC-MOVE-20200630[0], BTC-MOVE-20200904[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200612[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200619[0], BTC-MOVE-20200618[0], BTC-MOVE-20200606[0], BTC-MOVE-20200601[0], BTC-MOVE-20200812[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200821[0], BTC-MOVE-20200881[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201110[0], BTC-MOVE-20201104[0], BTC-MOVE-20201111[0], BTC-MOVE-20201022[0], BTC-MOVE-WK-20200818[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210312[0], BVOL[0], DOGE-20210625[0], DOGE-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], HNT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.02398254], SRM_LOCKED[0.20886116], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1092.29], XTZ-PERP[0] | | |
| 00205442 | | ADABEAR[11992020], ADABULL[.011], ATOMBULL[2201.2008], BEAR[799.335], BNB[0], BTC[0], BULL[.03902], DOGEBULL[1.03498337], ETCBEAR[1499002.5], ETHBEAR[32124365.67734179], ETHBULL[8.40204610], LTCBEAR[59.9601], LTCBULL[140.992685], LUNA2[0.26081964], LUNA2_LOCKED[0.68857916], LUNC[14.46], MATICBEAR2021[800], MATICBULL[2.6], SUSHIBEAR[1399069], SUSHIBULL[2998.005], USD[0.19], USDT[0.54395904], XRPBULL[800] | | |
| 00205460 | | 1INCH-0624[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], BCH[0.33819882], BCH-0624[0], BCH-0.0000047], BCH-PERP[0], BSV-0325[0], BTC[0.01038299], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CEL[0.08227282], CEL-0624[0], CRV[178.47454613], CRV-PERP[0], DOGE-0624[0], DOGE[4.60417687], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00300035], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[20.00300035], FTM[100], FTT-PERP[0], FXS-PERP[0], LTC[0.00995652], LTC-20210125[0], MER-20210[0], MER[1720.51052225], SRM_LOCKED[10489.48947775], SUSHI-0624[0], SUSHI[67.9671526], SXP[3.21959787], SXP-0624[0], UNI-0624[0], UNI[0.07310552], USD[-13.87], USDT[35.30347584], WBTC[0.00480581], XRP-20211231[0] | | |
| 00205464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PERP-PERP[0], RUNE[0.00000001], SOL[0], SRM[0.0077939], SRM_LOCKED[0.03684704], SRM-PERP[0], TRU-PERP[0], TRX[0.00002], TRX-PERP[0], UNISWAPBULL[0], USD[0.70], USDT[0.00000001], XAUT[0], XRP-PERP[0], YFII[0] | | |
| 00205532 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[547.45148949], GMT-PERP[0], LUNC-PERP[0], NFT (471084167934316127/The Hill by FTX #45264)[1], SRM[3959.22674267], SRM_LOCKED[74.25547726], USD[0.05], USDT[0.05069837] | | |
| 00205546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0000792], FIDA_LOCKED[0.00018984], FIL-PERP[0], FTT[0.00000118], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USD[0.03812813], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00205548 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.02255503], LINK-PERP[0], SRM[.00040491], SRM_LOCKED[0.00708797], SUSHI-PERP[0], USD[2.72], XRP-20201225[0], XRP-PERP[0] | | |
| 00205581 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[39.00700002], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOT-PERP[0], EN-J-PERP[0], ETH[0], ETH-PERP[0], FTT[31.2818], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.14722222], SRM_LOCKED[4.97267778], USD[990.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00205583 | | BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.03621474], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.00051688], SRM_LOCKED[.00631878], USD[0.33], USDT[1114.75079113] | Yes | |
| 00205598 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.72751624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00205619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[4635.35914781], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.0088339], BADGER-PERP[0], BAL-20210625[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA[1.000001], BTC[0.00000040], BTC-0325[0], BTC-MOVE-20210212[0], BTC-PERP[0], CEL[2644.70154841], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062136], FIL-PERP[0], FTT[200.38661736], FTT-PERP[0], GMT[0.00000003], GMEPRE[0], GRT-PERP[0], KNC[2374.38208640], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[7500.0775], LUNA2[0.00503796], LUNA2_LOCKED[0.01483324], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[614.67654639], OXY[1000.005], PRIV-PERP[0], RAY[504.61092135], RAY-PERP[0], SOL[703.73629799], SOL-PERP[0], SRM[1058.26811646], SRM_LOCKED[195.75666676], SRM-PERP[0], SUSHI[1.09213365], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1742.84], USDT[0.00000100], USTC[.9], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00215346], YFI-PERP[0] | | OMG[814.230323], SOL[702.495707], USD[1741.64] |
| 00205628 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICON-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.63995281], SRM_LOCKED[0.29299243], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00205643 | | ETCBEAR[12490803], LUNA2_LOCKED[46.64537779], SUSHIBEAR[583308071], SXPBEAR[0], TRX[.000002], USD[0.05], USDT[1.03751665] | | |
| 00205650 | | 1INCH-20210260[0], 1INCH-PERP[0], AAVE-20212250[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], AUD[0.71], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000232], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-20210625[0], CON[0], COMP-20200626[0], COMP-20201225[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210325[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000022], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN20210[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-20210325[0], OMG-PERP[0], RAY[13268528], RAY-PERP[0], REEF-PERP[0], SOL-20201326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[45.97749243], SRM-PERP[0], SUSHI-20201326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[100.21], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00205653 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000303], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.04988626], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.73297286], LUNA2_LOCKED[4.04360335], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SRM[0.16320734], SRM_LOCKED[7.3597684], TRX[92], UNI-PERP[0], USD[0.42], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00205665 | | BTC[0], ETH[-0.00000473], SRM[1.01274764], SRM_LOCKED[.03808927], USD[0.00], USDT[0.00000506] | | |
| 00205678 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[199.93565], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00500001], ETHBULL[0.00000001], FIDA[2.10937326], FIDA_LOCKED[4.11024361], FIL-PERP[0], FTM-PERP[0], FTT[1.98839412], FTT-PERP[0], GRT-PERP[0], HNT[0.31527133607248869159/FTX EU - we are here! #243835)[1], NFT (513404281248140599/FTX EU - we are here! #243850)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.99943], REEF[443.2775775], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[258.4209261], UNI-PERP[0], USD[937.10], USDT[1.33384171], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205701 | | BTC[0.00008581], FTT[.7526573], SOL[.9492335], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[5.00], USDT[0] | | |
| 00205708 | | ETH[0.00043306], ETHW[0.00043306], LUNA2[0.00164464], LUNA2_LOCKED[0.00383751], USD[0.00], USDT[0.36225501], USTC[.232808] | Yes | |
| 00205718 | | BNB-PERP[0], BULL[0], LUNA2[0.02497890], LUNA2_LOCKED[0.05828412], LUNC[5439.21], SHIB[199960], SXP-2020092S[0], SXP[248.72913877], USD[584.62], USDT[.006531], VETBEAR[0], XTZ-PERP[87.835] | | |
| 00205726 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[.1533961], BTC[0.74927831], BTC-MOVE-20200417[0], BTC-MOVE-20200418[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200427[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200513[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200610[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200702[0], BTC-MOVE-20200612[0], BTC-MOVE-20200624[0], BTC-MOVE-20200628[0], BTC-MOVE-20200709[0], BTC-PERP[0], DODO-PERP[0], DOGE[4.40367552], DOGE-PERP[0], ETH[0.00083078], ETH-PERP[0], ETHW[0.00410277], FTT[1055.07701066], FTT-PERP[0], GALA[0], LTC[0.00336563], LUNA2_LOCKED[38.14512432], MASK-PERP[0], NFT [31921071682019390?/FTX EU - we are here! #84145][1], NFT [315023475163322767/The Reflection of Love #854][1], NFT [328907379384339023/FTX Crypto Cup 2022 Key #1132][1], NFT [347130688063170092/FTX Crypto Cup 2022 Key #8474][1], NFT [360610565495084455/FTX Crypto Cup 2022 Key #635][1], NFT [384735862221273304/The Hill by FTX #6228][1], NFT [463388705255078522/FTX EU - we are here! #93275][1], NFT [462415380843329719/Medallion of Memoria][1], NFT [571556888033822513/FTX AU - we are here! #32725][1], NFT [521778144388991496/FTX AU - we are here! #32757][1], NFT [542042180582151633/FTX EU - we are here! #84424][1], NFT [557111313767017096/FTX Crypto Cup 2022 Key #1856][1], NFT [570590181697416251/FTX Crypto Cup 2022 Key #4898][1], SAND[.01195], SOL-PERP[0], SRM[22.7466818], SRM_LOCKED[0], STX-PERP[0], USD[10282.16], USDT[0], XRP[29619.3189424], XRP-PERP[0] | Yes | |
| 00205729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.966], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.01746895], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[.07695988], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0.02866019], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[.025], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.22479201], LUNA2_LOCKED[2.85784804], LUNC[0.00170894], LUNC-PERP[0], MANA-PERP[0], MATIC[419.17969180], MATIC-PERP[0], NFT [422544953374196171/FTX EU - we are here! #253573][1], NFT [442455506829236376/FTX EU - we are here! #253591][1], NFT [503387503937956829/FTX AU - we are here! #58997][1], NUKL[0007250], OMG-PERP[0], PRISM[32649.906], PUNDIX-PERP[0], SAND-PERP[0], SOL[.000017], SOL-PERP[0], SPELL[.06], SPELL-PERP[0], SRM[0.01775544], SRM_LOCKED[.06759054], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[9829.83038121], UNI-PERP[0], USD[42.3], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[8.361854], XRP[0], XRP-2020122S[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00205740 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00002237], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.30420321], ETH-20210326[0], ETH-PERP[0], ETHW[0.00020320], FTT[19.99208370], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], OMG[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLV[0], SNX[0], SOL-PERP[0], SPELL[0], SRM[.50734634], SRM_LOCKED[4.75269203], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[-326.83], USDT[0.00000014], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00205747 | | ALGOBEAR[.7158], ALGOBULL[28.709], ATOMBEAR[.03726774], BEAR[359.4], BNBBEAR[.030], COMPBULL[.00001307], CQT[.5816], DOGEBEAR2021[.004978], ETH[0], KNCBEAR[90018], LINKBEAR[1.3121], LTCBEAR[.00037067], LTCBULL[.003606], LUNA2[0.03147869], LUNA2_LOCKED[0.07345029], MATICBEAR2021[0107], MATICBULL[.00888], MNGO[6.014], SLP[6.706], SOL[.00442662], STEP[.0241], SUSHIBEAR[.00030343], SUSHIBULL[.6638], THETABEAR[.008594], THETABULL[.00001647], TLM[.4268], TRX[.000001], USD[0.19], USDT[0], VETBEAR[.0007208], XRPBEAR[.0880125], XRPBULL[.0003007], XTZBEAR[99000], ZECBEAR[2.508] | | |
| 00205767 | | 1INCH-20210625S[0], 1INCH-PERP[0], AAVE[0.60593771], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625S[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625S[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625S[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-20210625S[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.02727635], FTT-PERP[0], FXS-PERP[0], GME-20210326[0], GRT-PERP[0], GRT-20210625[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-20210625[0], LINK[9.44415892], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.20233736], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NILS-PERP[0], OXY[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00000011], SRM[.13479306], SRM_LOCKED[.60980371], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[-21.93], USDT[0.85550001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00205794 | | 1INCH[15319.33410051], 1INCH-PERP[0], AAVE[91.73451618], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBULL[.640168], ATOM-PERP[0], AUDIO[24426.645466], AUDIO-PERP[0], AVAX-PERP[0], BAND[7977.60361875], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], BULLISH[0], CHZ[1055313.691725], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[5493.9525996], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[.20], DOGE-PERP[0], DOT-PERP[0], DYDX[3665.77854055], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[7.09500535], FTT-PERP[0], FTT[557.0950365], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[723215281.4994], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA[89722.98337965], LUNA2[16.63636386], LUNA2_LOCKED[38.81818234], LUNC[3622603.2565857], LUNC-PERP[0], MATIC[33589.1475234], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], PUNDIX[20508.6907365], RAY-PERP[0], REN[540022.384957], REN-PERP[0], RUNE[3404.3399516], RUNE-PERP[0], SAND-PERP[0], SHIB[919151817.166], SHIT-PERP[0], SLP[749240.58546], SNX-PERP[0], SRM[63.95126204], SRM_LOCKED[129.04873796], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[10104.08], USDT[0.00013948], VETBULL[42183.18631500], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00205799 | | ANC-PERP[0], APT-PERP[0], BNBBULL[0], BTC-PERP[0], DOGE[.84427155], DOGEBULL[0], ETH[.00098471], ETHBULL[0], ETH[.00098471], FTT[0], LUNA2[0.00675182], LUNA2_LOCKED[0.01574524], LUNC[.00451915], LUNC-PERP[0], NFT [296303022710196234/The Hill by FTX #8767][1], NFT [335155134847372758/FTX AU - we are here! #35241][1], NFT [349663420426784458/FTX Crypto Cup 2022 Key #3362][1], NFT [365141812934396666/FTX AU - we are here! #35193][1], THETABULL[0], TRX[.001637], TRX-PERP[0], USD[2.56], USDT[0], USDT-PERP[0], USTC[.95575], WAVES-PERP[0], XRP[.41201?], YFI-PERP[0], ZIL-PERP[0] | | |
| 00205806 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[.444621.10], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08735838], BTC-PERP[0], CEL[18390.10388493], CEL-PERP[-1722.9], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-1825.51015138], ETH-PERP[0], ETHW[-1156.81761222], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[110000.06037355], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NFT [451973830798050761/FTX Swap Pack #10][1], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], SOL-PERP[0], SRM[71.12364464], SRM_LOCKED[1987.48931156], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-118412.06], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI[0.00000001], YFI-PERP[0] | | WBTC[16.751741] |
| 00205827 | | AMPL[0.49868456], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00003530], BTC-0050[0], BTC-20210625[0], BTC-MOVE-0516[0], BTC-MOVE-0615[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFTL-PERP[0], NEAR-PERP[0], RAY[0], SOL[0.00936832], SOL-PERP[0], SRM[.01464406], SRM_LOCKED[8.45740214], SRM-PERP[0], TRX[.002639], USD[937.29], USDT[0.00000043], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000011], YFI-PERP[0], ZIL-PERP[0] | | |
| 00205828 | | BEAR[5.214], DOT[47.59072802], ETHBEAR[.04519245], ETHBULL[0.00009483], FTT[0.00062690], LTC[0], LUNA2[0.06162411], LUNA2_LOCKED[0.14378961], TRX[.000001], USD[0.25], USDT[3.99105538], VETBULL[0.00003345], XLMBULL[.00007992] | | |
| 00205829 | | ADABEAR[229954], ADABULL[2.00416908], ALGOBULL[2829510.159], ATLAS[9.998], ATOMBULL[3785.7937864], BAT[.9919], BEAR[5493.549], BNBBULL[0.01955822], BULL[0.00000802], DMGBULL[17.9748], DOGEBEAR[39992000], DOGEBULL[1.35431156], EOSBULL[2313.135176], ETHBEAR[1899620], ETHBULL[.00499027], GRTBULL[.00003618], KNC[0124], LINKBULL[6.46838014], LUI-PERP[0], LUNA2[0.41471165], LUNA2_LOCKED[0.96766052], LUNC[90304.33552], MATICBEAR2021[.9998], MATICBULL[15272.594205], SHIB[199960], SOL[.39900], SUSHIBEAR[37951.39615], SUSHIBULL[2557.7505], SXPBULL[200.51475239], THETABULL[194.78272243], TOMOBULL[21947.4.57547], TRXBULL[1.59-256204], USD[0.02], USDT[0.01967098], VETBULL[2512.51854436], XLMBULL[.00002475], XRPBEAR[3.905], XRPBULL[42680.87946], XTZBULL[2.99941638] | | |
| 00205832 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210328[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20210326[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00205846 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD[10944.43886072], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.97239254], BNB-20210625[0], BNB-PERP[0], BOBA[.05833411], BTC[10.89656800], BTC-20210625[0], BTC-20210924[0], BTC-2021016[0], BTC-2021012[0], BTC-PERP[-5.40000000], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DHL[.76603319], DOGE-2021032[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00551468], ETH-09303[0], ETH-20210326[0], ETH-20210702[0], ETH-PERP[0], ETH[0.00551468], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.01743878], FTT-PERP[0], GMT-PERP[0], GST-09303[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IND[4000], JPY[59574.31], LINK-PERP[0], LTC[0.00059122], LTC-PERP[0], LUNA2[0.40194133], LUNA2_LOCKED[0.93786282], LUNC-PERP[0], MEDIA-PERP[0], MER[0.10491215], OMG[0], OMG-20211012[0], OXY-PERP[0], PUNK-PERP[0], RAY[0.76261727], RAY-PERP[0], REN-PERP[0], SOL-20210625[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRM[11580908], SRM_LOCKED[0921.0073063], STMX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000159], TRX-PERP[0], USD[3838021.85], USDT[464.58640909], USTC[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00205851 | | ATLAS[3.81], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.099981], LUNA2[0.00010980], LUNA2_LOCKED[0.00025620], LUNC[23.91], LUNC-PERP[0], NEAR-PERP[0], TRX[.00077], USD[4.10], USDT[0.00592461], XTZ-PERP[0] | | |
| 00205877 | | AMPL[0.34708031], BTC[0], BTC-MOVE-20200429[0], BTC-MOVE-20200714[0], BTC-MOVE-20200716[0], COMP[.00000001], CRV[.00000001], ETH[0], FTT[136.61732], MATIC[0], MER[.15256], RAY[.02388023], SNX[.13661685], SOL[.2], SRM[7.10809055], SRM_LOCKED[43.05190045], TRX[.002515], USD[2.67], USDT[0] | | |
| 00205885 | | ALGOBULL[9858.3], BNBBULL[0.07600], BTC[0], BULL[0.00068596], DOGEBULL[10471.2944], EOSBULL[176000000], ETH-PERP[0], FTT[0.04931027], LINKBULL[28998.86], LUNA2[0.00047926], LUNA2_LOCKED[0.00111827], SXPBEAR[0908632.65], SXPBULL[0], TRX[0.00024], USD[-69.81], USDT[86.49440723], XRP-20210326[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00205891 | | 1INCH[0.00000001], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00051044], FTT[17.796796], KNC-PERP[0], LINK-PERP[0], LUNA2[1.37991965], LUNA2_LOCKED[3.21981252], MKR[0], MTA[.00000001], PAXG-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00205992 | | AAVE[281.72695331], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[1.03327257], AXS[0], AXS-PERP[0], BCH[0.07262909], BNB[17.86899275], BRZ[114007032.49369601], BRZ-PERP[0], BTC[0.00640283], BTC-2020925[0], BTC-PERP[0], CAKE-PERP[0], CHZ[144976.8068125], DAI[22813.53967853], DOGE[278311.14386434], DOT[1.26982294], ETH-0325[0], ETH[69.83153963], ETHW[33.61606110], EUR[0.09], FTT[1151.13330811], FTT_CUSTOM[235294.118], LINK[1.18997536], LTC[627.71322243], OXY[3366.848144], RAY-PERP[0], SOL[18.76050924], SRM[71634.45282172], SRM_LOCKED[241121.6201679], SUSHI[21841.47897495], TRX[.000018], UNI[4124.73527408], USD[61611.72], USDT[9088.23959117], XRP[49.72516389] | | DAI[62.985708], USD[60171.77], USDT[8159.01521944] |
| 00205996 | | BVOL[0], COMP-PERP[0], COPE[.679824], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[0.00007787], LUNA2_LOCKED[0.00018169], LUNC[16.956608], LUNC-PERP[0], MTA-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.01841380], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[468.6717], USD[0.02], USDT[0] | | |
| 00206001 | | ADABEAR[0255], BNBBEAR[9258], ESBULL[.06202097], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002324], SUSHIBULL[.2399], TRX[.000003], USD[0.10], USDT[0.00746600], XRPBEAR[.0544], XRPBULL[.29000111.639113] | | |
| 00206023 | | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[0.16789137], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[.06980286], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL[.00778544], SRM[.02550036], SRM_LOCKED[.09717032], STARS[0], STEP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.26], USDT[0] | | |
| 00206040 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.09121061], AMPL-PERP[0], ATLAS[.4323], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.18999460], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DEFI-PERP[0], DFL[1.009], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.58888863], ETH-1230[0], ETH-PERP[0], ETHW[-0.21063358], EXCH-PERP[0], FTT[179.78711865], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.01514420], LUNA2_LOCKED[4604.26481348], LUNC-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAMP[.045], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM.2069235], SRM_LOCKED[10.24566935], SUSHI-PERP[0], TRX[-0.12101126], TRX-PERP[0], UNI[-0.02895102], UNI-PERP[0], USD[1139.29], USDT[184.9555070], USTC-PERP[0], USTC[2.14373313], USTC-PERP[0], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206044 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[174284.30], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[152.7181], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[15.29004948], BNB-PERP[0], BOBA[0.64833816], BOBA-PERP[0], BSV-PERP[0], BTC[0.51702506], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DMG-2020925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07604772], ETH-PERP[0], FIDA-PERP[0], FTM[818.32137599], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-2020092[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[259.45670468], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[4.33905488], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[340.60789958], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[24.92983791], SNX-PERP[0], SOL[35.53674880], SOL-PERP[0], SPELL-PERP[0], SRM[502.38300619], SRM_LOCKED[2.10228659], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-140834.68], USDT[30704.90121135], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[266.99022718], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AUD[1300.00] |
| 00206069 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-0325[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], ETH[.00000002], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[.00000001], EXCH-0325[0], FIL-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SRM[.51372324], SRM_LOCKED[74.19020867], STX-PERP[0], UNI-PERP[0], USD[16.78], USDT[0.00000001], XRP-20211231[0], XYZ-PERP[0] | | |
| 00206093 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMZN-20210326[0], AMZN-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2020925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2020122[0], BNB-PERP[0], BOBA[13.1], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-2020061[0], BTC-PERP[0], BULL[0.00000809], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00981800], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3718.951], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GOOGL-0325[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINKBULL[0.00003229], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.00927347], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00325726], SRM-LOCKED[.59217001], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2020122[0], SUSHI-PERP[0], SXPBULL[1.66944516], SXP-PERP[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USO-0325[0], USO-PERP[0], VETBEAR[0], WAVES-0624[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0.05318968], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206102 | | ADABEAR[.099241], ADABULL[0.00000062], ALGOBEAR[8236.087843], ALGOBULL[1000888], AMPL[0], ASDBULL[9812], ATOMBULL[5000], AVAX-PERP[0], BALBULL[0], BEAR[.027564], BNBBEAR[6475.4], BNBBULL[0], COMPBEAR[.00015814], COMPBULL[0], DEFIBEAR[0.00008199], DEFIBULL[0], DMGBULL[8.33600384], DOGE[.76154253], DOGEBEAR[5031.6913], DOGEBULL[4.16952760], DOT-PERP[0], ETCBULL[4.25], ETHBEAR[45.5591], ETHBULL[0.00087400], EXCHBULL[0], FLM-PERP[0], HNT-PERP[0], KNCBEAR[0], LINKBEAR[6.453], LINKBULL[762.9998], LUNA2[3.04065342], LUNA2_LOCKED[4615263], MATICBEAR[.63878], MKRBULL[.0991], SUSHIBULL[16001737472.25], SXPBULL[20212.99940000], THETABEAR[0], THETABULL[0], TOMOBULL[10098.26], TRX[258.93682], TRXBEAR[.002459], UNI-PERP[0], USD[89.56], USDT[0], VETBEAR[69400253], VETBULL[10.38894000], XLMBEAR[0.05881961], XLM-PERP[0], XRP-PERP[0], XYZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZECBULL[.3606.12] | | |
| 00206108 | | BTC-PERP[0], FTT[0], LUNA2[0.00348940], LUNA2_LOCKED[0.00814194], USD[56.32] | | |
| 00206109 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009861], BTC-PERP[0], CREAM-PERP[0], DOGE[.91414], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21408503], LUNC[100000], MKR-PERP[0], SHIB[1300000], SRM[11.99784], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[237.56], USDT[0.13639061], YFI-PERP[0] | | |
| 00206119 | | AAVE[0.0448], AAVE-PERP[0], ADABULL[0.00044773], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[.000294], ALTBULL[.00483754], ALT-PERP[0], AMPL[0.23934966], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.000304], ATLAS-PERP[0], ATOMBULL[0.00876], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[.01904], BNBBEAR[.006441], BNBBULL[0.00222527], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSVBULL[.0076], BTC[0.00015550], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00048954], BULLSHIT[0.00185909], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.003], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[.000742], DEFIBULL[0.00238480], DOGE[1], DOGEBULL[.0018469], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[.000708], EOSBULL[.000249], ETCBULL[0.0135194], ETC-PERP[0], ETH[0], ETHBEAR[.34903], ETHBULL[0.00152149], ETH-PERP[0], ETHW[.04], EXCHBULL[0.26002], FIDA[2776], FIL-PERP[0], FTMBEAR[.005], FTT[0], FTT-PERP[0], FXS-PERP[0], GALBULL[.00271148], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNTBULL[.0027419], HNT-PERP[0], HOLY-PERP[0], HTBULL[.0000741], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[10000], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.00143179], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00944], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.00016895], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKBBULL[0.00142509], MOB[6.5], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[111408], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROOK[0], RSR-PERP[0], RUNE[.0492], RUNE-PERP[0], SAND-PERP[0], SAND[14.8072], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[-6.82000000], SRM[1.13068427], SRM_LOCKED[20.52611573], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.087578], SUSHI-PERP[0], SXPBULL[0.00155566], SXP-PERP[0], THETABULL[.0085], TLM-PERP[0], TOMOBULL[.00812], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[16.40386758], USD[29866.82], USDT[70513.74232398], VETBULL[.000226], VET-PERP[0], XRPBEAR[.000586], XRPBULL[.00687], XRP-PERP[0], XTZBEAR[.00267], XTZBULL[.01064937], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00206133 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000359], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[240414987], LUNA2_LOCKED[0.56034969], LUNC[52293.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210225[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206148 | | BAT-PERP[0], BCH[0.00021389], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00399925], ETH-PERP[0], ETHW[0.00399924], FIL-20201225[0], FIL-PERP[0], LINA[0.929375], LTC[0], LTC-20201225[0], LTC-PERP[0], MAPS[.96456315], OKB-PERP[0], OXY[.526712], RAY-PERP[0], SOL[.00007008], SRM[14.74182608], SRM_LOCKED[63.450502], SRM-PERP[0], SUSHI-PERP[0], SXP[0.04273669], SXP-20201225[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[3.45], USD[0.00000002], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00206184 | | ADABULL[0], AMPL[0], AMPL-PERP[0], BALBULL[0], BTC[0.00002851], BTC-PERP[0], CHZ[1], COMPBULL[0], DEFIBULL[0], DENT[1], ETH[0.00082508], ETH-PERP[0], ETHW[0.00082508], FIL-PERP[0], FTM[.87483842], FTT[0], ICP-PERP[0], KNCBULL[0], MATIC[.9798], PAXG-PERP[.05], SRM[3.47688796], SRM_LOCKED[36.20392748], SXP[1], USDT[79.44643642], VETBULL[0], WBTC[0.00001977], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206226 | | 1INCH-PERP[0], AAVE[.00981], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09981], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CQT[.97492], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.9981], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07212592], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.08252], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02626131], LUNA2_LOCKED[27.41931169], LUNC[4242.37671177], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[9.996238], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REAL[100.07891], SHIB-PERP[0], SHIT-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.530701], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[3922.58317527], USTC[.95956], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206234 | | BEAR[.00226], BTC[0.00010743], BULL[0.00000212], ETHBULL[.0008947], USD[1.00], USDT[0] | | |
| 00206262 | | BTC[0.00007521], EUR[ -3.13], LTC[.00434584], LUNA2_LOCKED[17.76635684], LUNC[0], TRX[.000033], USD[4.43], USDT[0.00837760] | | |
| 00206277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVCA[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61795635], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00206280 | | BSV-PERP[0], BTC[0.01124755], BTC-PERP[0], DOGE[100.86261712], FIDA[.22981597], FIDA_LOCKED[.53045549], FIL-PERP[0], FTT[151.81356378], LDO[10.14076515], LUNA2[0.97420215], LUNA2_LOCKED[2.27313836], LUNC[0], PSY[300.0015], RAY[100.05597892], RUNE[0], SOL[10.59971635], SRM[81.44178931], SRM_LOCKED[1.45534236], USD[0.00], USDT[87.96064546], USTC[0], XTZ-PERP[0] | | DOGE[99.739539], RAY[83.068262], SOL[.368769] |
| 00206283 | | AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], BAL-20200925[0], BAO-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0.00020001], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BULL[0], COMP-20200925[0], CREAM-20200925[0], CREAM-PERP[0], DRGN-20200626[0], DRGN-PERP[0], ETH[0.00000001], ETH-20200626[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-20200626[0], LINK-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PAXG-20200925[0], RAY-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.019814], SRM_LOCKED[2.596269], SRM-PERP[0], SXP-PERP[0], TRX[.000007], UBXT[.67000001], UNI-PERP[0], USD[ -1.71], USDT[6.36726156], XMR-PERP[0], XRP-PERP[0] | | |
| 00206292 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.07296839], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], SOL-PERP[0], SRM[.01777397], SRM_LOCKED[.06429495], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00001664], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206317 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09866629], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.12770702], SRM_LOCKED[.42541568], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.50], XRP-PERP[0], XYZ-PERP[0], ZRX-PERP[0] | | |
| 00206322 | | AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[2], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0317[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00050771], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[3.28450770], FIL-20210625[0], FIL-PERP[0], GLMR-PERP[0], HNT[6254.86891], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[377.37340954], LUNA2_LOCKED[880.53795573], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1974.61849181], SOL-20210326[0], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[4988.08], USDT[0], USDT-PERP[0], USTC[.76], USTC-PERP[0], XRP-20201225[0], ZEC-PERP[0] | | |
| 00206330 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[175.46340565], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.33712456], SRM_LOCKED[3.58435096], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7240.74], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00206356 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20211202[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA20.00000004[], LUNA2_LOCKED[0.00000009], LUNC[0.00920290], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -0.30], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.94197301], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206373 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IP3[3841.96064], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[496.7003365], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB[219.5], MOB-PERP[0], MPL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.994916], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.38790869], SRM_LOCKED[4.8363068], SRM-PERP[0], STG-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.92961906], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[T0.01760652], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00206385 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.02404], ATLAS-PERP[0], ATOM-20201225[0], AVAX-20201225[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0992], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20201225[0], ETC-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000299], GALA[6.286], GALA-PERP[0], GARI[.002215], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.9864], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[.44890866], SRM_LOCKED[2.66494358], SRN-PERP[0], STEP-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.389953], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.72], USDT[1.62863339], USTC-PERP[0], WAVES-PERP[0], XRP[.38995], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206397 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA[.5384], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004292], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.08362], ENJ-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01810004], GRT-PERP[0], HOT-PERP[0], HXRO[.61902], KNC[.01666279], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LRC[1164[1.1587], LRC-PERP[0], MATH[.062824], MATIC-PERP[0], RAY-20201225[0], RAY-20201225[0], RAY-PERP[0], ROOK[.000746], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00086022], SOL-PERP[0], SRM[2.01619524], SRM_LOCKED[16.63668346], STEP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX[0.00001000], UNI[.09752], UNI-PERP[0], USD[0.60], USDT[0.06212502], USDT-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00206402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1599.32388578], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX[2.06629845], AVAX-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO[106.25334844], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[318.70044331], DOGE-PERP[0], DOT[2.12509666], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00000000], ETHW[0.03645645], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.32725412], FTT-PERP[0], GLD[0], GLD-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.04591576], LUNA2_LOCKED[0.10713677], LUNC[0.00000001], MANA[53.0361306], MANA-PERP[0], MATIC[31.87571349], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[2.07907134], SOL-PERP[0], SRM[129.15581914], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[185.20], USDT[0.00915696], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[102.45577077], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00206408 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02913076], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.03049643], SRM_LOCKED[0.03791092], SRM-PERP[0], USD[2.53], USDT[0] | | |
| 00206411 | | AAVE[100.41807773], AAVE-20201225[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA[0.93108027], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALGO[0.00402269], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0.03719668], BNB-20210625[0], BTC[.88659294], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00016546], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[2.17534253], FIDA_LOCKED[09.9788], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[5851.87658801], FTT-PERP[0], HNT[0], KNC[0], KNR[.00069249], LINK[0], LINK-20201225[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[0.02991725], MATIC-PERP[0], MOB[0], NFT[4073285403936279005/Weird Friends PROMO][0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLND[0], SNX[3215.08273489], SNX-PERP[0], SOL[101.13050000], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.87355492], SRM_LOCKED[4.08289577], SRM-PERP[0], STETH[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[9962.62], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00206437 | | BEAR[.089105], BTC[0.00001540], ETH[0], SRM[1.0015504], SRM_LOCKED[0.00102144], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00016629], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004046], BTC-MOVE-2020101300, BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-202103260], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[514.90451 2], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[16412678], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-202103260], SLV-202106250], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[ 186613], TRX-PERP[0], TULIP-PERP[0], USD[4.02], USDT[0.10441978], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00206465 | | ETH[.06000004], ETHW[.06000004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079818], USD[0.11], USDT[1.58239904] | | |
| 00206479 | | ALCX[0.15300000], ETH[0.00026711], ETHW[0.16226711], FTT[25.06043788], LUNA2[0.32905661], LUNA2_LOCKED[0.76779876], LUNC[71652.77], NEAR[37.2], RUNE[50.8958789], SRM[41.59880045], SRM_LOCKED[1.11653774], TRX[43], USD[1001.82], USDT[0.24024256], XRP[.345043] | | |
| 00206496 | | BAL-202009250], BAL-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[3.05300000], ETHW[0], FTT[30.25354327], GAL[741.062744], HT-PERP[0], LUNA2[0.00624233], LUNA2_LOCKED[0.01456543], LUNC[.0078751], MATIC[2210.74084], MTA-2020092S[0], ORCA[246.992628], TRX[.00002], USD[44916.76], USD[14000.00076001], USTC[.883627] | | |
| 00206504 | | BCH[0], BCHBULL[47370808.28000000], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[106.07751221], FTM[4096.64394930], FTT[25.0853], LINKBULL[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC[319.82338079], MATICBULL[1693523.77453669], STEP[0], USD[1004.24], USDT[0] | | DOT[105.247502], FTM[4075.34996], MATIC[316.719137] |
| 00206519 | | 1INCH[.837705], 1INCH-PERP[0], AAVE[0], AAVE-202103260], AAVE-PERP[0], ADA-202103260], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-202009250], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0098139], BADGER-PERP[0], BAL-PERP[0], BAT[1.18474], BAT-PERP[0], BCH-202103260], BCH-202106250], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-202009250], BSV-202106250], BSV-PERP[0], BTC-202009250], BTC-202103260], BTC-202106250], BTC-202109240], BTC-2021123130], BTC24.51247814], BTC-PERP[0], -3.50000000], BULL[0.00004597], CEL-PERP[0], CHZ-PERP[0], COMP[0.00006841], COMP-PERP[0], COPE[1.78272], CREAM-PERP[0], CRV-PERP[0], DEFI-202009250], DEFI-PERP[0], DOGE[.95756], DOGEBEAR2021[.00034598], DOGEBULL[0.58435446], DOGE-PERP[0], DOT-202103260], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01580], ETH-202009250], ETH-202106250], ETH-202109240], ETH-PERP[0], ETHW[112.49067422], FIL-PERP[0], FLOW-PERP[0], FTM[.33641], FTM-PERP[0], FTT[1489.60468], FTT-PERP[0], GALA-PERP[0], GMT[.047072], GRT-PERP[0], HNT-PERP[0], HOLY[.250555], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-202009250], IMX-202103260], IMX-202106250], LINK-202012250], LINK-202106250], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202106250], LTC-PERP[0], LUNA2[16.86075026], LUNA2_LOCKED[37.08645187], LUNC[22293.96811172], LUNC-PERP[0], MANA-PERP[0], MAPS[.36291], MAPS-PERP[0], MATIC[111.24447402], MATIC-PERP[0], MNGO[5.262708], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.966205], PERP-PERP[0], RAY[459.98028563], RAY-PERP[0], SAND[.14492], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00204897], SOL-202103260], SOL-202106250], SOL[3396.16784029], SOL-PERP[0], SPELL-PERP[0], SRM[91.45483408], SRM_LOCKED[483.66206964], SRM-PERP[0], STEP[.077474S], STEP-PERP[0], SUSHI[0.00047224], SUSHI-202106250], SUSHI-PERP[0], SXP[0.700285], SXP-PERP[0], THETA-202103260], THETA-PERP[0], TRX-PERP[0], UNI[.049007], UNI-PERP[0], UNISWAP-PERP[0], USD[242199.37], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202009250], XRP-PERP[0], XTZ-202106260], XTZ-PERP[0], YFI[0.00022302], YFI-202012250], YFI-202103260], YFI-202106250], YIN-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[1270] |
| 00206523 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00688074], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[.61753], FTT[0.00000004], FTT-PERP[0], GME-202103260], GRT-PERP[0], HT[0], LINK-PERP[0], LRC-PERP[0], LUNA2[10.56246954], LUNA2_LOCKED[24.64576226], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SLP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TSLA-202106250], USD[-0.21], USDT[1.57187563], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00206530 | | 1INCH-PERP[0], AAVE[0], AAVE-202012250], AAVE-PERP[0], ADA-202009250], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-202012250], ATOM-PERP[0], AVAX[0], AVAX-202106250], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[271.66157424], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-202012250], BNB-202106250], BNB-202109240], BNB-PERP[0], BSV-PERP[0], BTC-202012S[0], BTC-202103260], BTC-202110260], BTC-20211291[0], BTC-MOVE-2020022[0], BTC-MOVE-2020040[0], BTC-MOVE-2021020[0], BTC-MOVE-WK-2020103260], BTC-PERP[0], BVOL[0], C98-PERP[0], CBSE[0], COMP[0], COMP-PERP[0], CREAM-202009250], CREAM-202012250], CREAM-PERP[0], DEFI-202012250], DEFI-PERP[0], DENT-PERP[0], DMG-202009250], DMG-PERP[0], DOGE-PERP[0], DOT-202009250], DOT-202106250], DOT-PERP[0], EOS-202012S[0], EOS-202106250], EOS-PERP[0], ETH[0.00000001], ETH-032S[0], ETH-202009250], ETHW[0], FIDA-PERP[0], FTM[0.00000053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-032S[0], LINK-202012250], LINK-202106250], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-202106250], LTC-202109240], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67888818], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-202012250], MATIC-PERP[0], MIO-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-202009250], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-202009250], SOL-202106250], SOL-202109240], SOL-2021123130], SOL-PERP[0], SRM[0.26868020], SRM_LOCKED[232.81140716], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-202009250], SUSHI-202012250], SUSHI-202106250], SUSHI-PERP[0], THETA-202012250], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-202012250], UNI-202106250], UNI-PERP[0], UNISWAP-PERP[0], USD[48.04], USDT[0.00000004], USTC[0.00000001], VET-202009250], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-202012250], XTZBULL[0], XTZ-PERP[0], YFI-202103260], YFI-PERP[0], ZRX-PERP[0] | | BAND[247.387438] |
| 00206534 | | BEAR[706.6], BNB[.229954], BNBBEAR[49654500], BNBBULL[1.008004], BTC[0.00000813], BTC-MOVE-0613[0], BULL[0.50046460], BULLSHIT[1750.4309], COMPBULL[5008000], DEFIBULL[23995.53433343], ETHBULL[65.99211], EXCHBEAR[908], EXCHBULL[ 20763848], FTT[16.64137384], HTBULL[500.8272], IBVOL[0], KNCBEAR[127970300], KNCBULL[874952], MATICBEAR2021[3001300], MATICBULL[66154.62], MIDBEAR[2500600], MIDBULL[30.087], PAXGBULL[0.00542381], SOL[1.009], SRM[20.98968666], SRM_LOCKED[50750849], TRYB[500], TRYBBEAR[.01378546], UBXT[4999], USD[171.24], USDT[149.93453881], XRPBULL[7908590] | | |
| 00206537 | | LUNA2[0.05884036], LUNA2_LOCKED[0.13729419], LUNC[12812.6139794], TONCOIN[1.54], USD[0.01611728] | | |
| 00206559 | | 1INCH[0], AVAX[0], BCHBEAR[0], BTC[0.10000000], BTC-PERP[0], BULL[0], BVOL[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNA2[36.40044883], LUNA2_LOCKED[84.9343806], LUNC[117.26], SOL[0], SRM[.14413696], SRM_LOCKED[23.76345609], SUSHI[0], USD[48901.60], XRPBEAR[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00206577 | | 1INCH-PERP[0], BCHBULL[.741356], BEAR[3.338], BNBBEAR[793140], BTTPRE-PERP[0], DOGEBEAR2021[.0005918], DOGEBEAR[331779444.1], EGLD-PERP[0], EOSBULL[10480479.39186], EOS-PERP[0], ETH[.00000141], ETHBEAR[99098.45], ETHW[.00000141], HOLY-PERP[0], HTBULL[.098241], LTCBULL[.838417], LUNA2[0.53606953], LUNA2_LOCKED[1.25082891], MATICBULL[.004268], NEO-PERP[0], REEF[5.854], RODC[0001499], SRM-PERP[0], SUSHIBULL[19300.29212], TRX[.00002], TRXBULL[1.011054], USD[0.12], USD[0.00249345], XLMBULL[.00006578], XRP[.01756], XRPBEAR[.9086], XRPBULL[5744.098285], XRP-PERP[0] | | |
| 00206582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB[.00000088], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-2021032[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[134.69919059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00206613 | | BULL[0], LINKBEAR[933913.893], SRM[.78211384], SRM_LOCKED[.10845816], USD[5.03], USDT[2.65549957] | | |
| 00206614 | | EOSBULL[5.19631696], LUNA2[0.05928525], LUNA2_LOCKED[0.13833227], USD[0.03], USDT[0] | | |
| 00206660 | | 1INCH-202103260], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], ETH[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0.70], THETA-PERP[0], UNI-PERP[0], XRM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00206691 | | AMPL-PERP[0], BNB[0], BTC[0], BTC-202009250], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-2020062[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-2020072[0], BTC-MOVE-2020073[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020080[0], BTC-MOVE-2020081[0], BTC-MOVE-2020082[0], BTC-MOVE-2020082[0], BTC-PERP[0], ETH-MOVE-2020082[0], ETH-PERP[0], SRM[1.07315591], SRM_LOCKED[2.88636939], USD[0.00], YFI[0] | | |
| 00206694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-202103260], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00518732], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-202106250], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03202293], FTT-PERP[0], GME-202103260], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NKN-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.04580592], SOL-PERP[0], SRM[0.1482931], SRM_LOCKED[0.35799], SUSHI[0.0889796], SUSHI-PERP[0], THETA-PERP[0], TRX[.000165], TRX-PERP[0], UNI-PERP[0], USD[37.32], USDT[0.07219], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00206717 | | BAT[0], BCH[0], BCHBULL[1.32752750], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], EOSBULL[2.24733808], FTT[0], LTC[0], LTCBULL[1.00887073], LUNA2[0.00427958], LUNA2_LOCKED[0.00998569], SUSHIBULL[2300], TRX[0.20103100], USD[0.02], USDT[0], XRP[0], XRPBULL[43.6714602S] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206746 | | AAVE[0], ADABULL[0], AKRO[676], AMPL[0.44327217], AUD[0.00], BALBULL[0], BCH[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00160000], CEL[0.10145752], COMPBULL[0.00000001], CREAM[.009478], CREAM-PERP[0], CUSDT[0], CUSDTBEAR[0], CUSDTBULL[0], DAI[0], DEFIBULL[0], DMGBULL[9.594], DOGEBULL[0], DOT[3.73724004], ETH[0.06696498], EURB[0.00], EXCHBULL[0], FRONT[.9472], FTT[0.74282553], GRTBULL[0], HNT[4.29636], HXRO[.9928], IBVOL[0], KNC[0], KNCBULL[0], KNCHEDGE[0], LINK[0], LINKBULL[0.00000001], LTC[0.00528654], LUNA2[0.00684039], LUNA2_LOCKED[0.01596092], MATH[12.19996], MATIC[0], MIDBULL[0], MKR[0], MKRBULL[0], PAXGBULL[0], SOL[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TOMO[7.15021604], TOMOHALF[0], UNISWAPBULL[0], USD[0.01], USDT[325.63317515], USDTBULL[0], USTC[0.96829116], XAUT[0], XAUTBULL[0], ZECBEAR[0] | | DOT[2.7985] |
| 00206747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.22004918], SRM_LOCKED[4.85890737], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00206777 | | LUNA2[4.69890579], LUNA2_LOCKED[10.96411352], LUNC[1023196.63], SOL[1.4098746], TRX[.000001], USDT[0.00318753] | | |
| 00206801 | | EOSBULL[8000], FTT[0.00059201], LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], MATICBEAR[3359328000], SXPBULL[373.225], USD[0.00], USDT[0], XRPBULL[500399.90000000] | | |
| 00206820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20201218[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01697430], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA2[0.66631112], LUNA2_LOCKED[1.55472595], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206826 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210529[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200729[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20200925[0], DMG-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00667511], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], BVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.29946949], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-20200925[0], UNISWAP-20210625[0], USD[43.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206845 | | BTC[0.00007015], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.04366091] | | |
| 00206857 | | BNB[.00135105], BNB-PERP[0], BTC[7.537768], BTC-PERP[-7], CRV[.02125], DAI[1.63087104], ETH[.0007257], ETHW[.0007257], FIDA[.055575], FTT[150.01948036], KNC[.089], RAY[.744663], ROOK[.00649003], ROOK-PERP[0], RUNE[.0116], SOL[.02], SRM[25.04097428], SRM_LOCKED[84.62880156], TRX[.000228], USD[291106.48], USDT[0.00595237] | | |
| 00206871 | | ALGOBULL[269.297], BEAR[.69543], BSVBEAR[.02188567], BSVBULL[.22638664], BTC[0], ETHBEAR[.601345], LINKBEAR[7.66403], LUNA2[0.00000003], LUNC[.0033009], MATICBEAR[.460669], MATICBULL[.0052506], TOMOBULL[.063558], TRXBEAR[.5392185], TRXBULL[1.0059818], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00206915 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200703[0], BTC-MOVE-20200713[0], BTC-MOVE-20200720[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20200929[0], FLOW-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM[.54172329], SRM_LOCKED[2.37749214], SRM-PERP[0], SXP-PERP[0], USD[0.00000001], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00206936 | | ADABULL[0], AMPL[0], ATLAS[0.92528812], BNBBULL[0], COMPBULL[0], DOGEBULL[0], ETH[.00089152], ETHW[0.00066337], FTT[0], GRTBULL[0], LINKBULL[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001027], LUNC[7.958408], MTA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00206938 | | AAVE-20201225[0], ADA-20200925[0], ADA-20210326[0], ASD[0], ASD-20210625[0], ATOM-20200925[0], ATOM-PERP[0], BEAR[0], BNB-20200925[0], BNB-20210326[0], BNBBEAR[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20201225[0], CAD[0.00], CONV[4411004545738[28], CONV-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], EOS-20210326[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], KNC-20200925[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00467806], LUNA2_LOCKED[0.01091548], LUNC[.004268], LUNC-PERP[0], MTA-20200925[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20201225[0], RSR-PERP[0], SUSHI-20200925[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], THETA-20200925[0], THETA-20210326[0], THETA-20210625[0], TOMO-20200925[0], TRX-20200925[0], TRX-PERP[0], SUSHI-20210625[0], WAVES-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-20201225[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00206945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[178.195], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20200608[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0319[0], BTC-MOVE-0338[0], BTC-MOVE-0420[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0443[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0130[0], BTC-MOVE-1004[0], BTC-MOVE-20200402[0], BTC-MOVE-20200426[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200503[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210101[0], BTC-MOVE-20210103[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210112[0], BTC-MOVE-20210124[0], BTC-MOVE-20210131[0], BTC-MOVE-20210133[0], BTC-MOVE-20210300[0], BTC-MOVE-20210303[0], BTC-MOVE-20210331[0], BTC-MOVE-20210400[0], BTC-MOVE-20210413[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210424[0], BTC-MOVE-20210427[0], BTC-MOVE-20210501[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210602[0], BTC-MOVE-20210609[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210101[0], BTC-MOVE-20210102[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210107[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210101[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20210607[0], BTC-MOVE-WK-20211118[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00006001], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0.00001501], ETH-1230[0], ETH-PERP[0], ETHW[0.00001500], EUL[0022335], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04725333], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[9956.3], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[005], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20200512[0], OMG-PERP[0], ONE-20210121[0], OXY-PERP[0], PAXG-PERP[0], PAXG[0.00000415], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.0696], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.02569], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00158616], SRM_LOCKED[0.7636776], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], UNISWAP2BULL[0], UNISWAP-PERP[0], USD[11608.10], VET-PERP[0], WAVES-PERP[0], WSB-20210328[0], XAUT[0.00000749], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00206960 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.81119239], SRM_LOCKED[4.75056988], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03103926], XRP-PERP[0] | | |
| 00206965 | | BTC[0.54530592], BTC-PERP[0], DAI[.0316], ETH[.001], FTT[751.05994508], GALA-PERP[0], HT[0.08046633], LOOKS-PERP[0], LTC[5.49856754], LUNC[3254850490151343814!FTX EU - we are here! #206013[1], NFT (41030039268992656!The Hill by FTX #9294)[1], NFT (415283404133687212!FTX EU - we are here! #206083)[1], NFT (5081409560275284360!FTX EU - we are here! #206058)[1], NFT (5155464669542681744!FTX Crypto Cup 2022 Key #3271)[1], RAY-PERP[0], SOL-PERP[0], SRM[1.27003083], SRM_LOCKED[420.54739434], USD[-7822.77], USDT[0.00000002], XRP[1.01630756] | Yes | |
| 00206971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00006686], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.T8], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.004231], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00206993 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], KIN[9956.3], LUNA2_LOCKED[0.79562151], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00207025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC[.38945023], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.27151422], SRM_LOCKED[156.84471708], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207026 | | ADA-PERP[0], ALPHA[.1484], ALPHA-PERP[0], APE[1.7772244], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BEAR[87.41634], BIDEN[0], BNB[0.01035868], BNBBEAR[4930], BNBBULL[.0000006], BNB-PERP[0], BTC[0.00004927], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00002603], CEL-PERP[0], CRON[0.17591709], DOGE-20211231[0], DOGE[.850254], DOGEBEAR[0], ENS-PERP[0], ETH[0.00334061], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0.00003928], ETH-PERP[0], ETHW[0.00332256], FTT[53.1663022], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00001], LTCBULL[.008972], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.969774], SOL-20211231[0], SOL-PERP[0], SRM[1.03076538], SRM_LOCKED[1.4448444], SRM-PERP[0], SUSHIBULL[1115.60714], SXP[.09706], SXPBULL[120.1099076], TLRY[.08992], TOMOBULL[96.63135], TRUMP2024[0], TRX[34.304965], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], UNISWAPBULL[0.00000773], USD[25.48], USDT[0.00430000], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[.00002944], XAUTBEAR[.0001594], XAUT-PERP[0], XMR-PERP[0], XRP[1.38291100], XRP-20210326[0], XRPBEAR[9445.91055], XRPBULL[3.37428], XRP-PERP[0], YFI-PERP[0] | | BNB[.009363], ETH[.003293] |
| 00207040 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.70446165], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[52.97], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00207048 | | SRM[.23099486], SRM_LOCKED[.25478438], USD[3595.47], USDT[0] | | |
| 00207049 | | AAVE[.0081351], AKRO[21380.82246S], ALGO[.107673], AMPL[0.41975656], ASDBULL[328.42], AUDIO[.053605], AVAX[.00065], BAL[.0031372], BCH[0.00052766], BCHBEAR[50], BCHBULL[92902.03054], BEAR[878.12147273], BNB[0.00117410], BNBBULL[15.10057728], BRZ[.36531], BSVBULL[2068113.9], BTC[3.94965594], BULL[40.09234132], CAD[0.06], CHZ[1.76905], COMP[.000275], COMPBULL[1.952759], CREAM[125.001865], DEFIBEAR[14.25], DEFIBULL[41.21200184], DOGE[.315584], ECOBULL[223033.347275], ETH[5.99011645], ETHBEAR[89253.587915], ETHBULL[1149.1906946S], EUR[0.05], FIDA[.180175], FRONT[.36573], FTT[505.16756751], GBP[0.05], HNT[0165155], KNC[.00662], KNCBEAR[41.80005566], KNCBULL[230.00015S], LINK[0.146642T], LINKBEAR[.88086], LINKBULL[10164.01559054], LTC[.00770601], LTCBULL[4900.533584], LUA[.075], LUNA20.00288644], LUNA2_LOCKED[0.00673503], MATH[10000.119452], MOB[.01313], MTA[.054905], OMG[.2235024], OXY[23465.810605], PAXG[1.90014919], ROOK[24.00073742], RUNE[871.826027], SOL[255.503391], SRM[601.35356841], SRM_LOCKED[79.62881159], SUSHI[.00463], SXP[2080.820104], TOMO[.0035], TRU[7000.701665], TRX[25000.415016], UNI[.00145], USD[2506.02], USDT[1.96207514], USTC[.40859], VETBULL[3.000015], XRP[.709196], XRPBULL[176710.9361339], XTZBEAR[280010.72278], XTZBULL[242.18242304], YFI[.33302492] | | |
| 00207143 | | BIDEN[0], BNB[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], FIL-PERP[0], FTT[0.06488376], LUNA2_LOCKED[0.00000001], LUNC[.001078], TRUMP[0], TRUMP_TOKEN[20], USD[0.87] | | |
| 00207148 | | ADABULL[0.00000027], ALGOBULL[2871.2721], ALTBEAR[813.25], ALTBULL[03358935], ATOMBULL[298.10013725], AVAX[99.090101], BALBULL[0.00026937], BCHBULL[.00663305], BNBBULL[00009574], BSVBULL[5401661.4186275], BTC[2.0], BULL[17.26783619], CRO[105965.8018], DOGE[.81038], DOGEBEAR2021[0.00000758], DOGEBULL[2.01042.55614977], EOSBULL[1205296900.103431], ETCBULL[2], ETH[0], ETHBEAR[4405095], ETHBULL[10.00009311], GRTBULL[0.000001], HNT[.0000075], INBULL[1.046933], LTC[0.0147783], LTCBULL[.204569], LUNA[241.08575755], LUNA2_LOCKED[0.86676761], LUNC[8946510.2089604], MATIC[9.386], MATICBEAR2021[1.040248], MATICBULL[1.003523115], SUSHIBULL[4.977923], THETABEAR[6139.9596675], THETABULL[0.00013413], TOMO[.000184], TOMOBULL[140.639755], TRX[.000047], TRXBULL[.96949325], USD[0.47], USTC[0], VETBEAR[2.000184], XLMBULL[0.17297304], XRPBULL[1350884579.61054548], XTZBULL[4.35733502] | | |
| 00207149 | | DYDX-PERP[0], ETH[0.00000001], FTT[0], MATIC[.00000001], SOL[0], SRM[1.05176383], SRM_LOCKED[76.30449323], TRX[.00013], TRYB[30006253.47756982], TRYB-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRPBEAR[0] | | TRYB[3009556.769388] |
| 00207158 | | ATLAS[1840], COPE[165], DOGE[231.9848], FTT[1.00818269], SRM[7.3215546], SRM_LOCKED[.07228464], TRX[.000001], USD[0.18], USDT[0.00883764] | | |
| 00207164 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0.00716712], AAVE-PERP[0], ADA-20200925[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[152.92400871], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00058225], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20200926[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-0105[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0724[0], BTC-MOVE-0806[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-1002[0], BTC-MOVE-20200420[0], BTC-MOVE-20200426[0], BTC-MOVE-20200427[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200425[0], BTC-MOVE-20200430[0], BTC-MOVE-20200406[0], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-MOVE-20200701[0], BTC-MOVE-20200712[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200619[0], BTC-PERP[0], CRV[18.00054], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20210625[0], ETH-20210225[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.0001320], LUNA2_LOCKED[0.0295822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT [356838563214340339/FTX AU - we are here! #2475][1], NFT [42019156113383770/STX AU - we are here! #2037][1], NFT [52816976753852059/FTX AU - we are here! #2482][1], NFT [5488245606298163539/Bob stuff2 #1][1], OLY2021[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[116.44112188], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[500], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[641.34], USDT[0.00000001], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0] | Yes | ETH[1.50950582], SNX[116.4391296], USD[5239.89] |
| 00207176 | | 1INCH[.34805], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[6.56], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.03378], BOBA-PERP[0], BTC-PERP[0], BVOL[0], C98[.78765], C98-PERP[0], CRV-PERP[0], DODO[.0647], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EDEN[.0946995], ENS[.0049395], ETH-1230[0], ETH-PERP[0], ETHW[.00042614], FIL-20210024[0], FIL-PERP[0], FLOW[.00043264], FTM-PERP[0], FTT[26.43212883], FTT-PERP[0], GMT[2466], GMT-PERP[0], GRT[.2688], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.46015], MATIC-PERP[0], MOB[.43425], PEOPLE-PERP[0], REN-PERP[0], RNDR[.05344], ROSE-PERP[0], RUNE-PERP[0], SAND[.1854], SAND-PERP[0], SNX-PERP[0], SOL[.074415], SOL-PERP[0], SRM[0.67684938], SRM_LOCKED[14.68315062], SRM-PERP[0], SUSHI-PERP[0], SXP[.07695], TRX[.000005], UNI-PERP[0], USD[40.48], USDT[1.74329256], USTC-PERP[0] | | |
| 00207222 | | BAL[.0095763], BTC[0.05745701], ETH[0], ETHW[3.05699998], FTT[1.7], KNC[.094433], LINK[1.799753], LTC[.00979385], MATIC[.9943], MKR[.00099544], OXY[.99354], RAY[8.92724469], SOL[3.31709713], SRM[23.54248944], SRM_LOCKED[.46008757], SXP[.094167], USD[0.00], USDT[5735.58947248] | | |
| 00207224 | | ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-MOVE-20200630[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00103277], LUNA2_LOCKED[0.00240980], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[8510], SUSHIBULL[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETABEAR[0], THETABULL[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00000003], XRP-PERP[0] | | |
| 00207233 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00596548], LUNA2_LOCKED[0.01389614], LUNC[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABAR[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00207253 | | 1INCH-PERP[0], AURY[0], BNB[0], BTC[0], CHZ[0], COMP[0], COPE[0], CRV[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0.05916462], FTT-PERP[0], GARI[0], GRT-PERP[0], HOLY-PERP[0], IMX[0], LOOKS[0.00000001], LUNA2[0.06029562], LUNA2_LOCKED[0.14068879], LUNC[13129.5], MATIC[0], MKR[0], MTA[.00000001], OXY[0], RAY[0], ROOK[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], STG[0], SUSHI-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207259 | | ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200626[0], ETH-PERP[0], ETHW[.07], FTT[150.0698405], FXS-PERP[0], GMT-PERP[0], GMX[.0003533], LTC-PERP[0], LUNA2[0.00072066], LUNA2_LOCKED[0.00168132], LUNC-PERP[0], OP-PERP[0], RNDR[.030866], SOL-PERP[0], SUSHI-PERP[0], USD[-0.79], USTC[.102, XRP-PERP[0] | | |
| 00207305 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210326[0], ADA-PERP[0], ADA-20200925[0], ALCX-PERP[0], ALEPH[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20201225[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], COMP20[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20210325[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-20200925[0], PAXG-PERP[0], PERP[0], PRIV-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06992238], SRM_LOCKED[121.17548446], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20210325[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20210325[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFII-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207319 | | AAVE-PERP[0], BTC-PERP[0], COMP[.00000001], DEFI-PERP[0], DOT-PERP[0], ETH-20210225[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEND-20201225[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], SRM[21.15546193], SRM_LOCKED[114.07772747], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207331 | | ADABEAR[5084598.3995], ADABULL[48.95065705], ALGOBEAR[46724.2475], ALGOBULL[183380211.9904581], ALGO-PERP[0], ALTBEAR[3828.2275], ALTBULL[27.63717561], AMPL[0], AMPL-PERP[0], ASD[.069928], ASDBEAR[86190.877155], ASDBULL[2638.01109354], ATLAS[2.6359], ATOMBEAR[4070.068725], ATOMBULL[5681508.4492647], BALBEAR[29717 2.9073615], BALBULL[56784.65029129], BCHBEAR[7094.30900000], BCHBULL[16360 14.62695935], BEAR[2202.648525], BEARSHIT[27658.048], BNBBEAR[2436567 4.7], BNBBULL[0.0077 1243], BNB-PERP[0], BSVBEAR[50065.91635000], BSVBULL[12816706.89798520], BTC[0], BTC-PERP[0], BULL[0.00064981], BULLSHIT[51.999642], COMPBEAR[45843.4177], COMPBULL[4087808.87099542], DEFIBEAR[658.4325], DEFIBULL[1083.87847355], DMGBEAR[0.00035], DMGBULL[19662.89249935], DOGEBEAR[2021[1.02029111], DOGEBEAR[428626168.38750000], DOGEBULL[335.21304408], DRGNBEAR[16620.07927375], DRGNBULL[120.10761294], EOSBEAR[35910.246185], EOSBULL[15969106.37109622], ETCBEAR[25194086.57505], ETCBULL[508.07330654], ETH[0.00000003], ETHBEAR[1420375.10862500], ETHBULL[0.00140305], ETH-PERP[0], ETHW[.00050279], EXCHBEAR[11005.4267], FTT[0], GRTBEAR[2128.76007725], GRTBULL[6099027.03529998], HTBEAR[368.6402], HTBULL[42.70074865], KNC[0], KNCBEAR[1712432.9209145], KNCBULL[154925.56651606], LEOBEAR[2.00099335], LEOBULL[10], LINKBEAR[3175486.846], LINKBULL[28914.94565206], LTC[0.02675663], LTCBEAR[398.16020900], LTCBULL[27039.06310700], LUNA2[0.01191086], LUNA2_LOCKED[0.02779202], LUNC[2593.6177175], MATICBEAR[162637 4963.728], MATICBEAR2021[20497.53024871], MATICBULL[19742.06462153], MIDBEAR[11193.977], MIDBULL[2.009765], MKRBEAR[52691.917005], MKRBULL[1189.67261566], OKBBEAR[1190651.00791], OKBBULL[2.01738075], PRIVBEAR[26.97397], PRIVBULL[22.99647933], RAY[1001.42708939], SOL[.0010322], SUN[.00004807], SUSHIBEAR[20995277.10000000], SUSHIBULL[26895813.08328717], SXPBEAR[651590.57952], SXPBULL[35538716.45676974], SXP-PERP[0], THETABEAR[13673756.999], THETABULL[3748.16535821], TOMOBEAR2021[.99905], TOMOBULL[16237603.112161], TOMO-PERP[0], TRX[.001845], TRXBEAR[3108128.5], TRXBULL[211.66428850], UNISWAPBEAR[11.95679], UNISWAPBULL[222.98947100], USD[16.82], USDT[0.04940310], VETBEAR[1222673.01100000], VETBULL[327471.06176493], XLMBEAR[16.020922], XLMBULL[28433.27521891], XRPBEAR[1237432.7], XRPBULL[321060.06507946], XTZBEAR[308298.556], XTZBULL[444166.01751619], ZECBEAR[225.803945], ZECBULL[22588.11746995] | | LTC[.026592] |
| 00207336 | | BNBBEAR[777040], CEL-PERP[0], CHZ[.00000001], DOGEBEAR[24325165.225], FTT[0], LUA[.05665652], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], MINA-PERP[0], SOL[.002], TRX[.735393], USD[0.00], USDT[638.21868584], XEM-PERP[0] | | |
| 00207367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.02666163], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.10679929], LUNA2_LOCKED[0.24919834], LUNC-PERP[0], MATIC-[n1], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00240386], SRM_LOCKED[2.08295923], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207374 | | 1INCH[0], ALTBEAR[0], ALTBULL[0], AMP[0], ASD[0], ATLAS[0], ATOM[0], AVAX[0], BADGER[0], BNB[0], BTC[0], BULL[0], CAD[0.00], CRV[0], DEFIBULL[0], DOGE[0], DYDX[0], ENJ[0], ETH[0 -0.00000001], FIDA[0.00161610], FIDA_LOCKED[.41156681], FTT[250], GRT[0], HNT[0], LDO[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], MAPS[0], MATIC[0], OMG[0], REEF[0], RUNE[0], SLP[0], SOL[0.00000001], SPELL[0], SRM[1.28604738], SRM_LOCKED[247.30652915], STEP[0], STG[.00000001], TONCOIN[0], TRX[0], UNI[0.00000001], USD[0.00], USDT[0], WRX[0.00000001], XRP[0], ZRX[0] | | |
| 00207378 | | 1INCH-PERP[0], ADABEAR[4999050], ADA-PERP[0], ALGBEAR[999806], ATOM-PERP[0], BCH-2020626[0], BCHBULL[33.991373], BCH-PERP[0], BEAR[33.760689], BNB[0.03910275], BNBBEAR[49985423.06605], BNBBULL[.0000105], BNB-PERP[0], BSV-PERP[0], BTC-20200626[0], BTC-MOVE-2020060100, BTC-MOVE-20200601[0], BTC-MOVE-2020060300, BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-2020061100, BTC-MOVE-2020061200, BTC-MOVE-20200618[0], BTC-MOVE-20200621[0], BTC-MOVE-2020062300, BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-2020071200, BTC-MOVE-20200712[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200812[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200826[0], BTC-MOVE-20200908[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20200924[0], BTC-MOVE-20200928[0], BTC-MOVE-20201001[0], BTC-MOVE-20201010[0], BTC-PERP[0], BULL[0.10668061], COMPBULL[0], DAI[2270184], DEFIBULL[0.51170368], DOGEBULL[.00079604], DOT-PERP[0], ETC-PERP[0], ETH-20200626[0], ETHBEAR[1035533.139], ETHBULL[0.00408733], ETH-PERP[0], FTT[0.04493075], LINKBEAR[5327819.105], LINKBULL[21.0039], LINK-PERP[0], LTCBULL[2.927278], LTC-PERP[0], MATICBULL[2.0709], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIVBULL[.0490105], RAY[2.98233], RSR-PERP[0], RUNE-PERP[0], SHIB[77896.56011635], SNX-PERP[0], SOL[.0574632], SRM[58.23390314], SRM_LOCKED[.18006186], SUSHIBULL[72.109], SXPBULL[.096925], SXP-PERP[0], THETABULL[.0007579], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[336.82], USDT[0.00289415], VETBULL[.460775], XRPBULL[955.9753], XRP-PERP[0], YFI-PERP[0] | | |
| 00207438 | | 1INCH-PERP[0], AAVE-PERP[0], ACX[.00000001], ALCX[.00000001], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMD-20210625[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008116], BTC-PERP[0], BTMX-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE[.715], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTPRESPLIT-2020-PERP[0], DRGN-20200626[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033337], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[.0059689], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09858200], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0.00033688], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-2021[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200626[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00387143], SOL-PERP[0], SPY-20201225[0], SRM[6.86565474], SRM_LOCKED[981.26590364], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.79], USDT[0.00493725], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207451 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20200420[0], BTC-MOVE-20200421[0], BTC-MOVE-20200422[0], BTC-MOVE-20200423[0], BTC-MOVE-20200424[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200509[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210326[0], ... BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211231[0], BTC-MOVE-20220101[0], BTC-MOVE-20220107[0], BTC-MOVE-20220108[0], BTC-MOVE-20220114[0], BTC-MOVE-20220115[0], BTC-MOVE-20220121[0], BTC-MOVE-20220122[0], BTC-MOVE-20220128[0], BTC-MOVE-20220129[0], BTC-MOVE-WK-0102[0], BTC-MOVE-WK-0109[0], BTC-MOVE-WK-0116[0], BTC-MOVE-WK-0123[0], BTC-MOVE-WK-0130[0], BTC-MOVE-WK-0206[0], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-0220[0], BTC-MOVE-WK-0227[0], BTC-MOVE-WK-0306[0], BTC-MOVE-WK-0313[0], BTC-MOVE-WK-0320[0], BTC-MOVE-WK-0327[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DEFIIDX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILA-PERP[0], FTM-PERP[0], FTT[0.00010662], FTT-PERP[0], GALA-PERP[0], GBP[100.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482769], LUNA2_LOCKED[0.00517078], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[353906.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207454 | | AAVE-0624[0], ADA-20210024[0], AXS-PERP[0], DOT-0624[0], ENS-PERP[0], ETH2-PERP[0], ETH[0.99030], ETH-PERP[0], FTM-PERP[0], FTT[2.46464804], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.09], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004397], LUNA2_LOCKED[0.00010260], LUNC[9.579663], MATIC[1.55587931], OMG-PERP[0], SUSHI-0624[0], TRX[50.000981], USD[0.41], USDT[0.04191283] | | |
| 00207464 | | BTC[.00817045], DAI[0146.8155], DOT[16.40885683], ETH[.00519994], ETHW[190.99069994], TRX[.000989], USD[75096.48], USDT[.41063.75147450] | | |
| 00207467 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[362.53683664], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200626[0], BNB[25.17512937], BNB-PERP[0], BTC-20200626[0], BTC[3.03232109], BTC-MOVE-20200420[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200107[0], DAI[0.00016662], ETH-20200626[0], ETH-PERP[0], ETHW[3.76595847], EUR[1.00], FTM-PERP[17928], FTT[151], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.098827690], LUNA2_LOCKED[0.230312690], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.05], MATIC-PERP[0], NEAR-PERP[0], NFT (2955245295908343719/FTX EU - we are here! #156989)[0], NFT (33270784680817301/France Ticket Stub #430)[0], NFT (34066860240805873/FTX Crypto Cup 2022 Key #437)[0], NFT (35252155023120015/FTX EU - we are here! #16569[0], NFT (36344699203386352/Montreal Ticket Stub #693)[0], NFT (37614777008480664/Singapore Ticket Stub #127)[0], NFT (41227370946520185/Mexico Ticket Stub #137)[0], NFT (41302606543335086/Mexico Ticket Stub #582)[0], NFT (41371406534742380/Saudi Arabia Ticket Stub #1705)[0], NFT (45047612233425856/Monza Ticket Stub #243)[0], NFT (48068027805851598/FTX AU - we are here! #321)[0], NFT (48744374185041003/Japan Ticket Stub #1449)[0], NFT (50935775995663728/The Hill by FTX #613)[0], NFT (50563592068720435/Monaco Ticket Stub #103)[0], NFT (51553465483781304/Netherlands Ticket Stub #997)[0], NFT (55883786126658935/FTX EU - we are here! #165850)[0], NFT (55969791653495393/Silverstone Ticket Stub #968)[0], NFT (56206768721729849/Austin Ticket Stub #157)[0], PAXG-20200626[0], PAXG-20200925[0], PAXG-PERP[0], RAY[24.9791823], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[12.85119808], STEP-PERP[0], STG[330.14976926], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TRUMP[0], TRUMPFEBWIN[1000], TRX[13642.59565082], TRYB-20201225[0], TRYB-20201225[0], TRYB-PERP[0], USD[49967.42], USDT[0.10686663], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | Yes | AVAX[231.041395], EUR[1.00], TRX[13628.593497], USD[22222.00] |
| 00207477 | | AAPL[1.0098195], ATLAS[4100], BABA[1.99972203], CEL[294.8925865], COIN[20.9980525], DYDX[55.698195], ETH[4.9997248], FB[3.35], FTT[150.41785943], HOOD[9.998195], LUNA2[2.10014912], LUNA2_LOCKED[4.90934795], LUNC[457311.89368033], MNGO[2120], MSTR[.0048195], NFLX[2.44], POLIS[39], RAY[140.88152776], SRM[191.38972858], SRM_LOCKED[4.03087442], STEP[1524.205114], TRX[.00001], USD[-2282.54], USDT[-1002.78347587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207487 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHA[.00044329], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200513[0], BTC-MOVE-20200505-1[0], BTC-MOVE-20200505[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200607[0], BTC-MOVE-20200610[0], BTPRE-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08806389], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], IBVOL[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.11820144], SRM_LOCKED[236.48182388], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207497 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[9619.71], FIL-PERP[0], FTM-PERP[0], FTT[1999.81950000], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00008256], SRM_LOCKED[.00041664], STG[.00000001], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[20004.13], USDT[0.00043726], XTZ-PERP[0] | | |
| 00207499 | | BNB-20200626[0], BNB-PERP[0], HKD[0.26], LINK-20200626[0], LINK-PERP[0], OKB-20200626[0], OKB-PERP[0], SRM[1.71391046], SRM_LOCKED[10.46080954], TRX[.000909], USD[-0.40], USDT[0.00217785] | | |
| 00207500 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00037990], LUNA2_LOCKED[0.00088644], LUNC[82.7251068], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.700003], USD[0.00], USDT[0.28186620], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00207555 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016888], MATIC-PERP[0], NEO-PERP[0], NFT [3190508229975540891FTX EU - we are here! #90214]x1], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00247], TRX-PERP[0], USD[0.00], USDT[207.19818577], VET-PERP[0], XRP-PERP[0], XRPBEAR[.09993], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207563 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CEL-PERP[0], DMG-PERP[0], DOGE[.01241], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1037.26657544], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MAPS[0], PERP-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.50057611], SRM_LOCKED[477.71878782], SUSHI-20210326[0], SUSHI-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[1195.88], USDT[0.00000022], XRP-PERP[0], YFI-PERP[0] | | USD[1195.38] |
| 00207565 | | ATOM-PERP[0], BEAR[0], BTC[0], BULL[0], DENT[0], ETH[0], FTM[0], FTT[1.9996], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[18.98], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLMBULL[0], XRP[0], YFI-PERP[0] | | |
| 00207566 | | APT-PERP[0], BAL-PERP[0], BAND[0.06799489], BAND-PERP[0], BCH[0.00069182], BTC-PERP[0], DODO-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.000499], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.75619848], YFI-PERP[0] | | |
| 00207586 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-1230[-10], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-20200008[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.00006], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00064767], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06850658], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.001], INDI_EX_TICKET[1], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00068292], LUNA2_LOCKED[0.00159349], LUNC-PERP[0], MAPS[.004385], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [3108871587762097597FTX AU - we are here! #38821]x1], NFT [3162661068840517147he Hill by FTX #94611]x1], NFT [3502672805371689FTX EU - we are here! #23031]x1], NFT [43613423614703312FTX AU - we are here! #38800]x1], NFT [4420301112636198647FTX AU - we are here! #22942]x1], NFT [5502140353180407053FTX Crypto Cup 2022 Key #262]x1], OKB[.000091], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN[.00445], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.28174089], SRM_LOCKED[78.47649886], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-1230[20000], TRX[.7791195], TRX-PERP[.20000], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[828.17], USDT[0], USTC-PERP[0], WAVES[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00207588 | | ADABEAR[.03907], ADABULL[0.00000032], ATOMBULL[0.0240806], BCHBULL[646.24715375], BEAR[.290278], BNBBEAR[.0443235], BNBBULL[0.00000385], BTC[0.00000680], BULL[0.00000354], DASH-PERP[0], EOSBEAR[.0858126], EOSBULL[7215.2020426], ETH[0], ETHBEAR[.872265], ETHBULL[0.00002066], FTT[.008157], LINK[78.5987099], LINKBEAR[130.1972185], LINKBULL[0.00005509], LTCBEAR[.00036362], LTCBULL[.80326065], LUNA[9.49933710], LUNA2[.16511991], LUNC[2068500.65441732], ONT-PERP[0], SUSHIBULL[.97973], TRUMP[0], TRX[11576.808825], TRXBEAR[.05548], TRXBULL[174.97907445], USD[0.78], USDT[0], VETBULL[.00077966], XLMBULL[.0000005], XRPBULL[8501.28441132], XTZBEAR[0.00528101], ZECBULL[1.98329261] | | |
| 00207592 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-20210940[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00020039], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01718428], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS[0.05886838], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20200925[0], BNB-20201226[0], BNB-PERP[0], BNT[0.20156556], BNT-PERP[0], BOBA[1], BOLSONARO20222[0], BRZ[0.87040520], BRZ-20201225[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-20210626[0], BTC-20210625[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-20201225[0], CHZ-PERP[0], CONV-PERP[0], CONV-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETC-1230[0], ETC-20200925[0], ETC-20201225[0], ETC-20210326[0], ETC-20210625[0], ETC-20210626[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-PERP[0], ETHE-PERP[0], ETHW[.07403447], ETHW-PERP[0], EUR[0.00], FET-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20201225[0], FTM-PERP[0], FTT-0325[0], FTT-20201225[0], FTT[6.80109379], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GARI-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GLD-20211231[0], GMT-PERP[0], GRT-PERP[0], GST[.00113790], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[-0.15515350], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251683], LUNA2_LOCKED[0.05872617], LUNC[13.88879378], LUNC-PERP[0], MAPS-PERP[0], MATIC [-17.28322311], MATIC-20201225[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], NFLX-0624[0], OKB[0.16314586], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07844046], SNX-PERP[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], SRM[1.94500789], SRM_LOCKED[8559942], SRM-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI 00+-20201225[0], SXP-20210326[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPD[0], TRU-PERP[0], TRX[.000099], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[62207.41], USDT-20201225[0], USDT-20210326[0], USDT[4.99520739], USDT-PERP[0], USTC[0.35374201], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00006336], XAUT[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XRPBULL[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00207611 | | ADAHALF[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ASDHALF[0], ASD-PERP[0], ATOMHALF[0.00000001], ATOMHEDGE[0.00000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBEAR[0.00000001], BALHEDGE[0], BAL-PERP[0], BAT-PERP[0], BCHHALF[0.00000001], BCHHEDGE[.00000001], BCH-PERP[0], BERNIE[0], BIDEN[0], BLOOMBERG[0], BNB-20200925[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BRZ[1.38162916], BRZ-20200925[0], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0.03197661], BTC-20200925[0], BTC-20210326[0], BTC-HASH-20210101[0], BTC-PERP[-0.02079999], COMPHALF[0], COMP-PERP[0], CREAM-PERP[0], CUSDTBEAR[0], CUSDTHALF[0], CUSDTHEDGE[0.00000001], DAWN-PERP[0], DEFIHALF[0.00000001], DEFIHEDGE[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR[0], DOGEHALF[0], DOGEHEDGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESERT-20200925[0], DRGNBEAR[0.00000001], DRGNHEDGE[0], EOSBEAR[0.00000001], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04904896], ETH-20201225[0], ETH-PERP[0], ETHW[0.04905456], EXCHHALF[0.00000001], EXCHHEDGE[0.00000001], EXCH-PERP[0], FIDA[0.462664], FIL-PERP[0], FLM-PERP[0], FLMHALF[0.00000001], HEDGE[0], HEDGESHIT[0], HTHALF[0], HTHEDGE[0], HT-PERP[0], KNCHALF[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LENDHALF[0], LEO-PERP[0], LINABEAR[0], LINAHALF[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCHALF[0], MATICHALF[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEXO-PERP[0], NPXS-PERP[0], OKBHALF[0], OKB-PERP[0], OMT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PAXGHEDGE[0.00000000], PAXG-PERP[0], PERP[0], PETE[0], PRKVHALF[0], PRKVHEDGE[0.00000001], PUNDIX-PERP[0], ROOK[0.00030676], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.032], SOL-PERP[0], SRM[27.52144329], SRM_LOCKED[102.58973873], SUSHI-PERP[0], SUSHIHALF[0], SXP-PERP[0], THETAHALF[0.00000001], THETA-PERP[0], TOMO-PERP[0], TOMO-PERP[0], TRXBULL[0.00000001], TRYBBEAR[0.00000001], TRYBHEDGE[0.00000001], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.00064024], USDTBEAR[0], USDTHALF[0], USDTHEDGE[0.00000001], USDT-PERP[0], VET-PERP[0], WARREN[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0.00000001], XRPHALF[0.00000001], XRPHEDGE[0], XRP-PERP[0], XTZHALF[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000722] |
| 00207615 | | ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[5008.1982], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], BNB[.000166], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0331[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210940[0], BTC-20211231[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], BTPRE-PERP[0], COMP-20201225[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-20201225[0], EGLD-20210326[0], EGLD-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-20201225[0], ETH[0.00100000], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210940[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100000], FIDA[0.36], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.12196196], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-20201225[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.00115289], LUNA2_LOCKED[0.00076953], LUNA-PERP[0], LUNC-20210326[0], LUNC[20000004.0041624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB[.000063601], SHIB-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM_LOCKED[7.26012244], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200925[0], TRX-20210326[0], USD[5.79], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP[.6529635], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-20201225[0], YFI-20210326[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00207635 | | DOGEBEAR[0], MATICBEAR[917522759.84343425], SRM[.00015193], SRM_LOCKED[0.00589022], TOMOBEAR[1143468400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207666 | | BTC[0.00001269], BTC-PERP[0], DOGE[1.12059], ETH[0.00029688], ETH-PERP[0], ETHW[0.00353615], FTT[0.89194954], FTT-PERP[0], SOL[0, SRM[27.5877398], SRM_LOCKED[217.35258841], TRX[81541.50417], USD[4.86], USDT[0], XRP[.36029] | | |
| 00207675 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAO[409.29514321], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09234362], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60313708], LUNA2_LOCKED[0.40731986], LUNC[131334.37], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[1.15237507], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00207679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200626[0], ALT-PERP[0], AMD[5.06], ATOM-PERP[0], AVAX-PERP[0], BABA[4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ[1049.76174], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[107.984116], FLM-PERP[0], FTT[99.31687431], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.0575457], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[0.9857], OMG-PERP[0], ONT-PERP[0], PYPL[0.20278345], RAY[62.81038279], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RSR[2554002.775], SNX-PERP[0], SOL[7.70220917], SOL-PERP[0], SRM[632.37973298], SRM_LOCKED[5.73520233], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TSLA[0], TSLAPRE[0], TSLAPRE-09300, UNI-PERP[0], UNISWAP-PERP[0], USD[621.64], USDT[0.12897872], XAUT-PERP[0], XLM-PERP[0], XRP[0.00043432], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | SOL[7.523849] |
| 00207682 | | BTC[0], BTC-MOVE-20201005[0], BTC-PERP[0], ETH[0], FTT[0.08884625], FTT-PERP[0], SRM[.00920544], SRM_LOCKED[.05677543], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00207686 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200516[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200529[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200807[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (2894559173817990361/The Hill by FTX #46806)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SLV-20210326[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.01135986, SRM_LOCKED[9.84328261], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3357.63], USDT[0], USO-20210326[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00207698 | | LUNA2[0.00005956], LUNA2_LOCKED[.00013898], LUNC[12.97], USDT[0.01237260] | | |
| 00207709 | | AAPL-1230[0], AGLD-PERP[0], APE[.02382], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[.0001036], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ[3.168], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.07674550], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JST[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000005], LUNC[.004872], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SNX-PERP[0] NFT (38295086270533876?/FTX EU - we are here! #238732)[1], NFT (36255020926216065?/FTX EU - we are here! #238727)[1], OKB-20211231[0], OKB-PERP[0], PEOPLE[3.3475], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00186431], SRM_LOCKED[.01364564], SRM-PERP[0], SUSHI-PERP[0], USD[.57], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207724 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-WK-20200417[0], BTC-MOVE-WK-20200424[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14839123], SRM_LOCKED[62.51529468], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[4.09290247], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00207726 | | ADA-PERP[0], ETH[.00000001], LINK-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[3.22098033], SRM_LOCKED[13.24781694], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00207734 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[323.889363], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.33434976], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.44093536], FLM-PERP[0], FTM-PERP[0], FTT[0.01864461], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[2.45621691], LTCR[1.458216], LTC-PERP[0], LUNA2[3.01820371], LUNA2_LOCKED[7.04247533], LUNC[657220.213], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY[68.964603], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[618.33], USDT[0.08103039], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[866.749314], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00207738 | | ALCX-PERP[0], BTC[1.005], BTC-MOVE-0513[0], BTC-PERP[0], EDEN-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-123[0], RAY-PERP[0], ROOK-PERP[0], SRM[.00002959], SRM_LOCKED[.00019063], SUSHI-PERP[0], TRX[.000028], USD[301.99], USDT[0.00643201], YFI-PERP[0] | | |
| 00207744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.01682499], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02543132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00009884], LUNA2_LOCKED[0.09739730], LUNC[130.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29221522], SRM_LOCKED[22.34488651], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23442.74], USDT[0.00564363], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00207773 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.09684], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.0899], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01628274], LUNA2_LOCKED[0.03799306], LUNC[3545.60101125], LUNC-PERP[0], MANA[.9724], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI[4.09412], USD[90.56], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00207840 | | 1INCH-PERP[0], 1INCHBULL[1.16964449], ADA-PERP[0], ALGO-PERP[0], ALGOBEAR[1.9986], ALGOBULL[1.16702.5812], ALTBULL[12.5000895], ASDBEAR[0.009293], ASDBULL[31.03114408], ATLAS[180], ATOMBULL[31.99192091], AXS-PERP[0], BAL-PERP[0], BCHBULL[150.96374506], BNBBULL[3.99529699], BNB-PERP[0], BOBA[10.5], BSVBULL[2769.6781], BULL[2.919], CMT[15], COMPBULL[3.0008879], DEFIBULL[0.97789734], DOGE-PERP[0], EOSBULL[11000], ETCBULL[12.75379587], ETH[0], ETHBULL[4.03212237], FTT[.06508], GRTBULL[25.01058640], HTBULL[2.00906], HXRO[.000001], KNCBULL[2.00088497], LINKBEAR[3.08.612], LINKBULL[10.57903927], LUNA20-06202698], LUNA2-0100049[0000001], LUNA2-LOCKED[2.00022699], MATICBULL[2.00022699], MATICBULL[199.237756], OKBBEAR[.69965], OKBBULL[.564], SHIB[.0000001], SUSHIBULL[2558.7354491], SXPBEAR[1.08916], SXPBULL[1.36939.899931449], SXP-PERP[0], THETABEAR[9.993], THETABULL[1.0002993], TOMOBEAR[99.93], TOMOBULL[4008.661981], TRX[0], TRXBULL[45.88765566], USD[0.00], USDT[0], VETBULL[3.0088923], XLMBULL[3.0088979], XRP-PERP[0], ZECBULL[4.007193] | | |
| 00207861 | | LUNA2[0.00111190], LUNA2_LOCKED[0.00259444], LUNC[242.12], USD[0.00] | | |
| 00207876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.07078000], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.002], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC[26.99473926], BTC-MOVE-20200420[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[52.6109451], ETH-PERP[0], ETHW[52.6109451], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IKN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00674 5], SOL-PERP[0], SRM[9.70569639], SRM_LOCKED[1378.16320697], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[91.84], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00207927 | | BEAR[48.99], DOGEBEAR201[.0008581], ETHBEAR[24107], SRM[34.6366537], SRM_LOCKED[301.36436837], TOMOBULL[5145901.4206838], TRX[.000001], USD[0.01], USDT[0], XRPBEAR[9562] | | |
| 00207936 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[.0000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB00[.0000002], BNBBULL[0], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-2020Q2[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE[754.12065055], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.01383956], LUNA2_LOCKED[0.03229227], LUNC[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NFT (3206135269043532240/Official Solana NFT)[1], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[0.75976541], SRM_LOCKED[22.25932953], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UBXT[.00000001], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], XRP-PERP[0] | | |
| 00207942 | | ANC-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541807], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00045376], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.34], USDT[0.01264724], XRP-PERP[0] | | |

Amended Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00207943 | | ADABULL[1], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[10], ANC-PERP[0], APE[.088], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[55000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0012935], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[.0038098], BTC-PERP[0], BULL[0.00090014], BULLSHIT[10], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[10], DENT-PERP[0], DOGEBEAR[74817], DOGEBULL[296.99120000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[1000000], ETCBULL[50], ETC-PERP[0], ETH[.00074164], ETHBULL[21.97.98010371], ETH-PERP[0], ETHW[0.00071633], FTT[0.01811825], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[250], ICX-PERP[0], LINKBULL[7998.6], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.96683381], LUNA2_LOCKED[11.58927889], LUNC[1081538.52], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[17887.47], MATICBULL[19987.6], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIVBULL[10], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[93700], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[198968.2], SXPBULL[198968.2], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNISWAPBULL[1], USD[6.16], USDT[1847.23170000], VETBULL[1000], XRPBULL[231453.70000000] | | |
| 00207966 | | BTC[.00009964], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00028052], FTT[86.32234629], LINKBULL[0], SOL-20200925[0], SOL-PERP[0], SRM[.04573626], SRM_LOCKED[.21899532], SUSHI-PERP[0], USD[254.26], USDT[0.00000002] | Yes | |
| 00207996 | | ALEPH[.96825], AMPL[0], APE[.063237], APT[0.83631157], APT-PERP[0], AVAX[5162.12565950], AVAX-PERP[0], BTC[1.10179681], BTC-PERP[0], CEL[.04318225], ETH[.9902152], ETHW[14.0005952], FTM[.8344], FTT[1240.94254414], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00672466], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[1], USD[24290.82], USDT[0], WAVES[.4806], XTZ-PERP[0] | | |
| 00207999 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.99956775], BNB-PERP[0], BTC[1.0006], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1700.32], FTM-PERP[0], FTT[1000.14751883], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[411.3660691], LUNA2_LOCKED[959.8541612], LUNC[842759.3], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SOL[10.01593053], SOL-PERP[0], SRM[355294.44476508], SRM_LOCKED[1643731.8077003], SUSHI-PERP[0], SXP[1000], SXP-PERP[0], TOMO-PERP[0], USD[1091333.08], USDT[418595.52785028], USTC[37683], XTZ-PERP[0] | | USD[900000.00] |
| 00208009 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03109402], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03140243], LUNA2_LOCKED[2.40660568], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.26488412], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208012 | | ALGOBULL[0.00000001], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.010266], SUSHIBEAR[0], THETABEAR[0], THETABULL[5.80000002], TOMOBULL[0.00000001], TRX[0.00000200], USD[0.00], USDT[0.00000088], XRPBULL[21269945.59167381] | | |
| 00208020 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-20200625[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0], ETH[.00000095], ETH-20200626[0], ETH-20200925[0], USD[-1.35], USDT[0], XTZ-PERP[0] 20201225[0], ETH-PERP[0], ETHW[.00000095], FTT[.000413], LINK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], SRM[.94055408], SRM_LOCKED[.1466222], TOMO-20200626[0], TOMO-PERP[0] | | |
| 00208022 | | AMPL[0], ASD[271.4], ASDBULL[.89357266], ATLAS[2720], BULL[.0006848], COMPBULL[5579416], CONV[19840], DEFIBULL[0.00000001], DOGEBULL[.9128], DRGNBULL[884.08949196], ETH[1.04603533], ETHBULL[.067444], FTM[.9796], FTT[6.49321], KNCBULL[20102.24], LUNA2[0.68987769], LUNA2_LOCKED[1.60971461], MATICBEAR2021[4748], MATICBULL[57000], MNGO[1250], STEP[510.2], UNISWAPBULL[0], USD[0.00], USDT[0.00001277], ZECBULL[27760] | | |
| 00208029 | | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.61448594], SOL[.006782], USD[-0.32], USDT[0.01533337] | | |
| 00208050 | | ATOM-0325[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210625[0], BNB-0930[0], BNB-1230[-6.2], BNB[4.60602645], BTC[0.07187342], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.05616260], COMP-20200925[0], COMP-20201225[0], CREAM-20201225[0], CUSDT[11.15358974], DOT-0325[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOTPRESPLIT-20200925[0], EOS-20210625[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH[1.53171982], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], EUR[0.14], FTT[46.7882702], FTT-PERP[0], GBP[1355.68], HBB[200], HT-20200925[0], HT-20201225[0], HT-PERP[0], KNC[0.19636236], KNC-20200925[0], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC[0.00296747], LTC-20200626[0], LTC-20200925[0], LTC-20201225[0], LTC-20210625[0], MKR-20200925[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG[8.95910001], PAXG-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-5.04], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[27.95632600], SPY[2], SRM[93.50211571], SRM_LOCKED[2.63686855], SRM-PERP[0], TRX-20200626[0], TRX-20200925[0], TRX-20210225[0], TRX-20210625[0], TRX[5844.36708560], USD[-1672.38], USDT[0.02885680], VET-PERP[0], WAVES-PERP[0], XAUT[0.00886592], XAUT-0325[0], XAUT-20200925[0], XAUT-20210326[0], XAUT-20210928[0], XAUT-20710204[0], XAUT-PERP[0], XRP-0325[0], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[8141.82799022], XRP-PERP[2000], XTZ-20200925[0], XTZ-20210625[0], XTZ-20210625[0] | | ETH[1], EUR[0.14], GBP[1355.03], SOL[24.50490729], TRX[5842.36625], USD[2.96], XRP[137.934439] |
| 00208065 | | 1INCH[.01253636], AAVE[.00013981], AKRO[1.51766876], AMPL[0.00024211], ASD[0.05735494], AUD[0.00], AUDIO[.01869301], BAL[.00097415], BCHBULL[.01881712], BNB[.00017257], BNBHEDGE[.02203347], BOBA[.00776996], BRZ[0.75132915], BSVBEAR[421.08066703], BTC[0.00002868], CAD[0.00], CHZ[0.11482697], CREAM[.0003775], CUSDT[5.5318293], DMG[.73051886], DOGE-20210625[0], DOGEBEAR[131798.36696322], DOGEHEDGE[.00014386], DOGE-PERP[-2], EUR[0.05], FIDA[.11812801], FIDA_LOCKED[0.00032746], FRONT[.02150481], FTT[.00140173], GBP[0.00], GRTBEAR[.01487021], HGET[0059122], HNT[.00014656], HOLY[.0055491], HT[.00352044], HXRO[.14656182], KNC[.01722992], LEO[0.0236821], LINK[.00186159], LTC[.00028101], LUX[0.3711855], MAPS[.04553056], MATH[.01890664], MATIC[.15754141], MATICHEDGE[.00029632], MKR[.00002472], MOB[.00005907], MTA[0.00071097], OKB[.00340238], OMG[.00776996], OXY[.01935445], PUNDIX[0.00791102], RAY[0.08736457], RSR[.6823376], RUNE[.00535104], SNX[0.00315531], SOL[0.00323378], SRM[.03956127], SRM_LOCKED[0.00102763], SUSHI[.00375074], SUSHIBULL[1.5539781], SXP[0.00065849], TOMO[0.02281580], TRX[0.02702190], TRYB[0.61208917], UBXT[1.73079013], UNI[0.00185495], USD[0.08], USDT[0.19193315], WAVES[0.0466803], WRX[.03426667], XAUT[.00003304], XRP[0.10084604] | | ASD[.046563], AUD[0.00], BTC[.000025], DOGE[1], EUR[0.03], GBP[0.00], SNX[.002739], TRX[.022231], TRYB[.37881], USDT[.176248], XRP[.067446] |
| 00208084 | | ETH[4.03454844], ETHW[4.03454844], FTT[25], LUNA2[12.6972951], LUNA2_LOCKED[29.62702189], TRX[.000219], USDT[0.03410168] | | |
| 00208088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0005796], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[.3086], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-BNT-PERP[0], BTC[0], BTC-MOVE-2020504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200511[0], BTC-MOVE-20201022[0], BTC-MOVE-20201205[0], BTC-MOVE-20201219[0], BTC-MOVE-2020601[0], BTC-MOVE-2020611[0], BTC-PERP[0], BTTHE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00008250], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.5424B], FTM-PERP[0], FTT[.04970304], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.9839297], KIN-PERP[0], LEND-PERP[0], LINK[.044964], LINK-PERP[0], LOOKS[7.584], LTC-PERP[0], LUNC-PERP[0], MANA[.5558], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.5082], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.021784], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[.08926], SNX-PERP[0], SOL[.004318], SOL-PERP[0], SPELL[5.36], SRM[2.45916309], SRM_LOCKED[56.74712991], SRM-PERP[0], STEP[.06018], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201216[0], BTC-MOVE-20201221[0], BTC-PERP[0], BULL[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.00000001], EOS-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0.00057659], WAVES-PERP[0], XMR-PERP[0], XRPBULL[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208101 | | ADABEAR[322], ADABULL[0], AVAX-PERP[0], BEAR[733.1], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE[0.05617932], DOGEBULL[0.00240570], ETHBULL[0], LINKBULL[40.8922229], LTCBEAR[3.026], LUNA2[0.25205574], LUNA2_LOCKED[0.58813007], LUNC[34885.669741], USD[-2.17], USDT[0.00853606] | | |
| 00208192 | | ALGO[146.00057], ALPHA[129.39592391], APT[10], ATLAS[23640.06075], AURY[52.00026], AXS[60.95963334], BCH[6.11060381], BNB[1.04094190], BRZ[0.42525110], BTC[9.03982062], CHZ[609.80415375], DFL[53660.0633], DOGE[2355.25538893], ETH[320.75408551], ETHW[3319.15172891], FIDA[95.10979272], FIDA_LOCKED[1.1499852], FTM[40.00002], FTT[700.22927837], GALA[2630.01315], HNT[248.6], KIN[38977.8.8875], LINK[9.86348696], LTC[36.02230617], LUNA2[0.00990511], LUNA2_LOCKED[0.02119941], LUNC[32.30916077], MATIC[1255.64103415], OXY[64.982371], PEOPLE[20], RAY[5919.47176768], REN[219.32431577], SAND[3124.91645555], SLP[1540.0067], SOL[960.24676054], SRM[5716.28827481], SRM_LOCKED[269.57904609], TRX[39884.13518148], UNI[160.68443667], USD[199819.41], USDT[0.83324888], XRP[6714.22723109] | | SOL[.054633], XRP[6701.533922] |
| 00208203 | | BTC[0], ETH[0.00041189], ETH[0.00041189], FTT[.19555585], LTC[0], PAXG[0.00000465], SRM[6.06564014], SRM_LOCKED[.05928866], USD[0.47], USDT[0] | | |
| 00208209 | | AAVE-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.01897832], AVAX-PERP[0], BAL-20200626[0], BAND[0], BTC[0.50001940], BTC-0325[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200508[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200619[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20201217[0], BTC-MOVE-WK-20200515[0], BTC-MOVE-WK-20200522[0], BTC-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH[31.24143588], ETH-PERP[0], ETHW[0.00047063], EXCH-PERP[0], FLOW-PERP[0], FTT[150.26867667], FTT-PERP[0], GRT[0], LINK-PERP[0], MATIC[0.05230000], MATIC-PERP[0], MTA-PERP[0], SRM[1.0792198], SRM_LOCKED[20.32923173], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[200046.46], USDT[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208233 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[250.03125], ATOM-PERP[0], BAND-PERP[0], BIT[120.000025], BLT[508.63181579], BNB-2021625[0], BTC[0.02018503], BTC-20200626[0], BTC-MOVE-20210701[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[20], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210801[20], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20211007[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-PERP[0], CRO[500.0025], DOT-2021062[0], DOT-PERP[0], EDEN[125], EDEN-PERP[0], EOS-PERP[0], ETH[0.28500000], ETH-20210625[0], ETH-PERP[0], ETHW[1.385], FIDA[451.7800269], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11158842], FTT-PERP[0], GALA-PERP[0], GRT-2021062[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.06483591], LUNA2_LOCKED[2.48461712], LUNC[23870.2616], LUNC-PERP[0], MAPS[0.693469], MATIC-20200925[0], MATIC[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], NFT[4790070140822466963/FTX EU - we are here! #141320][1], OXY[311.048128], RUNE-PERP[0], SHIB[82414.075], SOL[.01935495], SOL-20200925[0], SOL-PERP[0], SRM[240.77314806], SRM_LOCKED[0.0181084], SRM-PERP[0], SUSHI-2021062[0], SXP-PERP[0], TRX[.00026], USD[4643.07], USDT[2.39329343], ZEC-PERP[0] | | |
| 00208242 | | BNBBULL[0.0006422], COMPBULL[0.02416000], DOGE[.8426], DOGEBULL[0], LUNA2[0.00012280], LUNA2_LOCKED[0.00028653], LUNC[26.74], MANA-PERP[0], MATICBULL[.07078], SUSHIBULL[49696.85814], SXPBULL[17.88], TRX[.025824], USD[0.01], USDT[0.00200763], VETBULL[2.15], XRP[.7415], XTZBULL[4.6624], ZECBULL[0] | | |
| 00208275 | | AAVE[0], ALGO-PERP[0], ALPHA[0], ALT-2021062[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-2021062[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], COMPBULL[0], COMP-PERP[0], DEFI-2021062[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DOTPERPLIT-2020PERP[0], DRGN-2021062[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021062[0], ETH-2021092[0], ETHBULL[0], ETH-PERP[0], EXCH-2021062[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FTT[0.00000001], FTT-PERP[0], HOLY[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-2021062[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], PAXGBULL[0], PRIVBULL[0], PRIV-PERP[0], RAY[0], REN[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-2021062[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00341903], SRM_LOCKED[0.1301041], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00208296 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCHBULL[0], BCH-PERP[0], BSV-2021032[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LEO-PERP[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.57302058], SRM_LOCKED[26.1271416], SUSHI-PERP[0], THETA-PERP[0], TING-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-2020PERP[0], XRP-PERP[0] | | |
| 00208303 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGO-2020092[0], ALGOBEAR[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSVBEAR[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200616[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], DOGEBEAR[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FTT[0.00953212], HTBEAR[0], HTBULL[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LEOBEAR[0], LEOBULL[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], OKBBEAR[0], OKBBULL[0], OXY[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], PRIVBEAR[0], PRIVBULL[0], PRIV-PERP[0], RAY[0.00000001], RSR[0], SHIT-PERP[0], SOL[0.0545236], SRM[0.69280668], SRM_LOCKED[2.84028384], THETABULL[0], THETA-PERP[0], TOMOBEAR[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZ-PERP[0] | | |
| 00208310 | | ADABEAR[5261], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], CAKE-PERP[0], CEL-ALGO[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0.06688149], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (309599592789062361The Hill by FTX #34553)[1], NFT (4623434385194875441The Hill by FTX #15732)[1], OKB-0624[0], OMG-20210326[0], OMG-20211231[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021062[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10], SOL-20211231[0], SOL-PERP[0], SOS[98300], SOS-PERP[0], SPELL-PERP[0], SRM[76.34340568], SRM_LOCKED[0.0656915], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TLM-PERP[0], TRU-PERP[0], TRX[0.0624], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[716.59], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.06174100], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208311 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.34], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[0.04502763], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.06579999], BULL[0.00000002], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DAR[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA[.01672949], FIDA_LOCKED[0.3850463], FIDA-PERP[0], FTT[8.50000000], FTT-PERP[.4], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], MNGO-PERP[0], NFT (280689429988093041/The Hill by FTX #28721)[1], NFT (289747445927410803/Ballpark Bobbers 2022 - ID: F0F16D63)[1], NFT (294882516152491194/The Hill by FTX #28646)[1], NFT (295059021553394405/The Hill by FTX #28557)[1], NFT (304443560700568664/Baku Ticket Stub #1423)[1], NFT (306174908927121643/FTX Crypto Cup 2022 Key #20084)[1], NFT (313442909415654674/FTX Crypto Cup 2022 Key #12278)[1], NFT (327742524210483202/FTX Crypto Cup 2022 Key #8101)[1], NFT (328036535371342/FTX EU - we are here! #2200)[1], NFT (333246667488442003/FTX Crypto Cup 2022 Key #20114)[1], NFT (337339494854469025/The Hill by FTX #28629)[1], NFT (345921404932639302/The Hill by FTX #28827)[1], NFT (34884094015538436400/The Hill by FTX #28627)[1], NFT (363318500084355237/FTX Crypto Cup 2022 Key #19865)[1], NFT (368980299800315941/The Hill by FTX #28503)[1], NFT (377979540542786351/FTX AU - we are here! #10517)[1], NFT (379894734420058079/The Hill by FTX #28482)[1], NFT (380982096475502259/FTX Crypto Cup 2022 Key #2062)[1], NFT (400616388519475269/FTX Crypto Cup 2022 Key #19864)[1], NFT (382667357768913333/FTX AU - we are here! #10498)[1], NFT (386323533978782808/The Hill by FTX #28615)[1], NFT (390209974944603231/FTX Crypto Cup 2022 Key #20058)[1], NFT (400616388519475269/FTX Crypto Cup 2022 Key #19864)[1], NFT (419901951935847244/The Hill by FTX #28645)[1], NFT (436489108589636555/The Hill by FTX #30093)[1], NFT (440501205268621240/Austria Ticket Stub #417)[1], NFT (438033077771090102/The Hill by FTX #28446)[1], NFT (460391945265611806/FTX AU - we are here! #27223)[1], NFT (475148356616458425/FTX AU - we are here! #22602)[1], NFT (488035116912309945/FTX Crypto Cup 2022 Key #19843)[1], NFT (495484842465002382/FTX Crypto Cup 2022 Key #19844)[1], NFT (497330775137092/The Hill by FTX #28446)[1], NFT (502751997445886092/The Hill by FTX #38077)[1], NFT (510545063949058617/The Hill by FTX #38077)[1], NFT (512858840428583264/Montreal Ticket Stub #1984)[1], NFT (513148223620553200/The Hill by FTX #28726)[1], NFT (517897230513844228/The Hill by FTX #28650)[1], NFT (520146469869672487/FTX EU - we are here! #28283)[1], NFT (524664700304437076/The Hill by FTX #3813/1)[1], NFT (547701308784137059/FTX AU - we are here! #2356)[1], NFT (566686657719947063/Series C #2234)[1], NFT (568664033169914189/FTX AU - we are here! #3772)[1], NFT (574664264180944179/The Hill by FTX #28835)[1], NFT (566995337395240449/FTX AU - we are here #2354)[1], NFT (589865346316915254/The Hill by FTX #28726)[1], NFT (607063729504271176/The Hill by FTX #28700)[1], NFT (610344586867348/FTX EU - we are here! #2200)[1], NFT (616306173195731442/The Hill by FTX #28838)[1], NFT (625194489696073497/FTX AU - we are here #2522)[1], NFT (632171918516931756/FTX Crypto Cup 2022 Key #19860)[1], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0.26372357], SRM_LOCKED[0.0139743], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.0016924], TRX-PERP[0], USD[-1541.18], USDT[0.00000008], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20200925[0], XRP-20201225[0], XRPBULL[0], XRP-PERP[0] | | TRX[.000882] |
| 00208312 | | AVAX[0.05064154], BNB[0.00000001], BTC[5.81952800], BTC-PERP[0], ETH[0.00073627], ETH-PERP[0], ETHW[0.00073627], FTT[0.04190068], LUNA2_LOCKED[34452.94113], TRX[0.000018], USD[72.77], USDT[0], USTC[0] | | |
| 00208323 | | BTC[.00005901], BTC-20201225[0], BTC-20210326[0], FTT[25.09601], HXRO[.98385], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00373370], MAPS[.98499], NFT (418529639246168244/The Hill by FTX #34506)[1], OXY[.741128], RAY[1.66518347], SOL-20210625[0], SOL[57.11745848], SOL-PERP[0], SRM[6790.20196251], SRM_LOCKED[74.58772491], SRM-PERP[0], STEP[.03594], USD[30.01], XRP-PERP[0], XRP[7771], XRPBEAR[9.3217] | | |
| 00208326 | | BNB[0.00216294], BTC[0.12578976], BTC-PERP[0], BULL[0.00000001], ETH[0.00004929], ETHBULL[0], ETH-PERP[0], ETHW[0.00004929], FTT[25.02025891], LUNA2[1.53079268], LUNA2_LOCKED[39.18949], LUNC[33333.33], LUNC-PERP[0], NFT (449090593622211220/FTX EU - we are here! #27784)[1], NFT (523478156341955866/FTX EU - we are here! #27857)[1], SOL[.0000435], SRM[547.206026], TRX[.000002], USD[-964.38], USDT[-1.12185023], XRPBULL[0], XRP-PERP[0] | | |
| 00208348 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BNB-2021062[0], BNB-PERP[0], BTC[0.00003248], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.0001754], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200626[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FTT-20210326[0], FTT-PERP[0], GRT-PERP[0], BVOL[0.00000683], KNC-PERP[0], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-20211231[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20211231[0], USD[138.96], USDT[0.00000001], WAVES-06240[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208364 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000003], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20211225[0], BTC-20211231[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00208375 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (50672138/), SRM_LOCKED[3.40144936], SUSHI-20200925[0], SUSHI-PERP[0], USD[0.78], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208395 | | BTC[0.28758605], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[8.73966016], SRM_LOCKED[33.26033984], UNI[.03], USD[21131.60], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208409 | | ADABULL[0], ALPHA-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0.07602758], DOGE-PERP[0], EOSBULL[13855.7296], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM_LOCKED[0.00210354], SRM_LOCKED[0800646], SUSHI-PERP[0], SXP-20210625[0], SXPBEAR[23852.469718], SXPBULL[10137.63498100], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00208430 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00000001], BTC-20200626[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-20200626[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0.00041224], LINK-PERP[0], MTA[.995325], MTA-PERP[0], SPELL[0], SRM[4.9004278], SRM_LOCKED[17.25977288], SUSHI-PERP[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[10001], TRX-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.62], USDT[1.3657522], XRP-20200626[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208455 | | BNB[0], BTC[0], BTC-MOVE-20200419[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], USD[9351.14503816], OXY_LOCKED[201049.6.18320648], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[4.74213492], SRM_LOCKED[105.9207819], USD[27.31], USDT[0.00000003], WRX[0], XRP[0] | | |
| 00208460 | | AAVE-PERP[0], AVAX[0.09670750], AVAX-PERP[0], BNB[.01706658], BNB-PERP[0], BNT[.0720955], BTC[0.00021304], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-PERP[0], COMP-PERP[0], COPE[.99485], DAI[.5024], DEFI-PERP[0], DOGE[10], ETH[0.00198318], ETH-PERP[0], FTT[.06950573], FTT-PERP[0], HXRO[.777435], MEDIA-PERP[0], MTA-PERP[0], OXY[.488325], RAY[1.298325], SOL-PERP[0], SRM[26.2545258], SRM_LOCKED[398.4134002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1018.83], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208461 | | ASD-20210625[0], ASD-PERP[-460], ATOM-0325[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], BCH[0.53930946], BCH-0930[0], BCH-PERP[0], BTC-0325[0], BTC-0331[-0.0816], BTC-0930[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20201225[0], BTMX-20210326[0], DOGE-20201225[0], DOGE-20210326[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], ETH[0.04442096], ETHW[0], LTC[0.67707760], LTC-PERP[0], LUNA[28.30644554], LUNA2_LOCKED[19.38170627], MATIC-1230[-100], MATIC[44.24674203], MSOL[5.99886], SOL[6.282447], STETH[0.00005599], TRX[0.99230356], TRX-20200925[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], UBXT[1.335], USD[6527.40], USDT[501.70823841], USTC[1175.81751437], WBTC[0.00151193], WRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-340], XRP-20201225[0], XRP-20210326[0], XRP-20211231[0], XRP[368.32109250], XRP-PERP[0], XTZ-0325[0], XTZ-20210326[0], XTZ-20210624[0], XTZ-20211123[0], XTZ-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | BTC[.082812], ETH[.004384], LTC[.676445], MATIC[44.052455], TRX[.972238], USD[4000.00], USDT[597.171676], WBTC[.050769], XRP[367.676129] |
| 00208462 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10710199], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01903443], SRM_LOCKED[0.07363518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[24.38], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208489 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-0331[0], BTC-MOVE-20200421[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMPBULL[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00260686], LUNA2_LOCKED[171.45486508], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04517177], SRM_LOCKED[39.04418345], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETABEAR[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[0.09], USDT[0.00000002], USDT-PERP[0], USTC[.369], USTC-PERP[0], VET-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00208493 | | ANC-PERP[0], APE-PERP[0], AVAX[.44875182], BNB[0], BOBA[100.0005], BTC[0], BULL[0], CEL[0], DOT[0], DYDX[50.00025], EDEN[100.0005], ETH[0], FTM[13964.48580747], FTT[250.07616460], GMEPRE[0], GMT-PERP[0], GRT[0], GST-PERP[0], LINK[0.03123068], LTC[0], MATIC[0], NFT (2887308448580756337.TX AU - we are here! #572089[1], NFT (3899930153729956628.FTX EU - we are here! #173272)[1], OKB[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], RUNE[0], SNX[57.84788550], SOL[1.000005], SOL-PERP[0], SRM[.0010764], SRM_LOCKED[0155159], STEP[.00000001], SUSHI[10.3505139], SXP[0], TRU-PERP[0], USD[T[14820.41082943], USTC-PERP[0] | | FTM[13950.184425], SNX[57.746702] |
| 00208494 | | 1INCH[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0927[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CVC-PERP[0], DEFI-1230[0], DOT[0], DOT-1230[0], EOS-1230[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FLOW-PERP[0], FTT[0.04243153], FTT-PERP[0], GME-20210326[0], GST-PERP[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-1230[-28.6], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.55247026], SRM_LOCKED[266.79320062], SUSHI-1230[0], SUSHI-PERP[0], TRX[0], UNI-1230[0], USD[273185.10], USD[73.01012324], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00208505 | | BNB[0], BTC[0.00545657], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LUNA2[1.24709208], LUNA2_LOCKED[2.90988153], LUNC[271556.92700998], LUNC-PERP[0], SAND[1.78260757], SHIB[551348.80457572], USD[93.43], USDT[1085.68560055] | | BTC[.002664] |
| 00208509 | | ADA-PERP[0], ALTBEAR[9016], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[6174], BEAR[0], BTC[0], BTC-MOVE-0612[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DEFIBEAR[5179920.60000000], DEFIBULL[1.43800000], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[8.6646], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01916546], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT[107.5], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[1.13643637], LUNA2_LOCKED[2.65168487], LUNC[247461.413272], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETAHEDGE[.000338], TRX[1715], TRYB-PERP[0], TULIP-PERP[0], USD[3.27], USDT[0.14456301], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00208520 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ART-PERP[0], ASD-PERP[0], ATLAS[39.9924], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[.46277], BIDEN[0], BNB[.00006351], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[9.79], CONV-PERP[0], CRV[.725275], CRV-PERP[0], DMG[7407.6027], DMG-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[2.816], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0229937], SRM_LOCKED[19.14419894], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.9322], TRUMP[0], TRX-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-PERP[0], USD[26.22], USDT[0.00030195], USTC-PERP[0], WRX[.86068], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00208527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.04284966], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210326[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.86503241], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00208545 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0420[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE-0924[0], DOGE-20210326[0], DOGE-20210625[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-20210326[0], FTM-PERP[0], FTT[0.00034131], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.99], USDT[0.33999607], USDT-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00208564 | | ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[2], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JPY[146.63], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0.34394], SOL-OVER-THC[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000303], SRM_LOCKED[.145646648], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[7.5], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[15.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20200626[0], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00208592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[1], ALT-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9430], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.040748], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00006612], ETH-PERP[0], ETHW[0.00086611], FLM-PERP[0], FLOW-PERP[0], FTT[.049726], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC[.0022727], LTC-PERP[0], LUNA2[.17874040], LUNA2_LOCKED[0.41706095], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01011763], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.062478], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000833], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208603 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[.00767915], AAVE-20210625[0], ADA-20210924[0], ADA-PERP[30000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BTC[0.00000959], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-20200926[0], COMP-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE[1], DOGE-20210326[0], DYDX-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[909.50008300], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IMX-PERP[0], LINC-[00], LINK-20200925[0], LINK-20210326[0], LUNC-PERP[0], MATIC[.1], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG[.00000001], RAY[.7673], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[250], SOL-PERP[0], SRM[43.02554397], SRM_LOCKED[252.77445603], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[-28904.62], USDT[41687.73000000], USTC[.5], VET-PERP[0], XTZ-PERP[0], YFI[0.44194175], YFI-PERP[0] | YFI[.399928] | |
| 00208606 | | 1INCH[0], AAVE[0], AVAX[0], BTC[0], CEL[0], CREAM[0], CRV[0], ETH[0], FTT[1.97881185], LUNA2[0.24674188], LUNA2_LOCKED[0.57573106], LUNC[0.79485155], PAXG[.03422913], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00208610 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00060558], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00054360], ETH-PERP[0], ETHW[0.00054360], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[92.10971458], SRM_LOCKED[938.99506607], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[36.34], USDT[0.03036906], XTZ-PERP[0], YFI[.001], YFI-PERP[0] | | |
| 00208617 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS[0.08620468], POLIS-PERP[0], RON-PERP[0], SOL[0.94000000], SOL-PERP[0], SRM[1.17609343], SRM_LOCKED[203.81714904], TRX[122.000016], USD[36.34], USDT[0.03036906], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208625 | | ANC-PERP[0], BAO-PERP[0], BTC-0080667], BTC-1230[-1], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022G4[0], BTC-PERP[0], BULL[0.00000001], CUSDT[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0930[0], FTT[25.9948], FTT-PERP[0], HEDGE[0], LUNA2[1.38080986], LUNA2_LOCKED[3.22188988], LUNC[0], MATIC[0], RSR[0], SHIB-PERP[0], STEP[.00000004], STEP-PERP[0], SUSHI-20201225[0], TRX[0], USD[-1296.81], USDT[0.00290116], XRP[0], XRP-20201225[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00208658 | | 1INCH-PERP[0], AAVE[10.03154532], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00982], BNB-PERP[0], BSV-PERP[0], BTC[1.49473770], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.39422193], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GOGOL-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00337433], LUNA2_LOCKED[0.00774265], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3444.65427078], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000118], TRX-PERP[0], TSLA-0624[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[43385.11], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00208662 | | ALGOBULL[3094], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0.00048764], LUNA2_LOCKED[0.00000001], LUNC[.001022], SHIB-PERP[0], SUSHIBULL[791.8], SXPBULL[1000000], TRX[.003958], USD[0.03], USDT[.00449415], XTZBULL[429.4] | | |
| 00208671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-2020072S[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00103296], LUNA2_LOCKED[0.00241025], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[.058575], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00282300], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208677 | | 1INCH[11.04314600], ALGO[31], BADGER[5.196111], BALBULL[8.9986], BAO[4996.5], BCHBEAR[18.9962], BCHBULL[1.9996], BEAR[441.911334], BOBA[2], BRZ[2.9979], BSVBULL[8998.2], BULL[0.00000058], CRV[0], CVX[1.9996], DOGE[15.69686], DOGE[10], DOGEBEAR[249950], DYDX[100], EOSBULL[4.999], ETH[0.00080600], ETHBEAR[195596.611134], ETHBULL[0.00000094], ETHW[0.00080600], FTM[4.9965], JOE[49.99], JST[159.968], LINA[9.993], LINK[28.4], LINKBEAR[99980], LINKBULL[10137972], LOOKS[29.994], LTCBEAR[4.59868], LUA[20.45765], LUNA2[0.81990354], LUNA2_LOCKED[1.91310826], LUNC[178535.722858], MATIC[9.87772], RAY[123.84014814], RSR[49.965], RUNE[99.9806], SLP[2999.418], SNX[4.999], SRM[100.94804847], SRM_LOCKED[8.1884897], STORJ[10], SUN[1000], SUSHI[170.960814], SUSHIBEAR[109928], SUSHIBULL[3011.3976], SXP[226.50305301], TOMOBEAR[99980000], TRYB[14.9895], UNI[.00637], USD[0.01], USDT[0], WSB-20210326[0] | | |
| 00208682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[20.674], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CUSDT[0.00000652], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[.000990S], ETC-PERP[0], ETH[.00000001], ETHBULL[0.00000599], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.00724], KNC-PERP[0], LINK[40146667], LINKBEAR[7.0167], LINK-PERP[0], LTCBULL[0.07187], LTC-PERP[0], LUNA2[36.19127468], LUNA2_LOCKED[61.11297425], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00005807], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[17.08], USDT[0], XLM-PERP[0], XRP[.1475], XRP-20201225[0], XRPBEAR[.0038788], XRPBULL[.006433], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.4762] | | |
| 00208696 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.17570526], SRM_LOCKED[346.94207867], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208720 | | BTC-PERP[0.16059999], CELO-PERP[0], ETH-PERP[0], ETHW[.291], FTT[25], FTT-PERP[0], GALA[6250], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[22.25069732], LUNC-PERP[0], MANA[42], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND[90], SAND-PERP[0], SLP-PERP[0], SRM[9008.20404584], SRM_LOCKED[9135.19.53934533], SRM4-PERP[0], SRN-PERP[0], USD[-1783.73], USTC[.00000001], XLM-PERP[0], XRP49.52063240], XRP-PERP[0] | | |
| 00208727 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00006128], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DROAHEDGE[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04954575], FTT-PERP[0], HALF[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.1], SOL-20210326[0], SOL-PERP[0], SRM[27.49220901], SRM_LOCKED[104.50779099], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[140.84], USDT[0], XRP-PERP[0] | | |
| 00208732 | | BAL[9.996], BF_POINT[400], BTC-PERP[0], CONV[137580.3419], FTT[339.16886700], LUNA2[0.00017988], LUNA2_LOCKED[0.00041972], LUNC[39.17014454], MER[10388], MNGO[2368.32747745], MTA[5356.026365], PSY[12499.99999999], STARS[18378], TRX[0.000002], USD[121.52], USDT[0.00321321] | | |
| 00208734 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-20200626[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-PERP[0], BIDEN[0], BNB-20200925[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200826[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-2020050[0], BTC-MOVE-2020050[0], BTC-MOVE-20200613[0], BTC-MOVE-20200620[0], BTC-MOVE-2020062[0], BTC-MOVE-20200806[0], BTC-MOVE-20200806[0], BTC-MOVE-20200813[0], BTC-MOVE-20200818[0], BTC-MOVE-2020081[0], BTC-MOVE-20200818[0], BTC-MOVE-20200820[0], BTC-MOVE-2020082[0], BTC-MOVE-20200827[0], BTC-MOVE-2020082[0], BTC-MOVE-20200910[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200100[0], BTC-MOVE-20200102[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201203[0], BTC-MOVE-W[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020103[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020108[0], BTC-MOVE-WK-2020107[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-2020050[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20201203[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-20201020[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-2020113[0], BTC-MOVE-WK-2020119[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201203[0], BTC-MOVE-WK-20201210[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-2020110[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-20210326[0], COMP[.00000001], COMP-20200626[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20210326[0], CREAM-20210625[0], DAI[0], DEFI-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOTPERP[0], ENJ-PERP[0], ETH-20201225[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], MATIC-20200925[0], MKR-20200925[0], MKR-PERP[0], MTA-20200925[0], OKB-20210326[0], PSY[5500], RAY-PERP[0], RSR-PERP[0], RUNE-20210326[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[98.64896522], SRM_LOCKED[141.56135178], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETABEAR[0.00000415], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[3150], TRX-20200925[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.15], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00208742 | | ALGOBULL[3896325.69], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0], CVX-PERP[0], DAI[.104.89127450], DOGEBULL[5.447], ETHBEAR[18242290], ETHBULL[.00094635], ETH-PERP[0], FTM-PERP[0], FTT[0.75357764], LINKBULL[.04401], LUNA2_LOCKED[374.9409348], LUNC[10716176.88873754], LUNC-PERP[0], SUSHIBEAR[2036820], SUSHIBULL[13245652.04257401], SXPBULL[0], USD[-378.06], USTC[15780], USTC-PERP[0], VETBULL[135.75853553], WAVES-PERP[0], XRPBULL[1938.642] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208776 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-WK-0412[0], BTC-MOVE-WK-0419[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0906[0], BTC-PERP[0], BTT/PRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00082684], FIDA_LOCKED[.04512492], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00390524], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[53.9], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], META-PERP[0], NEAR-PERP[0], NFT [468682592181916878/The Hill by FTX #38224][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.88832096], SRM_LOCKED[188.86224864], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208777 | | ALGO-PERP[0], BTC-PERP[0], DOGEBEAR2021[.008], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03847660], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SRM[8.52014622], SRM_LOCKED[63.92046325], USD[1.14], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00208782 | | AAVE[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[10.22306373], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.00000043], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[33.96166418], SRM_LOCKED[3680.33261138], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000002], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00208789 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00001000], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.003954], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX[275.80795604], AVAX-PERP[0], AXS-PERP[0], BAND[236.47616778], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-20200925[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20280925[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0810[0], BTC-MOVE-0827[0], BTC-MOVE-0812[0], BTC-MOVE-0829[0], BTC-MOVE-0930[0], BTC-MOVE-20200719[0], BTC-MOVE-WK-20201204[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE[73113.18147392], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ.43362], ENJ-PERP[0], EOS-0930[0], ETH-1230[0], ETH[14.79690042], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.06683798], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[697.17302703], FTT-PERP[0], GRT[2087.46852945], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210924[0], LTC[76.10725435], LTC-PERP[0], LUNA2[0.03004526], LUNA2_LOCKED[2.41998002], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], MNGO[.5706], MNGO-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXGBULL[0.00003974], POLIS-PERP[0], RAY-PERP[0], RNDR[3020.2033], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[32700669], SHIB-PERP[0], SHIT-PERP[0], SLV-1230[0], SNX[0.00075650], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL[2711.72880975], SOL-PERP[0], SRM[163.4860313], SRM_LOCKED[336.73229434], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI[0.10930094], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-0325[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1007.79], USDT[0.50703787], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI0.32050462], YFI-20210924[0], YFI-PERP[0] | | AVAX[275.766133], BAND[235.669081] |
| 00208801 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[.1803], AUD[0.00], BADGER[0], BTC[0.07980813], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.07544111], FTT[526.66899625], LINK[.03625975], LTC-PERP[0], MKR-PERP[0], NFT [296785603547696766/The Hill by FTX #46790][1], OMG-PERP[0], PAXG-PERP[0], SOL[619], SRM[74.0900872], SRM_LOCKED[656.53514786], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNISWAP-PERP[0], USD[1424.87], USDT[0.00000204], VET-PERP[0], WARREN[0], XPLA[700], XRP[.5977145], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001000], YFI-PERP[0] | | |
| 00208822 | | ASD[0], ASD-PERP[0], BTC-PERP[0], ETH[0.00056437], ETH-PERP[0], ETHW[0.00056436], FTT[2.15786836], GST-PERP[0], MATH[.1], SRM[5.0764373], SRM_LOCKED[.07911842], TRUMP[0], TRUMPFEBWIN[2028.65021], USD[10.76], USDT[0] | | |
| 00208831 | | ADABULL[0], ATLAS[14540.33575], BADGER[0], BNBBULL[0], BTC[0.10882591], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[406.16030708], FTT-PERP[36.5], INDI_IEO_TICKET[2], MKRBULL[0], POLIS[183.6121359], SOL-PERP[7.35], SRM[.00399058], SRM_LOCKED[0.07130862], SRM-PERP[0], THETABULL[0], USD[1274.93], USDT[492.32707272], VETBULL[0], XTZBULL[0] | | |
| 00208848 | | BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], ETH-PERP[0], ETH[0], FTT[0], LINK-PERP[0], OMG[0], OXY-PERP[0], RUNE-PERP[0], SRM[0], SRM[.00055682], SRM_LOCKED[.48249099], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00208891 | | BTC[.00015842], BTC-20210625[0], DOGE[.5], FTT[.0329975], RAY-PERP[0], SRM[9.36843403], SRM_LOCKED[35.63156597], USD[438.36] | | |
| 00208899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[9994300], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ[22881.14336223], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201229[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QUA-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00208911 | | BNB[.00835008], ETH-PERP[0], GMT[.7526175095], GST[.05838643], GST-PERP[0], LUNA2[0.00001479], LUNA2_LOCKED[3.71831876], LUNC[3.22275784], SOL[4.98853304], TRX[.000777], USD[28.60] | Yes | |
| 00208922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210624[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[-5172], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[91], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00700331], AVAX-PERP[37.09999999], AXS[0.02084834], AXS-PERP[-76.99000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[76.29999999], BAO-PERP[0], BAT-20200924[0], BCH-20201225[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[-9.39999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20200626[0], BSV-20201026[0], BSV-PERP[0], BTC-20201026[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200626[0], BTC-20200926[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20210926[0], BTC-20210926[0], BTC-20211231[0], BTC-20211231[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1645.3385375], DOGE-PERP[3923], DOT-PERP[-9.89999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[.99999999], ETH[0.01736233], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-1230[0], ETH-20200626[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[99.06486329], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.9523], FTM-PERP[0], FTT[33617.02587379], FTT-PERP[-2044.59999999], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IGX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.11225875], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC[.6934], LRC-PERP[0], LTC[.00171065], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.33594060], LUNA2_LOCKED[24994.52344138], LUNA2-PERP[0], LUNC[0.47417157], LUNC-PERP[-81510.00000004], MANA[.177], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.14983623], MATIC-PERP[-784], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[-155], ORBS-PERP[0], OXY[2000], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[926.226], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND.2897], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[130297735], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[121.18181011], SOL-PERP[-4498.37999999], SOS-PERP[0], SPELL-PERP[0], SRM[3573.33459012], SRM_LOCKED[15964.3948736], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[213], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[676225884.046757], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2493165.89], USDT[298541.95486920], USDT-PERP[0], USTC[47.157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[7319704.524261], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[303.4963515B], XRP-PERP[2024], XTZ-20201225[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.12042296], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00208943 | | BNB[0], BTC[0.00046411], BTC-PERP[0], DOGE[70], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LINK[0], MATIC[0], TRUMP[0], TRX[.00005], USD[18654.45], USDT[26.27728804], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00208971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000004], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0330[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1100[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-WK-2020091[0], BTC-MOVE-WK-2020101[0], BTC-MOVE-WK-2020102[0], BTC-MOVE-WK-2020104[0], BTC-MOVE-WK-2020105[0], BTC-MOVE-2020106[0], BTC-MOVE-2020109[0], BTC-MOVE-2020110[0], BTC-MOVE-2020112[0], BTC-MOVE-2020117[0], BTC-MOVE-2020120[0], BTC-MOVE-2020126[0], BTC-MOVE-2020128[0], BTC-MOVE-2020201[0], BTC-MOVE-2020205[0], BTC-MOVE-2020208[0], BTC-MOVE-2020210[0], BTC-MOVE-2020212[0], BTC-MOVE-2020214[0], BTC-MOVE-2020215[0], BTC-MOVE-2020216[0], BTC-MOVE-2020217[0], BTC-MOVE-2020225[0], BTC-MOVE-2020227[0], BTC-MOVE-WK-20200929[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2020092[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[0.00000001], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08006603], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021052[0], GRT-PERP[0], GST-PERP[0], H&AH-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (317021143591591554/FTX Swag Pack #357)[1], NFT (325320500716028077/FTX EU - we are here! #236053)[1], NFT (360852810342235070/FTX EU - we are here! #236044)[1], NFT (361540475034753497/The Hill by FTX #7292)[1], NFT (446533402016744297/FTX EU - we are here! #230047)[1], NFT (449054810370647599/FTX EU - we are here! #48591)[1], NFT (531096226389405436/Japan Ticket Stub #1677)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00000001], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[0.00538039], SRM-538031777], SRM_LOCKED[3009.84402156], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[29994.32527], UNI[0.00000001], UNI-2021062[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.50], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00208986 | | ALGOBULL[347029.224], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], SXPBULL[0], THETABULL[0], TOMOBEAR[129909000], TRX[.000778], USD[0.00], USDT[0] | | |
| 00209001 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0.00051445], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211225[0], ATOM-PERP[0], AVAX-20200925[0], BAND-PERP[0], BCH-20200925[0], BIDEN[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20200626[0], BNB-PERP[0], BSV-20200925[0], BSV-20211225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200625[0], DEFI-PERP[0], DIAG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-20201226[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52365127], FTT-PERP[36.80000000], HT-20200626[0], HT-20200925[0], HT-20211225[0], IOTA-PERP[0], KSM-PERP[0], LINA-20200626[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[8.21177890], LUNA2_LOCKED[19.16081744], LUNC[1788132.14555027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAX-PERP[0], MER-20200925[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[19736304], SRM_LOCKED[14.25126478], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20211225[0], SUSHI-20210326[0], SUSHI[.2915], SUSHI-PERP[0], TRUMP[0], TRX[.000263], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[-1429.65], USDT[1343.39316058], XRP-20201225[0], XRP-20210326[0], XTZ-20200626[0], XTZ-20200626[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00209034 | | AMPL[0], BNB[0.00786715], BULL[0], DEFIBULL[0], DEFI-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.06763393], SOL[0.00125885], SRM[160.34702647], SRM_LOCKED[3039.96993748], SUSHI[.00000001], TRX[10.29329], USD[117904.94], USDT[0], XTZBULL[0] | | |
| 00209045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHA[.00001082], BCH-PERP[0], BIDEN[0], BNB[0.00000002], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210326[0], BTC-20211223[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.202823], FIDA_LOCKED[.46815568], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05136814], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SRM[.06679536], SRM_LOCKED[1196], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211225[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[1031.3985], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00209067 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.02898071], ETH-PERP[0.02898071], FIDA[68.79227685], FIDA-PERP[0], FTT[1.11926062], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN202[0], LTC[0], LTC-PERP[0], LUNA2[0.09529154], LUNA2_LOCKED[0.22234693], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PSY[6262], RAY[1238317], RAY-PERP[0], REN-PERP[0], SRM[.01334442], SRM_LOCKED[7.70634435], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00209089 | | ATOM[32.6], ATOMBULL[0], AVAX[0], BNB[0.00997538], BNBBULL[0], BTC[0.00000001], BULLSHIT[0], CLV[.00000001], DAI[.00000001], DEFIBULL[0], DOGE[9.249159], ETH[0], ETHBULL[0.00000001], ETHW[0], FLOW-PERP[0], FTM[0], FTT[25.57206974], IMX[521.77], LTCBULL[0], LUNA2[2.22406400], LUNA2_LOCKED[5.18948268], LUNC[22.72725495], NEAR[28.79], SHIB-PERP[0], SLP-PERP[0], SOL[0], SXPBULL[0], TRX[.00000001], USD[72.74], USDT[0.00000001], XLMBULL[0.00000001], ZECBULL[0] | | |
| 00209090 | | ADA-PERP[0], ALGO-PERP[0], BF_POINT[100], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08], LEND-PERP[0], LINK-PERP[0], SRM[.90064819], SRM_LOCKED[.03381981], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00209098 | | EUR[50.00], FTT[166.79099189], LUNA2[35.00746524], LUNA2_LOCKED[81.68400556], USD[0.00], USDT[0.00000024] | | |
| 00209099 | | ADA-0624[0], ADABULL[.092482], ADA-PERP[0], AXS-PERP[0], BADBULL[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBULL[.854226], DOGE-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.55543387], LUNA2_LOCKED[20.29601237], LUNC[2733972.159552], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-147.03], USDT[0], VETBULL[.0574885.108], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00209112 | | ADABULL[0.00000001], ASD-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GALA-PERP[0], GODS[0], IMX-PERP[0], LUNA2[0.00687027], LUNA2_LOCKED[0.01588364], LUNC[0.00378], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB[0], SOL[0], STORJ-PERP[0], THETABULL[0.00000001], UNI-PERP[0], USD[0.00], USTC[.9636], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00209119 | | APT-PERP[0], AXS[36.22570816], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00016562], ETH-PERP[0], ETHW[.00073081], FTT[32.19356], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00082812], LUNA2_LOCKED[0.0193228], LUNC[0], LUNC-PERP[0], MTA[.00000001], STETH[0.00008706], TRX[.000002], USD[-0.26], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209138 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20211231[0], BTC2-1336000[0], BTC-MOVE-20200615[0], BTC-MOVE-WK-20200615[0], BTC-MOVE-20200702[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200625[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20201225[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.51741882], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SRM[0.0000076], SRM_LOCKED[0.0003763], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00209139 | | AAPL-20210326[0], AMZN-20210326[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210626[0], BNB-PERP[0], BTC-0624[0], BTC[0.85511117], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], COIN[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DEMSENATE[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210624[0], DOGE-20210924[0], BTC-20211231[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210326[0], FIL-20210625[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GOOGL-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFLX-20210326[0], NFT (576423045688027003/FTX Swag Pack #329 (Redeemed))[1], RAY-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[2.22363502], SRM_LOCKED[236.16238849], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[0], TSLA-20210326[0], TWTR-0624[0], USD[16343.21], USDT[0.00008951], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | USD[15839.60], USDT[.000089] |
| 00209151 | | AMPL-PERP[0], DMG-PERP[0], DOGE[11189302], ETH[0], LUNA2[0], LUNA2_LOCKED[13.27333124], MAPS-PERP[0], RINGSPULL[57000], TRX[.000009], USD[0.00], USD[0.00], XRP[0.60000000], XRPBULL[0] | | |
| 00209157 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAO-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], COMP[0], CREAM-20210326[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-20210326[0], LINK-PERP[0], LUNA2_LOCKED[217.1921261], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.11377622], SRM_LOCKED[21.84238744], SRM-PERP[0], STEP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[4.15], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00209186 | | 1INCH-PERP[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033], USD[0.02], USDT[4448.20849287], WAVES-PERP[0] | | |
| 00209201 | | AAVE[35.08], APE[.000045], ASD[.006964], AXS[.00031], BF_POINT[200], BNB[.00118989], BTC[0.00139929], BTC-PERP[0], CRO[.0184], DOGE[0], ETH[.00592], FTM[.00592], FTT[2226.42871765], FXS[.000045], KNC[0], RUNE[5669.9747471], SOL[2104.37749060], SPA[.0799], SRM[49.15853873], SRM_LOCKED[775.96377059], TRX[1267.001364], USD[9.23], USDT[18168.25576998] | | BTC[.001399] |
| 00209212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.0098175], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0415], BAND-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNB[518], BNBBULL[0], BNB-PERP[0], BOBA[.00161], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-0303[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-0624[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[.005285], ETH[.00000001], ETH-0624[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FTM[.11654], FTM-PERP[0], FTT[156.78552283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000566], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.00161], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00824759], SOL-PERP[0], SRM[.30221244], SRM_LOCKED[174.57805284], SRM-PERP[0], SUSHI[0.39799297], SUSHI-20210924[0], SUSHIBULL[.05246506], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], USD[99.77], USDT[37.07946336], VETBULL[0.00058305], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00209223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.66830493], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.829992], SRM_LOCKED[102.30245717], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TON-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00209226 | | BTC[0.00008297], ETH[0.00015079], ETHW[0.00015079], FTT[.9501649], LINKBULL[0.00031333], SRM[1.05111608], SRM_LOCKED[.03788181], USD[0.00], USDT[0] | | |
| 00209228 | | ADABEAR[86986305.26], ADABULL[331.84189778], ADA-PERP[0], ALGOBULL[17872513.78574], ATOMBULL[315.33780347], AVAX-PERP[0], BALBULL[.0724], BCHBULL[2308.80720111], BEAR[58.17673], BNBBULL[50.60691786], BNB-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200625[0], BTC-PERP[0], BULL[36.27436160], CHZ[9.00478], CHZ-PERP[0], DOGE-20210924[0], DOGEBEAR[0202.01464664], DOGEBULL[2977.38526264], DOGE-PERP[0], ETCBULL[11325.64680511], ETC-PERP[0], ETH[0], ETHBULL[489.72927341], ETH-PERP[0], FTT[10.14700078], GRTBULL[139.79501382], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[82.07454220], LRC-PERP[0], LTCBULL[208.28956398], LUNA2[0.00000001], LUNA2_LOCKED[0.10012584], LUNC[9343.97691674], LUNC-PERP[0], MANA-PERP[0], MATICBULL[40730.15820327], NEO-PERP[0], ONT-PERP[0], SHIB[20497340], SHIB-PERP[0], SOL-PERP[0], SXPBULL[1021975.92401709], THETABEAR[0], THETABULL[14.91041036], TOMOBULL[63792.1480442], TRU-PERP[0], TRX[.000136], TRXBULL[379.27501246], USD[0.51], USDT[0.00000002], VETBULL[10.66294350], WAVES-20210326[0], XLMBULL[425.29960331], XLM-PERP[0], XRPBULL[2373367.15019786], XRP-PERP[0], XTZBULL[702.53544403], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209241 | | 1INCH-PERP[0], 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAPL-20210625[0], AAVE[0.00006278], AAVE-20210625[0], AAVE-PERP[0], ACB[0], ACB-20210625[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD-20210625[0], AMZN[0], AMZN-20201225[0], AMZN-20210625[0], AMZNPRED[0], ANC[1.58996], APE-PERP[0], ARKK[0], ARKK-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], Baba-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210904[0], BCH-PERP[0], BIL[0], BILI-20210625[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000008], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210424[0], BTC-20211231[0], BTC-MOVE-2020070[0], BTC-MOVE-2020070[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-2020071[0], BTC-MOVE-20200713[0], BTC-MOVE-2020071[0], BTC-MOVE-20200715[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-2020072[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-2020072[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-2020073[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-2020080[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-2020080[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-2020081[0], BTC-MOVE-20200818[0], BTC-MOVE-2020082[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200911[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-2020091[0], BTC-MOVE-20200915[0], BTC-MOVE-2020091[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-2020093[0], BTC-MOVE-20201001[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-2020100[0], BTC-MOVE-2020100[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-2020101[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-2020101[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-2020102[0], BTC-MOVE-20201029[0], BTC-MOVE-2020103[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-2020110[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-2020111[0], BTC-MOVE-20201115[0], BTC-MOVE-2020111[0], BTC-MOVE-20201117[0], BTC-MOVE-2020111[0], BTC-MOVE-20201119[0], BTC-MOVE-2020112[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-2020112[0], BTC-MOVE-2020113[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-2020120[0], BTC-MOVE-2020120[0], BTC-MOVE-2020120[0], BTC-MOVE-20201209[0], BTC-MOVE-2020121[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-2020121[0], BTC-MOVE-20201217[0], BTC-MOVE-2020121[0], BTC-MOVE-2020121[0], BTC-MOVE-2020122[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-2020122[0], BTC-MOVE-20201228[0], BTC-MOVE-2020122[0], BTC-MOVE-2020123[0], BTC-MOVE-20201231[0], BTC-MOVE-20202[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210101[0], BTC-MOVE-2021010[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-2021010[0], BTC-MOVE-20210109[0], BTC-MOVE-2021011[0], BTC-MOVE-20210111[0], BTC-MOVE-2021011[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-2021012[0], BTC-MOVE-20210127[0], BTC-MOVE-2021012[0], BTC-MOVE-20210129[0], BTC-MOVE-2021013[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-2021020[0], BTC-MOVE-20210203[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-2021020[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-2021021[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-2021021[0], BTC-MOVE-20210218[0], BTC-MOVE-2021021[0], BTC-MOVE-2021022[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-2021022[0], BTC-MOVE-20210227[0], BTC-MOVE-2021022[0], BTC-MOVE-2021Q1[0], BRL[0], BTMX-20210326[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200626[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210424[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETC[0], ETH[0.00000008], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210424[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02545944], FTT-PERP[0], FXS-PERP[0], GBTC[0], GBTC-20210326[0], GMCI-20210625[0], GOGOL[0.00000017], GOOGL-20201225[0], GOOGLPRE[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HGET[0], HGET-20210625[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-20210326[0], LINK-20210424[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00675557], LUNA2_LOCKED[0.01585635], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0.00000001], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NOK-20210625[0], OKB[0.00000001], OKB-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], PFE-20210625[0], PNK-PERP[0], POLIS-PERP[0], PRIV[0], PRIV-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.10000002], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210625[0], SQ[0], SQ-20210625[0], SRM[1022663.87470136], SRM_LOCKED[598875.17838458], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOM[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000100], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000003], TSLA-20200626[0], TSLA-20210225[0], TSLA-PRE[0], TSM-20210625[0], UBER[0], UBER-20210625[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1854.06], USDT-20210326[0], USDT-PERP[0], USDT[0.04], USDT[0.04], USDT-20210325[0], USDT[0.04], USDT[0.04], USDT[0.04], USDT[0], USDT[0], USDT[0], USDT[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00209246 | | BTC[0], CEL[0], FTT[0.01416634], GBTC[0], LTC[0], LUNA2[0.92065446], LUNA2_LOCKED[2.14819374], LUNC[0], MATIC-20200925[0], OMG[0.00000001], PAXG[0.00001883], SAND[0], SUSHI[0], USD[245.06], USDT[0], USDT-PERP[0], XAUT-PERP[0] | | |
| 00209290 | | ADABEAR[965000], ADABULL[8.29796], ALGOBULL[17000000], ASDBULL[1039792], ATOMBULL[525999.9], BALBULL[208730.2], BCHBULL[1099590], BNB[0.00000001], BNBBULL[000654], BSVBULL[8.22000000], BTC[0], BULL[0], COMPBULL[1060972], DEFIBULL[0], DEFI-PERP[0], DMGBULL[779.464], DOGEBEAR[16640741.4444], DOGEBULL[10000], EOSBULL[241193700], ETCBULL[5140], ETHBULL[2.00000000], JPY[0.00], KNCBULL[1050476.498], LINKBULL[117099.46000000], LTCBULL[82987.4], LUNA2[0], LUNA2_LOCKED[7.77591194], MATICBEAR[335013460], MATICBULL[395975.12], MKRBULL[12], SLP-PERP[0], SUSHIBULL[204500000], SXPBULL[104002177.26], THETABULL[4000], TOMOBEAR[407336343], UNISWAPBEAR[0], UNISWAPBULL[541.9014], USD[0.04], USDT[0.00000001], VETBULL[115100.902222], XLMBEAR[1000], XRP[0], XRPBULL[5040514.7785], XTZBULL[2900], ZECBULL[4500] | | |
| 00209305 | | ADABEAR[.36158], ASDBEAR[.009517], ATLASBULL[2758553.648986], BCHBULL[30], BSVBEAR[0.0001], BULL[0.00000689], DMGBULL[89937000], DOGEBEAR[382.52], FTT[423.9152], GRTBULL[9.142], LINKBEAR[9.839], LUNA2[0.00000003], LUNC[.003052], LUNC-PERP[0], SHIB[14760537], SUSHIBULL[9998000], SXPBEAR[.069077], TOMOBEAR[4009520], TRX[.000001], USD[0.52993917], XRPBEAR[1.762] | | |
| 00209313 | | ADABEAR[990200], ALGOBEAR[9231], ALGOBULL[2.93000000], ALTBEAR[0], ATLAS[0], BEAR[0], BTC[0], BULL[0], DEFIBULL[.07752], DFL[.0000001], ETHBEAR[2900079[.4], FTT[0], GRTBEAR[0], LINKBULL[33], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], SAND[0], SHIB[0], SOS[811192.05519476], SUSHIBEAR[915.3], SUSHIBULL[5.51e+06], SXPBULL[224], SXPBULL[0.01], THETABEAR[9912000], THETABULL[5.59868], USD[0.01], VETBULL[0], XLMBULL[0] | | |
| 00209337 | | 1INCH-PERP[0], ALGOBULL[5596], BCHBEAR[94158], BCHBULL[009135], BCH-PERP[0], BSVBEAR[6022], BSVBULL[1.3546], BTC-PERP[0], BULL[0.00000048], COMPBEAR[15.4], DOGEBEAR2021[.0005620], DOGEBULL[0.00068465], DOGE-PERP[0], ETHBEAR[9040.38], ETH-PERP[0], GRTBULL[.05084], HTBEAR[57.66], HTBULL[.07206], LINKBULL[.06114], LUNA2[0.00000003], LUNC[169.41], MATICBEAR[.08109], SOL-PERP[0], SUSHIBULL[43.90961], SUSHI-PERP[0], SXPBULL[10.002193], SXP-PERP[0], THETABULL[0.00011991], THETA-PERP[0], TOMOBEAR[296791[000], TOMOBULL[88.76], TRX[.000001], TRX[0], USD[0.00230721], VETBEAR[3858], XLMBEAR[8.134], XRP[.035078], XRPBEAR[.098] | | |
| 00209348 | | ETH[0.00002125], ETHW[0.00002125], FTT[0.0058], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.005062], USD[-0.01], USDT[0] | | |
| 00209361 | | BTC-20210326[0], FTT[0.98500000], ETH-20200925[0], FTT[0.00000093], FTT-PERP[0], NFT [311251213926305182/FTX EU - we are here! #280318][1], NFT [388668897692602171/FTX EU - we are here! #280410][1], SRM[3.92832314], SRM_LOCKED[26.79437577], SUSHI[0.00000001], TRUMP[0], USD[4.21], USDT[0] | | |
| 00209384 | | APT[.8948], DYDX[.089007], ETH[.04991225], ETHW[0.04920827], FTT[.066747], IMX[.01166], SRM[.49013294], SRM_LOCKED[1.9092691], TRX[.000029], USD[0.00], USDT[0] | | |
| 00209394 | | FTT[.00541977], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 00209397 | | AUDIO[.9692], CRV[.9638], DMG[.0488], FTT[.099321], MAPS[.9734], OXY[.9699], SRM[.32146128], SRM_LOCKED[.0338551], TOMO[.04859], USD[0.00], USDT[0], XRP[.9852] | | |
| 00209399 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200427[0], BTC-MOVE-20200708[0], BTC-MOVE-2021042[0], BTC-PERP[0], CAKE-PERP[0], DAI[.000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GENE-PERP[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000034], TRX-PERP[0], USD[-0.01], USD[.01383063], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209411 | | BNB-PERP[0], BTC-MOVE-20200501[0], BTC-MOVE-20200504[0], BTC-MOVE-20200507[0], BTC-MOVE-20201231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FB-20211231[0], FLM-PERP[0], FTT[0.01830964], FTT-PERP[0], GME-20210326[0], HOOD[3.07044209], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], OLY2021[0], SHIB-PERP[0], SOL[1.15258032], SOL-PERP[0], SPELL-PERP[0], SRM[.01194163], SRM_LOCKED[.04905348], TRUMP[0], TRUMPFEB[0], TRX[.0000011], TRX-PERP[0], UNI-PERP[0], USD[0.66], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00209420 | | AAPL[0.10668671], ATOM-PERP[0], BAND[4.17910028], BAO[3], BAT[0], BNB[0], BTC-PERP[0], BTT[0], CAD[0.00], CEL[2.52293154], CRO[0], DOGE[0], ETH[0.01365710], EUR[0.00], FTM[20], FTT[11.25307099], GAL[0], LOOKS[20.64919000], LUNC-PERP[0], MATIC[0], RAY[36.76438336], SHIB[0], SOL[0.45672547], SRM[1.1707425], SRM_LOCKED[0.00596331], TONCOIN[0], TRX[0.00001500], TRY[0.00], TRYB[247.05296908], UBXT[11], USD[-0.02], USDT[0.00000001], WAVES[0], WNDR[1.00018266] | Yes | BAND[4.027383], ETH[.000056], SOL[.006807], TRYB[246.714991] |
| 00209427 | | BTC[.000038], SRM[382.39023458], SRM_LOCKED[13.49881602], USD[5.00], USDT[1.7841] | | |
| 00209448 | | FTT[56.6430266], LINK[.09274], LTC[.002828], MER[.9838], MNGO[9.798], POLIS[.05454], SRM[1.39837037], SRM_LOCKED[4.85243141], TRX[.000001], USD[0.02], USDT[0.16942122] | | |
| 00209498 | | BTC-MOVE-20200727[0], BTC-MOVE-20200803[0], BTC-MOVE-20200810[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBEAR[57204], ETH-PERP[0], FTT[0], LUNA2[0.00697917], LUNA2_LOCKED[0.01628473], LUNC[0.00813300], LUNC-PERP[0], NFT (296367904882066275/FTX Crypto Cup 2022 Key #13413)[1], NFT (302961178056303524/The Hill by FTX #8785)[1], OIL100-20200427[0], OIL100-20200525[0], TRX[.000048], USD[0.70], USDT[0.21112989], USTC[.98793], USTC-PERP[0], XRP[0.40693963] | | |
| 00209521 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], HT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00209525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000004], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28962498], LUNA2_LOCKED[0.67579162], LUNC[63066.45], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19730.45], USDT[0.00020357], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00209553 | | BTC-20210326[0],BTC[61.87765350], ETH[0.00000411], ETH-20210625[0], ETH-20210924[0], ETHW[0.00058430], EUR[0.49], FTT[2650.98231], GBP[704480.65], LTC[396.79016355], SOL[2930.68235299], SRM[8230.13401232], SRM_LOCKED[811.09860657], TRX[.000812], USD[3461.77], USDT[10.17968698], XAUT[98.47090059] | | |
| 00209554 | | 1INCH-PERP[253], ADA-PERP[0], ALGOBULL[53136.54], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[15.7298534], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[1041], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[447], CAKE-PERP[108.5], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[11], DODO-PERP[1694.9], DOGEBEAR[080607120], DOT-PERP[0], EOS-PERP[0], ETC-PERP[31.3], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[38.6], FTT[50], FTT-PERP[45], GRT-PERP[0], HT-PERP[0], ICP-PERP[40.97], IOTA-PERP[1000], LINK-PERP[0], LTC-PERP[0], LUNA20.97605709], LUNA2_LOCKED[22.27745182], LUNC[21253.71378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[107.2], ONT-PERP[0], OXY-PERP[3769.7], RAY[1067.54285202], RAY-PERP[1052], REEF-PERP[0], SKL-PERP[0], SLP-PERP2[1850], SNX-PERP[0], SRM[.0049076], SRM_LOCKED[.85048708], SRM-PERP[251.5], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], SXP-PERP[591.4], THETA-PERP[0], TOMOBEAR[3337757000], TRX[.000908], USD[-3705.21], USDT[1484.34389834], WAVES-0325[0], WAVES-PERP[251.5], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00209559 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003344], ETH-03325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[46.14124709], LUNA2_LOCKED[107.6629099], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321753491667221266/Singapore Ticket Stub #156)[1], NFT (312911117147533373/Austin Ticket Stub #1585)[1], NFT (363584952137401802/Monaco Ticket Stub #801)[1], NFT (379759543656722371/Baku Ticket Stub #2454)[1], NFT (401570747852255982/Silverstone Ticket Stub #333)[1], NFT (414238956074288434/FTX EU - we are here #120275)[1], NFT (424088522885236338/FTX Crypto Cup 2022 Key #1129)[1], NFT (432765656481826519/A/Monza Ticket Stub #1522)[1], NFT (463390010961829114/Mexico Ticket Stub #1163)[1], NFT (473862394719415189/FTX EU - we are here #120165)[1], NFT (478710595296160782/FTX AU - we are here #5916)[1], NFT (512455930618996870/The Hill by FTX #4956)[1], NFT (541279510106954335/FTX EU - we are here #119568)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POWR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.96], USDT[.48750303], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.000033] |
| 00209577 | | AAVE-PERP[0], ADA-PERP[-32242], APE-PERP[-4961.7], AR-PERP[0], ATOM-PERP[-716.97], AVAX-PERP[-914.3], AXS-PERP[-0142], BTC-20210924[0], BTC[20.61997770], BTC-PERP[16.6858], CAKE-PERP[0], CBSE[0], COIN[0.00000001], CREAM-PERP[0], CRV-PERP[0], DFL[7.82217333], DOGE[.86405], DOGE-PERP[-102529], DOT-PERP[-4029.3], DYDX-PERP[0], EGLD-PERP[-491.54], ENJ-PERP[0], ETH[0.34.90849256], ETH-PERP[2.738], ETHW[34.90849256], FLOW-PERP[-4896.78], FTM-PERP[-49009], FTT[1000.11924350], FTT-PERP[0], HNT-PERP[-1901.2], ICX-PERP[0], KNC[0.00000001], KNC[36547310.699], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00159966], LUNA2_LOCKED[0.00247254], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[-20214], NEAR-PERP[-2475.2], NEO-PERP[0], OMG-PERP[-47780], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[-5911.2], SAND-PERP[-1154], SHIB-PERP[0], SNX-PERP[0], SOL[295.84574775], SOL-PERP[0], SRM[315.46013308], SRM-PERP[0], STEP[.00000001], SUSHI[0], SUSHI-PERP[-1414], THETA-PERP[-7848.80000000], TRUMP[0], TRUMP2024[1746.7], TRUMPFEB[0], TRX-PERP[0], USD[-52758.10], USDT-PERP[0], USTC[0.13], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[-0.377] | | USD[50000.00] |
| 00209589 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], ARKK-2624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0411[0], BTC-MOVE-0425[0], BTC-MOVE-0709[0], BTC-MOVE-0910[0], BTC-MOVE-20210326[0], BTC-MOVE-20210325[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210314[0], BTC-MOVE-20210317[0], BTC-MOVE-20210401[0], BTC-MOVE-20210321[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210410[0], BTC-MOVE-20210424[0], BTC-MOVE-20210510[0], BTC-MOVE-20210515[0], BTC-MOVE-20210612[0], BTC-MOVE-20210515[0], BTC-MOVE-20210521[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211106[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.34542799], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[.0006], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091398], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.75353575], LUNA2_LOCKED[20.42491676], LUNC-PERP[0], MANA-PERP[0], MAPS[.779205], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFKX-PERP[0], OIL100-20200427[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.2452], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.25529139], SRM_LOCKED[47.4733319], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209629 | | ADABEAR[9793483], LUA[.2984645], SRM[1.03630101], SRM_LOCKED[0.02778793], USD[0.13], USDT[0], XRP[84.918205] | | |
| 00209645 | | ATLAS[9.368], BTC[0], BTT[999800], CHZ[9.938], ETCBEAR[9998000], ETHBEAR[26000033.36221], FTT[0.04791912], KIN[8992], KIN-PERP[0], LINK[0.09836000], LTCBULL[.0093], LUNA2[0.19485605], LUNA2_LOCKED[0.45466412], LUNC[42430.316076], MANA[0.96980000], MOB[.487], QI[9.856], RUNE[.09626], SHIB[97020], SHIB-PERP[0], SOL[0.00817129], TRY[0.00], USD[10.00000001], USDTBULL[.0000136] | | |
| 00209648 | | 1INCH[0], ALGOBULL[6844335639.05012], ANC-PERP[0], APE-PERP[0], ATLAS[4.86577455], AVAX-PERP[0], BTC[0.12130246], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0325[0], CEL-PERP[0], DAWN-PERP[0], EOSBULL[1.28542277.86443897], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FTT[25.15229502], FTT-PERP[0], GALA-PERP[0], LINKBULL[3472.97348603], LUNA2-PERP[0], NINJA[0.00635761], NFT (293398770956975074/The Hill by FTX #36610)[1], PAXGBULL[0], POLIS[.00018117], SAND-PERP[0], SOL-0624[0], SOL[.1.46825929], SOL-PERP[0], SPELL-PERP[0], SRM[0.77775578], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNISWAP-20210624[0], UNISWAP-PERP[0], USD[936.90], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP/BULL[0], YFII-PERP[0] | | USD[6038.00] |
| 00209663 | | ANC[2.0028601], BIT[24.9934565], BTC[2.01534230], COPE[429.91536], DOGE[191.9168636], ETH[0.13661124], FTT[92.89630849], GBP[3.00], LUNA2[0.24071415], LUNA2_LOCKED[0.56166635], LUNC[5.1], SOL[3.74851280], SRM[210.09287887], SRM_LOCKED[0.00190222233], USD[379.84], USDT[0.04041423], USTC[29.67678398], XAUT[0.17196557], XRP[22.56208919], XRP-PERP[24] | | BTC[.050], ETH[.12], SOL[1.9], USD[93.19], XRP[19.38] |
| 00209664 | | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DEMSENATE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OIL100-20200525[0], OIL100-20200609[0], RUNE-PERP[0], SOL-PERP[0], SRM[.07656912], SRM_LOCKED[5022742], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00209679 | | 1INCH[0.00000001], AAPL-20210326[0], AAVE-20210326[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], CEL[0], CHZ-20210625[0], COIN[0.13], ETH[0], ETH-20210625[0], FTT[0], GME[.0000001], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210625[0], LUNA2_LOCKED[2.4169633], LUNC[33], MATIC[0], NFT (294368154959480245/The Hill by FTX #45249)[1], PRIV-20211231[0], PRIV-20211231[0], RON-PERP[0], SOL-20210625[0], SOL-20210924[0], STEP-PERP[0], SUSHI[0], SXP-20210625[0], SXP-20210924[0], TRU-20210326[0], TRX[0.00319737], UNI-20210625[0], USD[0.07], USDT[0.00000002], WBTC[0], XRP[0], YFII[0.00000001], YFI-20210326[0], YFI-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209681 | | 1INCH-PERP[0], AMPL[0.16256700], AMPL-PERP[0], APE-PERP[0], BAL[0.00749508], BAL-PERP[0], BN8[264.43], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2020Q3[0], BTC-MOVE-2020050512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200520[0], BTC-MOVE-20200622[0], BTC-MOVE-2020071[30], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200728[0], BTC-MOVE-20200720[0], BTC-MOVE-20200725[0], BTC-MOVE-20200727[0], BTC-PERP[0], COMP[0], COMP-20200625[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.70136905], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-20200121[0], FTT[31334.01336317], FTT-PERP[500000], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HGET[100], LINK-PERP[0], LUNA2[4.78], USDT[0] | | |
| 00209687 | | SOL-20200925[0], SRM[.46703125], SRM_LOCKED[4.62503534], SXP-20200925[0], USD[0.00], USDT[0.00000001] | | |
| 00209703 | | AMPL[0.05837547], BAL-20200925[0], BAL-PERP[0], BTC-20201225[0], COMP-20200626[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0.25895079], ETHW[.25895079], KSOS[8998.29], LINK-20200925[0], LUNA2[0.00919364], LUNA2_LOCKED[0.02145182], LUNC[2001.9345063], RUNE-20200925[0], RUNE-PERP[0], SRM[2.02546158], SRM_LOCKED[0.02228638], SUSHI[20], SOL-PERP[0], USD[0.00], USDT[1.11787072] | | |
| 00209711 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003117], BTC-PERP[0], DOGE-PERP[0], ETH[0.00214817], ETH-PERP[0], ETHW[0.00214817], FTT[0.04103359], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[14.21386769], SRM_LOCKED[55.26613231], SWEAT[81.00245], USD[0.78], USDT[0], YFI[0] | | |
| 00209731 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW[.00051786], FTT[.10000053], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005062], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], USD[14.78], USDT[0] | | |
| 00209732 | | 1INCH[23.73912885], ALPHA[0], ALPHA-PERP[0], BTC[0.02987779], BTC-20200925[0], BTC-20210326[0], CAD[3.00], COMP[.61163655], CRO[131.77118275], DOGE[203.22778033], ENJ-PERP[0], ETH[0.04250646], ETHW[6.27806301], FTM[119.24894099], FTT[8.35653383], LUNA2[1.54044752], LUNA2_LOCKED[3.59437754], LUNC[184.74879998], PERP[64.76957516], PUNDIX[0], RAY[86.00954708], RAY-PERP[0], ROOK[61578113], RSR[0], RUNE[11.09691078], SAND[14.31617682], SOL[2.8834432], SRM[34.8141585], UNI[2.71283749], USD[2007.45], USDT[0.00000001], XRP[296.20570528], XRP-PERP[0], YFI[0.00376349], ZRX[71.22081249] | | 1INCH[.12], BTC[.005], ETH[.003], FTM[30], RAY[7], USD[0.02], XRP[100], YFI[.0002] |
| 00209735 | | 1INCH[0], ALGOBULL[1344.07142], BCHBULL[-0718], BCHBULL[0], BTC[.00003666], DOGE[0], DOGEBULL[0], DOT-PERP[0], KNCBULL[.08488], LINKBULL[.03081], LTC-PERP[0], LUNA2[0.00036441], LUNA2_LOCKED[0.00085030], LUNC[79.35238], MATICBULL[0], REN-PERP[0], SXP[0], TOMOBEAR[42.312], TRX[0], USD[0.34], USDT[0.02956289], VETBULL[0.08810782], XRP[0], XRPBULL[8.313], XRP-PERP[0], XTZBULL[.7774] | | |
| 00209765 | | BTC[0.00000025], BTC-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00675305], LUNA2[1.84691918], LUNA2_LOCKED[4.20790754], USD[9052.22], USDT[0.00000001] | Yes | |
| 00209768 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00007593], BTC-0331[.0447], BTC-0930[0], BTC-1230[0], BTC-12300[-.0.011900], BTC-PERP[0], BUL0.[0], CEL-PERP[0], CELR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.03367501], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00073504], ETHBULL[0], ETH-PERP[0], ETHW[0.00073504], FTM-PERP[0], FTT[0.00790414], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC[0.05610047], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00553777], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[2.506], OMG-PERP[0], PAXG-PERP[0], PERP[17], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0.70956877], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0096], SOL-PERP[0], SPELL-PERP[0], SRM[62081.52976325], SRM_LOCKED[119891710216575], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.09994718], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[16227.34], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.89545461], XRP-PERP[0], YFI-PERP[0] | | |
| 00209788 | | ALEPH[.005], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBEAR[1476026550], BNB-PERP[0], BSV-PERP[0], BTC[0.05570001], BTC-1230[0], BULL[0], CEL-PERP[0], COPE[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETH-PERP[0], FIDA[0.09941976], FIDA_LOCKED[0.86314429], FIDA-PERP[0], FTT[150.07825695], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000033], LUNC[.0035], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[28963846942470862317he Hill or FTX 9[#39977[1], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.074049], SRM_LOCKED[1.42492383], STEP[0.00000001], TRX-PERP[0], USD[5249.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00209814 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.011], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], EUR[98.72], FB-20210924[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31537032], FTT-PERP[0], GALA-PERP[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[20.67825641], LUNA2_LOCKED[48.24926496], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], PAXG[0.00000001], PFE-20210924[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210924[0], SUSHI-20210924[0], TWTR-20210924[0], USD[3019.58], USDT[2927.10713901], XRP[26] | | |
| 00209837 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00157559], TRX[.000001], USD[0.00], USDT[0.06863306] | | |
| 00209853 | | BTC-PERP[0], NFT (350895328235782532/FTX EU - we are here! #280644)[1], NFT (394594786474026982/FTX EU - we are here! #280669)[1], SRM[.07006687], SRM_LOCKED[.04591461], USD[2.78], USDT[0] | | |
| 00209856 | | BTC-PERP[0], NFT (355834525368007666/FTX EU - we are here! #280682)[1], NFT (404338908662477964/FTX EU - we are here! #280684)[1], SRM[.07004199], SRM_LOCKED[.04593949], USD[0.76], USDT[0] | | |
| 00209875 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (550710939121520974/FTX AU - we are here! #54331)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[124.64505960], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP_TOKEN[11.6], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209903 | | 1INCH[0.00007500], BADGER[0.01496608], BAL[0], BIT[.3105], BLT[.47779161], BNB[.0001], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.011645], FTT[.00391508], HT[.00030239], MEDIA-PERP[0], MER[.092572], NFT (324056812090970832/FTX EU - we are here! #72024)[1], NFT (331100516710859242/FTX EU - we are here! #71837)[1], NFT (341774381006384721/FTX AU - we are here! #1851)[1], NFT (362828091387501997/FTX AU - we are here! #1849)[1], NFT (387286135674860783/Silverstone Ticket Stub #105)[1], NFT (439306801327829852/FTX AU - we are here! #3220?7)[1], NFT (449956923724076844)Montreal Ticket Stub #1943)[1], NFT (487754471903360466/FTX EU - we are here! #71458)[1], OMG-PERP[0], OXY[.26954], OXY-PERP[0], SNY[.864793], SOL[.00254372], SRM[.08234635], SRM_LOCKED[43.44212905], SUSHI-PERP[0], SUSHI[.09638205], USD[0.47], USDT[0.00829447], WBTC[0], YFI[0] | Yes | |
| 00209905 | | ATLAS[2.28], BTC[0], BTC-MOVE-20200521[0], BTC-PERP[0], ETH[0], ETHW[0.00048450], FTT[0], BVOL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005658], POLIS[.02], SOL[0], SRM[1.02701079], SRM_LOCKED[.03802087], USD[0.00], USDT[0] | | |
| 00209907 | | DAI[.03431915], GRT[.182], LINK[.0089], LUNA2[0.00629305], LUNA2_LOCKED[0.01468379], LUNC[1370.32588], SUSHI[.37], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00476519] | | |
| 00209915 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000431], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-MOVE-20210613[0], BTC-MOVE-20210104[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.0007897], ETH-20210326[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.12695714], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (550710939121520974/FTX AU - we are here! #54331)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[7124], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM_LOCKED[134.61029], USDT-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[134610.29], USDT[0.00798677], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00209932 | | AAVE[0], ADA-PERP[0], ALCX[.00052753], ALCX-PERP[0], APE-PERP[.239761.9], ARKK[2.01813455], AVAX-PERP[0], BAL-PERP[0], BNB[.001], BSV-PERP[0], BTC[0.00216591], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0.00000001], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-20210324[0], BTC-MOVE-20210401[0], BTC-MOVE-20210613[0], CVX[.02338336], CVX-PERP[0], DOGE[.89138987], DOGE-PERP[0], DYDX[.03073866], DYDX-PERP[0], ETH[0.00113812], ETH-0325[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00176421], EUR[135.93], FIDA[1.455345], FIDA_LOCKED[46.4683447], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.1346162], FTT-PERP[0], FXS[0.07031989], FXS-PERP[0], GBTC[24999.15092520], GME-0930[0], GME-1230[.14000], GME[.2899.99482878], GMEPRE[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LDO[.01], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], MSTR-1230[.250], MTA[3.31237399], NEAR-PERP[0], NFLX[0.00725741], NFT (376312258753366350/FTX Swap Pack #801)[1], NFT (378402505585375953/Road to Abu Dhabi #180)[1], OP-PERP[0], PAXG[0.00082262], PAXG-20210326[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.03016979], SOL[.03016979], SRM[18.45475418], SRM_LOCKED[3463.9239058], SRM-PERP[0], STEP-PERP[0], STETH[0.00000211], STG[.5363279], SUSHI[0.3633], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[60606], TRX-PERP[0], TSLA[0.00395069], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UBER[0.01128704], UNI[0], UNI-PERP[0], USD[2007581.18], USDT[11588.12617591], USDT-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00209943 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200626[0], BNB[0.5237005], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00711673], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CELR-PERP[0], CHZ-PERP[0], CKB-PERP[0], COMP-PERP[0], CONV[0.18732.899!], CONV-PERP[0], COPE[0.70206], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01360417], ETHW[0.01360417], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9616], FTM-PERP[0], FTT[0.00327708], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00059915], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02776233], LTC-PERP[0], LUNA2[12.74280767], LUNA2_LOCKED[29.73321789], LUNA2-PERP[0], LUNC[2747.73.1979687], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00930[0], SOL2[21009835], SOL-PERP[0], SPELL-PERP[0], SRM[28.36083379], SRM_LOCKED[168.91916621], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-PERP[0], TRX[54198.12125], TRX-PERP[0], UNI-PERP[0], USD[56901.83], USDT[569.43736000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200626[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209956 | | EOSBULL[25100000], FTT[0], HOT-PERP[0], JOE[268], LUNA2[1.35082421], LUNA2_LOCKED[3.15192316], TRX-PERP[0], USD[0.25], USDT[0] | | |
| 00209957 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210812[0], BTC-20211231[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20210214[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00561406], SRM_LOCKED[02140348], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[402.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00209988 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BIDEN[0], BNB[0.00455491], BTC[-0.12361887], BVOL[20.01670000], CBSE[0], CHR[1999.639], DOGE[8634.98808809], EOS-PERP[0], ETH[-0.00042856], FTT[760.56580301], GME[0.00000002], GMEPRE[0], IBVOL[0.00001013], IOTA-PERP[0], LUNA2[45.91505548], LUNA2_LOCKED[107.1351295], LUNC[9998100.0004931], OIL100-20200525[0], PAXG[5.99980000], SNX[.090256], SOL[0], SOL-PERP[0], SRM[4.33551748], SRM_LOCKED[28.02484990], TONCOIN[3000.2963271], TONCOIN-PERP[0], TRX[30049.000058], USD[-9923.33], USDT[-3324.31956817], XLM-PERP[0], XRP[0] | | |
| 00209996 | | ALGO-PERP[0], ALT-PERP[0], AXS[0.00000001], BTC[0], BTC-20200925[0], BTC-20201225[0], BTMX-20200626[0], BULL[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-20200626[0], ETH-PERP[0], EUR[0.00], FTT[166.55190477], GMT-PERP[0], LEND-20200626[0], LEO-20200626[0], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[134.549599], LUNC[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00901882], SRM_LOCKED[.03437255], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20200626[0], USD[0.00], USDT[0.00000003], XAUT-20200626[0], XAUT-PERP[0] | | |
| 00210005 | | AAVE[.0029], AAVE-PERP[0], ADABULL[0.0127734], ADA-PERP[0], ALGOBULL[568.625], ALGO-PERP[0], ALGO-PERP[0], APE[.05725], APE-PERP[0], ATOM[.114481], ATOMBULL[3.05672], ATOM-PERP[0], AUDIO[.3312], AUDIO-PERP[0], AVAX[.173495], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00078075], BCH-PERP[0], BNBBULL[20.00002463], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGEBULL[0.00433977], DOGE-PERP[0], DOT[.069668], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00290000], ETH-PERP[0], ETHW[.00398376], FTM[.47043], FTM-PERP[0], FTT[.05793], FTT-PERP[0], FXS[.1332689], FXS-PERP[0], GALA[6.9771], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[.0003], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[.070537], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.28173302], LUNA2_LOCKED[12.32404371], LUNC[1146108.48626632], LUNC-PERP[0], MANA-PERP[0], MATICBULL[7.737698], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00945045], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.31], USD[8156.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZBULL[.0569567], YFI-PERP[0], ZIL-PERP[0] | | |
| 00210038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00043203], SRM_LOCKED[.0000069], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[-0.00000179], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210067 | | ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], ETH[0.31474391], ETH-PERP[0], FDA-PERP[0], FTT[47.0949405], LUNA2[0.00441694], LUNA2_LOCKED[0.01030620], MATIC[2093.8], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.00], USDT[62.52184215], WBTC[0] | | |
| 00210082 | | AMPL[0], ATLAS[500005], ATLAS-PERP[0], BADGER-PERP[0], BTC[1.43797999], BTC-20200925[0], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], CEL[0.07592334], CEL-20210626[0], CEL-20210924[0], CEL-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20210626[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210626[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], FIL-PERP[0], FTT[4967.76977546], LUNC-PERP[0], MAPS-PERP[0], MNGO[703165.571648], MNGO-PERP[0], NRM_LOCKED[1], OMG-PERP[0], OXY-PERP[565.8], RAY-PERP[0], SECO[0.5], SECO-PERP[0], SOL[124.89304804], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[13757.8088367], SRM_LOCKED[42156.92893954], SRM-PERP[0], SUSHI-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], USD[-3740.62], USDT[0.00000000], WBTC[0.00003634], XRP[0960], XTZ-20200626[0], XTZ-PERP[0] | | |
| 00210103 | | EMB[2008.21065617], ETH[0], FTT[5.50807670], LUNA2[1.38147247], LUNA2_LOCKED[3.22343577], LUNC[0000000], MATH[89.97778], SOL[190.242362], SRM[109.60090465], SRM_LOCKED[1.93614355], STEP[7499.53], UNI[.00000001], USD[27831.15], USDT[0], USTC[.532111] | | |
| 00210105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.04403166], AMZN[11.21899715], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-12302[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.19618046], SRM_LOCKED[23.78825446], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.15], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA[.4526125], BSV-PERP[0], BTC[0.00000080], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200525[0], BTC-MOVE-20200617[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200815[0], BTC-MOVE-20200925[0], BTC-MOVE-20201026[0], BTC-MOVE-20201107[0], BTC-MOVE-20201128[0], BTC-MOVE-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFI-20200925[0], DODO-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.08831854], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.3158776], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKSA-PERP[0], OKB-PERP[0], OMG[.4526125], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM[1.31887304], SRM_LOCKED[4.79652756], SRM-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[090.53815023], TRX-PERP[0], UNI-PERP[0], USD[213.41], USDT[0.00224700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210170 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.024], ALGO-PERP[0], ALICE[.09], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.00194586], ATOM-PERP[0], AUDIO-PERP[0], AURY[.987191], AVAX-PERP[0], AXS-PERP[0], BICO[.981], BIT-PERP[0], BNB[.008254], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.48548], CHR-PERP[0], CHZ-PERP[0], CLV[.04], CRV-PERP[0], CVX-PERP[0], DOT[0.03843990], DOT-PERP[0], ENJ[.924], ENJ-PERP[0], ENS-PERP[0], ETH[.00077762], ETH-PERP[0], ETHW[.20016562], FLOW-PERP[0], FTM-PERP[0], FTT[80.3034868], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.0549273], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.000000], LRC-PERP[0], LRC[.90006], LRC-PERP[0], LUNA2[0.26788870], LUNA2_LOCKED[0.62507365], LUNC[58333.33], LUNC-PERP[0], MANA[.04], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[24.99525], PORT[17.296713], QI[7691.7713], REN[.753], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.96915], SAND-PERP[0], SKL-PERP[0], SLRS[1099.791], SNY[99.981], SOL[.0095003], SOL-PERP[0], STX-PERP[0], SUN[.00086768], SUN-PERP[0], TONCOIN-PERP[0], TRX[.084976], TRX-PERP[0], USD[1567.92], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX[.905], ZRX-PERP[0] | | |
| 00210225 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200626[0], BTC-20201225[0], BTC[2.89112711], BTC-PERP[-2.8714], ETH[0.00057921], ETHW[0.00057921], FTT[1108], HT-PERP[0], LINK-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[44.77168782], SRM_LOCKED[379.7383384], USD[594473.57], USDT[0.00099916] | | |
| 00210243 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000030], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.349858], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[3.54000233], SOL-PERP[0], SRM[3.15240857], SRM_LOCKED[28.75378003], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[12120.14235759], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210261 | | ALTBULL,[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20200424[0], BTC-MOVE-WK-20200501[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], ETH-PERP[0], FTT[40.09370064], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.04592833], LUNA2_LOCKED[0.10716611], LUNC[10000.9919982], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[13.43], USDT[0.00000001], XRP-PERP[0] | | |
| 00210262 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20210622[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20200122[0], ABNB-20210625[0], ABNB-20210924[0], ACB-20210322[0], ACB-20210625[0], ACB-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMC-20210924[0], AMD-20210625[0], AMD-20210924[0], AMZN-20200522[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], ARKK-20210625[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BILI-20210625[0], BILI-20210924[0], BITW-20210625[0], BITW-20210924[0], BMB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BOBA-PERP[0], BOBA-PERP[0], BSV-20210225[0], BSV-20210625[0], BSV-1231[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210625[0], BYND-20210924[0], C98-PERP[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CGC-20210625[0], CGC-20210924[0], CHR-PERP[0], CHZ-0000001[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-BULL[0], DOGE-PERP[0], DOT-20210625[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-20210625[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-1231[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETHE-20210924[0], ETH-PERP[0], ETHW[0.00096954], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FB-20210625[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01210425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GDX-20210924[0], GDXJ-20210924[0], GLD-20210924[0], GLD-20210924[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTC-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LIN[0], LINK-20210225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.07047322], LUNA2_LOCKED[0.16443751], LUNC[15345.69244298], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNA-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NFLX-20210924[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NOK-20210625[0], NOK-20210924[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TRU-20210924[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TSM-20210625[0], TSM-20210924[0], TULIP-PERP[0], TWTR-20210924[0], UBER-20210625[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], SOL-20210625[0], USD[20190402], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], WSB-20210625[0], WSB-20210924[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YF[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210426[0], ZRX-PERP[0] | | |
| 00210278 | | AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM[229.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[14900], BNB[1.11], BNB-PERP[0], BSV-PERP[0], BTC[0.02990000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.12], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22700001], ETH-PERP[0], ETHW[1094], FIL-PERP[0], FLOW-PERP[0], FTM[2000], FTM-PERP[0], FTT[45.2422306], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SRM[36.66771602], SRM_LOCKED[123.7737057], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2371.14], USDT[23.40950669], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[46373.0000000], XRPBULL[9.7381], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00210291 | | ATLAS-PERP[0], AUDIO[181.00181], BNB[0], BTC[0], BTC-PERP[0], DODO[104.44093137], ETH[0.00841578], ETH-PERP[0], ETHW[0.00041577], EUR[9.88], FIDA[10.00005], FTT[0.09378664], FTT-PERP[0], HNT[.06554555], ICP-PERP[0], MEDIA-PERP[0], NFT (417240371741947899/FTX Swag Pack #52 (Redeemed)))[1], POLIS[10], POLIS-PERP[0], SOL-PERP[0], SRM[56.48329752], SRM_LOCKED[392.83670748], STEP-PERP[0], SUN_OLD[0], UBXT[999.46725425], USD[7.43] | | |
| 00210301 | | BTC-PERP[0], BULL[0], FTT[26.395041], KIN[.26], POLIS[138.2], SRM[334.85937036], SRM_LOCKED[5.70718863], SRM-PERP[0], TSLA-20201225[0], TULIP[.040468], USD[-20.19], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00210331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[0.00000002], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88596414], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.84], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210341 | | ADA-20200925[0], ADA-20210625[0], ADABULL[0.00005757], ALTBEAR[8150.89], ANC[.99107], BCH-20200926[0], BCH-20210926[0], BCHBULL[.063188], BEAR[775.8], BEARSHIT[5385.5], BNB[.00191134], BSV-20200626[0], BSV-20210926[0], BSVBULL[.751678], BTC[0], BTC-20200925[0], DOGE-20211231[0], DOGEBEAR2021[.0058303], DOGEBULL[.0085601], ETH[0.00124108], ETH-20200626[0], ETH-20200925[0], ETHBULL[0.00000301], ETHW[0.00124108], GRT[0], GRTBEAR[312.5], KSHIB-PERP[0], LINK-20200925[0], LINKBULL[0.0005831], LTC[.02490578], LTC-20200925[0], LUNA2[0.01186199], LUNA2_LOCKED[0.02767799], MATICBEAR2021[63.181], MATICBULL[.041236], THETABULL[.00019307], TRX[1.185635], TRX-20200925[0], USD[14730.93], USDT[10.00000406], USTC[1.679123], VETBEAR[97609], XRP-20200925[0], XRP[3.562282], XRPBULL[8.765163], XTZ-20200926[0], XTZBULL[0.00007695] | | |
| 00210374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-MOVE-WK-20210611[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0591836], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88596414], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (388228891974632616/FTX AU - we are here! #4824)[1], NFT (410572016842038237/FTX Crypto Cup 2022 Key #14134)[1], NFT (479466430664847097/FTX AU - we are here! #4808)[1], NFT (519074654233814282/FTX AU - we are here! #28791)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[81.19438472], SRM_LOCKED[655.16414509], SRM-PERP[0], STEP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[1013.33], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00210419 | | ADA-20200926[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200926[0], ALGO-20200925[0], AMPL[0], ATOM-20200626[0], ATOM-20200926[0], ATOM-20200926[0], ATOM-20210326[0], AVAX-PERP[0], BCH-20200626[0], BCH-20210225[0], BCH-20210326[0], BNB-20200925[0], BSV-20200926[0], BSV-20210225[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], DOGE-0925[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOT-PERP[0], EOS-20200626[0], EOS-20200925[0], ETC-20200426[0], ETC-20210225[0], ETC-20210326[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], EUR[18628.68], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], MATIC-20200926[0], MATIC-20201225[0], MATIC-20210326[0], PAXG-20200926[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[994.06437944], SRM_LOCKED[27.89230238], SXP-20200925[0], THETA-20200925[0], THETA-20201225[0], TOMO-20200626[0], TOMO-20200925[0], TRX-20200926[0], TRX[8], TRX-20200926[0], USD[0.12], USDT[40774.94087864], VET-20200926[0], XAUT[0], XAUT-0624[0], XRP-20200926[0], XRP-PERP[0], XTZ-20200926[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210422 | | AAPL-20210326[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20210625[0], AMC-20210924[0], AMZN-20210625[0], ANC-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210128[0], BTC-MOVE-20210212[0], BTC-MOVE-20210221[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210515[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT[0.7715], FTT-PERP[0], FTXBULL[0], FXS-PERP[0], GME-1230[0], GME-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NIO-20210326[0], NINJ-PERP[0], OLY-2021[0], OXY-PERP[0], PENN[0], PFE-0930[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0930[0], SPY-1230[0], SRM[.02189649], SRM_LOCKED[3.5666172], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00388], TSLA-0930[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-0325[0], UNI-PERP[0], USD[7[.1969.88236160]], USD-0325[0], USO-20211231[0], WAVES-PERP[0], WSB-20210326[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00210425 | | DOGEBULL[.07088], FTT[0], LUNA2[0], LUNA2_LOCKED[3.49423165], LUNC-PERP[0], USD[.04], USDT[0.15898493], USTC[.5138] | | |
| 00210429 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02656819], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.06445074], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.17], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210430 | | AVAX[.09748], BTC[0.00005615], COIN[.00961006], DYDX[.0960266], ENS[.00730761], ETH[0], FTM[.994374], FTT[0.00432232], GRT[.933652], IMX[.029], RUNE[.09791], SOL[.005952], SRM[.09218305], SRM_LOCKED[.31278545], TRX[0.00000100], USD[204.92], USDT[0.34485080] | | |
| 00210458 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BNT-PERP[0], BTC[.00037074], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-20200428[0], BTC-MOVE-20200718[0], BTC-MOVE-2020081[0], BTC-MOVE-20200810[0], BTC-MOVE-20200124[0], BTC-MOVE-20200717[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200925[0], ETH-20211226[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000389], FIL-20210225[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08505561], FTT-PERP[0], GALA-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[0.00000001], MTA-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.0001742], SRM_LOCKED[.00226235], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], TOMO-20210225[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4408.63], USDT[0.57], USDT[0.57], XRP-20200925[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00210513 | | BTC[0.00001106], ETH-20200626[0], FTT[25.9318], RENBTC[0.00000004], TRX[.000241], USD[0.57], USDT[0], WBTC[0.00000008] | | |
| 00210518 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-20201203[0], BTC-MOVE-20201210[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210118[0], BTC-MOVE-20210206[0], BTC-MOVE-20210312[0], BTC-MOVE-20210531[0], BTC-MOVE-20210312[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210163[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-WK-20210218[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[1.13700000], DMG-PERP[0], ETHBULL[0.00028989], FIL-PERP[0], FTT[0.53982261], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.94198228], SRM_LOCKED[.07509996], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[39547.6242], TWTR-20210326[0], UNI-20210326[0], USD[0.44], USDT[0.03887750], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00210521 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[25.41405057], SOL[.98437466], TRX[0.00028700], UNI[0], USD[5.71], USDT[0.01271821], XLM-PERP[0] | | |
| 00210523 | | ALT-PERP[0], ATOM[.046019], AVAX[0.01878730], BTC[.00000381], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-20220PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.005212], FTT-PERP[ -128.8], ICP-PERP[0], LUNA2[0.00515218], LUNA2_LOCKED[0.01202175], SHIT-PERP[0], SXP-PERP[0], TRX[.000294], USD[35554.46], USDT[0.00000001], USTC[.729316] | | |
| 00210548 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20200518[0], BTC-MOVE-20201220[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210104[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.9184524], SRM_LOCKED[33.8611136], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00210556 | | FTT[0.08873642], LUNA2[0.01911436], LUNA2_LOCKED[0.04460018], LUNC[0.00000001], USD[0.00] | | |
| 00210558 | | AAVE-PERP[0], ALGO[.272185], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[.0217885], ATOM-PERP[0], AVAX[.86547408], AVAX-PERP[0], AXS[.000261], BIT-PERP[0], BNB[0.00269154], BNB-PERP[0], BTC[40.17775151], BTC-PERP[0], DOT[.09378858], ETH[1500.33239448], ETH-PERP[0], ETHW[0.88869447], FTM[.6539], FTT[823.87852840], FTT-PERP[0], HT[36657.5], JOE[.13338], LDO[.2], LINK[.04357228], LINK-PERP[0], LUNC-PERP[0], MKR[0.00005000], NEAR[.074661], NEAR-PERP[0], OP-PERP[0], RAY[.008675], RAY-PERP[0], RON-PERP[0], ROOK[0], SCRT-PERP[0], SRM[6227.841255264], SRM_LOCKED[8273091.9417807], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[6983859.75], USDT[441808.13115125] | | |
| 00210583 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00042518], BTC-0824[0], BTC-0930[0], BTC-20210326[0], BTC-20210526[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.42951520], LUNA2_LOCKED[5.66886880], LUNC[529032.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.95], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00210584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-20220[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-WK[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[12.47761563], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.2000782], LUNA2_LOCKED[53.08442962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210595 | | ADABEAR[6098780.004648], ALGOBEAR[2919416], ALGOBULL[15004691.3], ALTBULL[.0001916], ASDBEAR[92000], BCH[.000154], BCHBULL[8.615023], BEAR[68.8901], BNBBEAR[50188508], BSVBEAR[.90032], BSVBULL[867.9006], DEFIBULL[.7665338], DOGEBEAR[4404229.4], EOSBULL[25.91678], ETHBEAR[6987516.80136], FTT[2.09958], GALA[9.886], GRTBULL[30.458154], LINKBEAR[1429714.019664], LUNA2[0], LUNA2_LOCKED[16.31836858], LUNC[.19193], MATICBEAR[12699422400], MATICBULL[.06406], PERP[.054], SUSHIBEAR[80053786], SUSHIBULL[87.04], SXP[.48662], SXPBEAR[9500000], SXPBULL[.04], SXP-PERP[0], THETABEAR[52339530], TOMOBEAR[1280167887.1328], TOMOBULL[39.270096], TRX[0.00003400], USD[0.02], USDT[0.00000001], VETBULL[9.578], XRP[.129383], XRPBEAR[997600], XRPBULL[142.2636] | | |
| 00210603 | | ETH[.00307272], TRX[.000184], USD[9.39], USDT[55.19340411] | Yes | |
| 00210606 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BF_POINT[30], BTC[0.00009143], BTC-PERP[0], COMP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02006801], FTT-PERP[0], FXS-PERP[0], GRT[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.02705227], SOL-PERP[0], SRM[665.2916653], SRM_LOCKED[2837.2857034], TRX-PERP[0], UNISWAP-PERP[0], USD[110880.76], USDT[1.49641184], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00210610 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00002254], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.29844535], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00533276], LUNA2_LOCKED[0.00824311], MEDIA[.008778], RAY[.326297], RAY-PERP[0], RUNE-PERP[0], SNX[0], SRM[2.26282582], SRM_LOCKED[0.00000001], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.00000002], USTC[.50008], XLM-PERP[0] | | |
| 00210626 | | BNBBULL[0], BTC[0.00007915], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.00013160], ETH-0624[0], ETHBULL[0], ETH-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00081045], SRM-PERP[0], USD[0.65], USD[0.8172620], XAU[T[0], XLM-PERP[0], XRP[.157178], XRP-20200925[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00210648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200510[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200515[0], BTC-PERP[0], BTT[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DREP-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013378], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KICK-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OPRS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRUMPSEP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], ULTRA-PERP[0], UNISWAP-PERP[0], USD[-0.01], USD[0.00936825], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210709 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMD-0930[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.13000], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC-0930[0], BTC-20210924[0], BTC-2021123110[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3148.19604001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-20211231[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00293198], SOL-PERP[0], SPELL-PERP[0], SRM[.01512945], SRM_LOCKED[9.73978138], TRU-PERP[0], TRX[.400018], TRX-PERP[0], TSLA[.00013465], UNI-PERP[0], USD[100.28], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00210722 | | ADABULL[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200605[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200627[0], BTC-MOVE-20201104[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[-0.00000575], ETHW[-0.00000671], KIN[0.00000643], KSHIB[0], MATIC[2.21040617], MATICBULL[0], SRM[0.04032447], SRM[0.04032447], SXPBULL[0], USD[1.18], USDT[0], VETBULL[0] | | |
| 00210725 | | AAVE[0], ADA-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], BAND[0], BAND-PERP[0], BCHBULL[0], BIDEN[0], BNB[0.10000000], BNB-PERP[0], BTC[0.00000006], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.09515441], FTT-PERP[0], GME-20210326[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], LTC[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA[0.40092164], LUNA2_LOCKED[0.93548382], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NFT (373206236605482202/The Hill by FTX #43599)[1], NFT (387181977728578950/FTX EU - we are here! #244857)[1], NFT (487078299389981064/FTX EU - we are here! #244688)[1], NFT (573657830143375702/FTX EU - we are here! #244643)[1], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00170994], SRM_LOCKED[0.00792431], SXPBULL[0.00000002], TRUMP[0], USD[8897.18], USDT[0.00448378], USTC[0.47681618], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00210766 | | ATOM[0.23135867], BNB[1.00792748], BTC[0.00006081], DOGE[331.49173590], DOT[62202.48962927], ETH[0.00702345], FTM[720.41284172], IOTA-PERP[0], LINK[1.00197180], NEAR[1], SOL[11.00506656], SRM[3.32159775], SRM_LOCKED[143.63665258], SUSHI[0], USD[491395.40], USDT[0], XRP[22.04138627] | | ATOM[.230396], BNB[1.001782], BTC[.0006], DOGE[331.098741], ETH[.007011], FTM[61.113115], LINK[1.000836], SOL[.990861], XRP[22.023102] |
| 00210803 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00008447], BTC-20200925[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2], ETH-PERP[0], ETHW[.2], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[.02673735], SNX-PERP[0], SOL-PERP[0], SRM[1.0427863], SRM_LOCKED[12.98334492], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00210828 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.01781223], FIDA_LOCKED[.0429355], FTT[.00000001], HOT-PERP[0], LINK-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00210852 | | ALGO-PERP[0], BADGER[.00000001], BIDEN[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.06580152], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], KSHIB-PERP[0], LTC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.0084433], SOL-PERP[0], SRM[3.18145384], SRM_LOCKED[19.76175398], THETA-PERP[0], TRUMP[0], TRUMPFEBW[N346817.9339381], UNI-PERP[0], USD[20.28], USDT[1.03627551], XRP-PERP[0], YFI-PERP[0] | | |
| 00210859 | | ADA-PERP[0], ALGO-PERP[0], APE[.03990078], ATLAS[1713.084], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.9255428], FTT[0.09622099], KIN[9388.124], KIN-PERP[0], LTC[.00750535], LTC-PERP[0], LUNA2[0.45925324], LUNA2_LOCKED[1.07159089], MAPS[.26533], MATIC[.666], MATIC-PERP[0], ONE-PERP[0], PORT[.019728], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[8.86], USDT[3.38825627], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00210901 | | ATLAS[0], ATOM-PERP[0], BTC[0], BULL[0], DYDX[.07039813], FTT[0], LINK-PERP[0], RAY[0], RSR[.00000001], RUNE[.04659], SOL[0], SRM[.07771356], SRM_LOCKED[.37207627], USD[0.00], USDT[3.76277892], YFI-PERP[0] | | |
| 00210925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20200426[0], BNB-20210625[0], BNB-PERP[0], BSV-20200626[0], BSV-20200926[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012313], ETH-PERP[0], ETHW[.00012313], FLOW-PERP[0], FTM-PERP[0], FTT[.04106705], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IN-LPERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.07630011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00236899], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04519359], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00210928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM_699867], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000328], BTC-20200926[0], BTC-20210326[0], BTC-20210626[0], BTC-MOVE-20200106[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201214[0], BTC-MOVE-20201216[0], BTC-MOVE-20201310[0], BTC-MOVE-20201312[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[10], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.34306096], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.625262S], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.066707S2], SOL-PERP[0], SRM[3.25488401], SRM-LOCKED[12.34511599], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.44], USDT[0.21814765], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00210932 | | ATLAS[0.61627730], BTC[0], BTC-PERP[0], LUNA2[0.92766037], LUNA2_LOCKED[2.16454087], LUNC-PERP[0], USD[0.00], USDT[0.00933500], XRP[0], XRP-PERP[0] | | |
| 00210936 | | ADA-PERP[0], ALTBULL[3.95303081], ALT-PERP[0], AVAX[8.77677420], BNB[0.03455939], BNB-PERP[0], BTC[0], BTC-MOVE-20200508[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0.84826506], COMP-PERP[0], DEFIBULL[0.00082596], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETHBULL[0.00000550], ETH-PERP[0], FTT[150.050565], KNC-PERP[0], LINKBULL[0.00007371], LINK-PERP[0], LUNA2[6.48239548], LUNA2_LOCKED[15.12558946], LUNC[20.88231652], LUNC-PERP[0], MANA[75.04296], MKR[.0005725], PEOPLE[1940.16085], SAND[11.01958], SHIB[2460040.5], SOL[4.97161522], SRM[.5500771?1], SRM_LOCKED[2.56992829], SXP-PERP[0], TSLA[0], UNI-PERP[0], USD[1559.91], USDT[0.00567038], WAVES[22.504435], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00210975 | | AVAX[0], BCH-PERP[0], BNB[.00000001], BTC[0.0000083], BTC-PERP[0], ENS[0.00000001], ETH[.03906664], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002696], MATIC[1], SOL[.001304], USD[18709.88], USDT[0] | | |
| 00211004 | | ADABULL[0.00000001], BTC[0], BULL[2.00000154], COMPBULL[0], CONV[4.498], EOSBULL[.05545], ETCBULL[0.00000852], ETHBULL[0.00000632], FTT[0.0168176J], KNCBULL[0], LINKBULL[.00445084], LTCBULL[.005344], SRM[.99327979], SRM_LOCKED[0.36173J31], SXPBULL[0.00067000], USD[0.00], USDT[0], XRP[0], XRPBULL[.69432], XTZBULL[.0002798], ZECBULL[.0526233] | | |
| 00211013 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BALBULL[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COPE[0], CRV[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00916428], FIDA_LOCKED[.02652609], FTM[0.00000003], FTM-PERP[0], FTT[0.00642454], FTT-PERP[0], GBTCBULL[0], HOLY[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.63961671], LUNA2_LOCKED[29.49243899], LUNC[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[0.00002800], TRXBULL[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[24.30], USDT[0.05578794], VETBULL[0.00000001], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00211018 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200603[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000978], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.91923409], LUNA2_LOCKED[2.14487966], LUNC[200165.16], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3230946], SRM_LOCKED[1.60549101], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[-19.34], USDT[0.00122238], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211056 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.21178272], SRM_LOCKED[1.13886608], SUSHI-PERP[0], USD[25.00], USDT[0], WAVES-PERP[0] | | |
| 00211061 | | APE-PERP[0], ATOM-PERP[0], BTC[0.03322615], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH[.04098203], ETH-1230[0], ETH-PERP[0], ETHW[2072.11492344], FIL-PERP[0], FTT[.04509403], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[13158.05281451], SRM_LOCKED[10.18718549], SUSHI-PERP[0], TRX[.000218], TRX-PERP[0], USD[839.36], USDT[100.01273549], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00211090 | | ETH[0.00000758], ETHW[0.00000758], USD[0.00] | | |
| 00211097 | | AAVE-PERP[0], ALCX[19.99612135], ALICE[60], AVAX[100], BULLSHIT[3060.23558825], CHZ[5000], COIN[0], COMPBULL[0], DENT-PERP[0], FTT[20.32622256], GALA[4920], GODS[362.2], KIN-PERP[0], LUNA2[43.21773716], LUNA2_LOCKED[100.8413867], LUNC[9410753.25574766], LUNC-PERP[0], RUNE-PERP[0], SXP[1479.510765J], SXPBULL[0], SXP-PERP[0], USD[44.79], USDT[1460.82118474], VETBULL[84903.27256000], XRP[2649] | | |
| 00211099 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200520[0], BTC-MOVE-20200610[0], BTC-MOVE-20200714[0], BTC-MOVE-20200809[0], BTC-MOVE-20201101[0], BTC-MOVE-20200821[0], BTC-MOVE-20210519[0], CEL-PERP[0], DAI[0], ETH-PERP[0], FTT-PERP[0], FTX_EQUITY[0], GRT-PERP[0], LEO[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[72000], LOCKED_OXY_STRIKE-0.03_VEST-2030[120000], LOCKED_SRM_STRIKE-0.1_VEST-2030[7200], LTC-PERP[0], LUNA2[8.64121266], LUNA2_LOCKED[20.16282954], LUNC[1881642.25], MEDIA-PERP[0], NFT (377992427819186697/The Hill by FTX #32759)[1], POLIS-PERP[0], SRM_LOCKED[82881.05523592], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-20201225[0], USD[39383.53], USDT[0.00734300], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211109 | | ASDBULL[0], BTC[0], BTC-MOVE-20200430[0], BULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[31.62755186], MATICBEAR[1192000000], SRM[17.49504118], SRM_LOCKED[66.50495882], USD[0.48] | | |
| 00211117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.40531449], LUNA2_LOCKED[3.27906715], LUNC[305910.19], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], USD[479.66], USDT[9.81957782], XRP-PERP[0], YFI-PERP[0] | | |
| 00211125 | | APT-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[30.25624240], ETH-PERP[0], ETHW[0.00063158], FTT-PERP[0], LUNA2[0.00767403], LUNA2_LOCKED[0.01790609], LUNC-PERP[0], SOL-PERP[0], USD[28293.79], USDT[1.08629732], USTC-PERP[0], XRP-PERP[0] | | |
| 00211132 | | ADA-0325[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0.00000001], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000470], BTC-MOVE[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-2210924[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GLMR-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21687176], LUNA2_LOCKED[0.50556745], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (415023086631661191FTX EU - we are here! #275621)[1], NFT (42243037311320784013FTX EU - we are here! #275681)[1], NFT (42510456478461082133FTX EU - we are here! #275601)[1], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0000000[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00039474], SRM_LOCKED[0.00531141], SRM-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XLMBULL[0.00000002], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000004] |
| 00211141 | | 1INCH-PERP[0], ADA-2021032620[0], ADA-PERP[0], ALGO-PERP[0], ALT-2021062520[0], AVAX-PERP[0], AVAX-2021032620[0], AVAX-PERP[0], BIT-PERP[0], BNB-2021062520[0], BIT-PERP[0], BTC-2021032620[0], BTC-2021062520[0], BTC-2021092420[0], BTC-MOVE-20200520[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021032620[0], DOGE-2021062520[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.093154], EGLD-PERP[0], ETH[30.71100000], ETH-PERP[0], FIDA[.0001], FLOW-PERP[0], FTT[25.04387279], FTT-PERP[0], GALA-PERP[0], GRT-2021032620[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-2021062520[0], SOL-2021032620[0], SOL-PERP[0], SRM[156.62665438], SRM_LOCKED[634.3016243], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.25], USDT[0.00000001], XMR-PERP[0] | | |
| 00211149 | | BTC[0], BULLSHIT[1.28075148], DOGEBULL[81.8841114], FTT[11.25587883], SOL[0], SRM[0.0185853], SRM_LOCKED[0.09529962], TLRY[.096314], USD[74.74], USDT[0.00000159], WRX[37.992628] | | |
| 00211180 | | BTC-PERP[0], FTT[0.41169038], USD[2.99] | | |
| 00211185 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0.00005903], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], FIDA[.0001171], FIDA_LOCKED[.5942331], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], IGP-PERP[0], KNC-PERP[0], LINA[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SUSHI[0], SOL[0], SOL-PERP[0], SRM[0.00658364], SRM_LOCKED[.23285106], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.28], USD[TD.00019689], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211186 | | BICO[.0000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], GMT[5000], GST-PERP[0], LTC-PERP[0], LUNA2[15.97400816], LUNA2_LOCKED[37.27268571], LUNC[3478348.4929964], SAND[1126], SOL[79.57], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1487.07], USDT[0.00192707], XRP-PERP[0] | | |
| 00211217 | | LUNA2_LOCKED[412.3690681], USD[0.01], USDT[0] | | |
| 00211244 | | BTC-MOVE-20200428[0], BTC-MOVE-20200429[0], BTC-MOVE-20200430[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200620[0], ETH[.42], ETHW[.311], FTT[72.3], HNT[200], LUNA2_LOCKED[61.66654509], RAY[91.9216], TONCOIN[123.21937738], USD[156.94], USDT[0.00000001], XRP[1.201497] | | |
| 00211247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-2021092[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210225[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.03207267], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-20220325[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-110[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20200[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTMX-20200626[0], CEL[0.00000002], CEL[0.00000002], CEL-PERP[0], CEL-PERP[0], CHNP-20200626[0], COMP-20200926[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20201230[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-20200626[0], LEO-20210225[0], LEO-PERP[0], LINC-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20210225[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-20210225[0], NEAR-PERP[0], OKB-20200626[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210926[0], SOL-20210925[0], SOL-PERP[0], SRM[.06770418], SRM_LOCKED[24.37455859], SRM-PERP[0], STORJ-PERP[0], SUSH-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-20210225[0], THETA-PERP[0], TOMO-PERP[0], TRX-20200926[0], TRX-20210924[0], TRX[36], TRX-PERP[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-PERP[0], USD[10.86], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.07035189], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCHA[.00011216], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB-20200925[0], BNT-PERP[0], BSV[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200525[0], BTC-PERP[0], BTMX-20200628[0], BTMX-20200925[0], CREAM-20200925[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-20200925[0], BULL[0], CKB-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00024735], ENS-PERP[0], EOS-20200925[0], ETH-PERP[0], ETHW[0.00088904], ETH-20200925[0], FTT-PERP[0], ETHW[0.00000001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12844726], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (44307668138900191FTX EU - we are here! #167545)[1], NFT (45480449840228607 9FTX EU - we are here! #168452)[1], OKB-20200626[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SOL[.00007330], SOL-PERP[0], SPELL-PERP[0], SRM[2.4125498], SRM_LOCKED[12.98109914], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000081], UNI-PERP[0], USD[6.11], USDT[0.00032000], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211285 | | ADABULL[.00715811], BTC[.00001002], BTC-20201225[0], BTC-PERP[0], ETH[.0002659], ETH-PERP[0], ETHW[.00026589], LUNA2[0.00053418], LUNA2_LOCKED[0.00124643], LUNC[116.32], LUNC-PERP[0], SOL-PERP[0], USD[ -0.02], USDT[0.18785541] | | |
| 00211289 | | AMPL[0], AMPL-PERP[0], AURY[2433.00023644], BTC[.00000002], BTC-0930[0], DAI[.09520025], ETH[0.00037576], ETHW[0.00046809], FTT[0.14875698], FTT-PERP[0], IMX[.99947367], MATIC[1.70590278], MYC[2233.6361616], SOL[.00044263], SRM[5.59406111], SRM_LOCKED[24.57966706], SUSHI[.0049525], TRX[.000002], USD[ -0.39], USDT[0.04979320] | | |
| 00211292 | | AMPL[0.04646692], ASD[0], AUD[0.00], CHF[0.00], DOGEBULL[0], EDEN[0], EUR[0.00], FIDA[0], FTT[0], GBP[0.00], IMX[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009128], MANA[.964], POLIS[0], RUNE[.09582], SHIB[0], SLRS[0], SOL[0], STEP[0.02023163], SUSHIBULL[.9998], SXPBULL[.03], TRX-PERP[0], UNISWAPBULL[.00024], USD[0.25], USDT[0], VGX[0] | | |
| 00211294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.0007694 1], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.69200000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01499489], LUNA2_LOCKED[0.03498808], LUNC[3265.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.71859741], SRM_LOCKED[46.03093291], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211305 | | 1INCH[-2021062S][0], ADA-2021062S[0], ALGO[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20200503[0], BTC-MOVE-20200509[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200530[0], BTC-PERP[0], DEMSENATE[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENS[.00000001], EOS-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA[.05025385], FIDA_LOCKED[.68561015], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], BVOL[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0.03216830], MID-20210326[0], MID-20210625[0], MID-PERP[0], NFC-SB-2021[0], OIL100-20200525[0], OKB[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RGKCK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[0], SHIB-PERP[0], SHIT-20210923[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-20201225[0], TRUMP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00001056], USTC-PERP[0], VET-20200925[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0] | | |
| 00211306 | | 1INCH[5472.31458897], AAVE[.10222532], AMPL[0.88805958], BNB[.00133913], BTC[0.89867388], CEL[0.07055446], COIN[11], CVX[.071523], DAI[0.49074615], DOGE[1726.12696181], ETH[20.33614573], ETHW[6.54586254], FTM[.15051572], FTT[150.73764299], LTC[.0000063], LUNA2[0.00000002], LUNA2_LOCKED[00.00000005], LUNC[0.00000000], LUNC[0.00504290], NFT (30551003169132054924/Mexico Ticket Stub #383)[0], NFT (3217198676304776960/FTX EU - we are here! #2001293)[0], NFT (343086111092025492/Hungary Ticket Stub #347)[0], NFT (337932757711222826/Japan Ticket Stub #1609)[0], NFT (383564600718525470/FTX EU - we are here! #194969)[0], NFT (388650363202709420/Monaco Ticket Stub #236)[0], NFT (493648457347477903/FTX - we are here! #83)[0], NFT (436474943904040537/FTX EU - we are here! #194969)[0], NFT (388650363202709420/Monaco Ticket Stub #236)[0], NFT (452706660537375842/The Hill by FTX #2800)[0], NFT (472457114910656261/FTX AU - we are here! #57093)[0], NFT (505197207752836458/Austria Ticket Stub #930)[0], NFT (521196447731347688/MF1 X Artists #80)[0], NFT (549286190590675931/Silverstone Ticket Stub #321)[0], NFT (559127461201315860/FTX AU - we are here! #15646)[0], NFT (569495925940375430/France Ticket Stub #597)[0], NFT (419494)[0], SOL[13.47175691], STG[.37560628], TRX[40000.353355], UNI[.06669068], USD[100101S.60], USDT[20.33651094], USTC[0], WBTC[1.06110228] | | |
| 00211310 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[50022], ASD-PERP[0], ATOMBULL[200], AUDIO-PERP[0], BADGER[.06498], BADGER-PERP[0], BALBULL[14149.8], BAO-PERP[0], BAT-PERP[0], BCHBULL[50600], BCH-PERP[0], BNB[0.00075647], BNBBULL[0.10000000], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMGBULL[.85181399], DOGEBULL[129.97400000], DOGE-PERP[0], EOSBULL[151977], ETCBULL[50], ETH[.00000001], ETHBULL[.719856], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.08015126], FTT-PERP[-152.2], GARI[.9958], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[4207.1584], LRC-PERP[0], LUNA20.04731242], LUNA2_LOCKED[0.11137290], LUNC[10393.579136], LUNC-PERP[0], MASK-PERP[0], MASK-PERP[-2], MATICBULL[296.92], MKRBULL[20], NPXS-PERP[0], OKBBULL[10], OKB-PERP[0], ONE-PERP[10000], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00003], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0.96800], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-0.15], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[1.318999e+06], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[18986700], TOMOBULL[109994], TRU-PERP[0], TRXBULL[307.996], TRX-PERP[1003], USD[1251.67], USDT[0.00000189], USTC-PERP[0], VETBULL[100000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XRP[.9918], XRPBULL[2400668.36], XRP-PERP[0], XTZBULL[2699S6], YFI-PERP[0], ZIL-PERP[0] | | |
| 00211322 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000002], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTX-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GOGOL-20210924[0], GRTBULL[0], GRT-PERP[0], GST[0.7], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0.00000001], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001026], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.03838145], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TWTR-20210924[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], USDTBEAR[0], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000002], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211325 | | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20211231[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00000129], FTT-PERP[0], LINK-20210625[0], LUNC-PERP[0], OMG-20210625[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00926258], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[0.00007307], SRM[22.60105832], SRM_LOCKED[101.6461667], SRM-PERP[0], STEP[0588.0763786], SUSHI-20210625[0], SXP-20210625[0], TRX[0.00002844], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0.00781478], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | TRX[.000028] |
| 00211348 | | AAVE[0.00000001], AAVE-20210625[0], ALPHA[0.00000001], AVAX[0], BNB[0.00000001], BNT[0], BTC[0.06567719], BTC-20200925[0], CEL[0.14522496], ETH-14522496], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], HT[0], LEO[0.00000001], LTC-20210625[0], LUNA[0.38456988], LUNA2_LOCKED[1356.75436574], LUNC[0], MATIC[0], MTA-20200925[0], MTA-PERP[0], RAY[0], RUNE[0.00000001], SHIT-20200925[0], SHIT-PERP[0], SOL[0.00000001], SOL[16288.09735020], SOL-20200925[0], SOL-20210625[0], SRM_LOCKED[104748.65140912], SUSHI[0], SXP-20210625[0], USD[394368.47], USDT[0.00000001], YFI[0.00000001], YFII-20210625[0] | | USD[5.46] |
| 00211350 | | 1INCH-PERP[0], ACB-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BH-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0221[0], BTC-MOVE-0222S[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0310[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0418[0], BTC-MOVE-0604[0], BTC-MOVE-WK-1[0], BTC-MOVE-0618[0], BTC-MOVE-20200519[0], BTC-MOVE-20200825[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-PERP[0], BVOL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01444128], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.44974723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MINA-03[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210326[0], TRU[0], TRU-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-20201225[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12441.46], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00211374 | | 1INCH[10.91426], 1INCH-PERP[0], AAVE[0.00846456], AAVE-PERP[0], AGLD[.0238433], AGLD-PERP[0], ALCX[0.00061688], ALCX-PERP[0], ALICE[.0928908], ALICE-PERP[0], ALPHA[.923892], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.20562178], AMPL-PERP[0], APE[.49584], APE-PERP[0], ASD[.04674325], ASD-PERP[0], ATLAS[0.756565], ATLAS-PERP[0], AUDIO[.943184], AUDIO-PERP[0], AVAX[0.28335593], AVAX-PERP[0], AXS[0.95618114], AXS-PERP[0], BADGER[.00206367], BADGER-PERP[0], BAND[.09946], BAND-PERP[0], BAO[897.9025], BAO-PERP[0], BAT[.98974], BAT-PERP[0], BCH[0.00047042], BCH-PERP[0], BNB[0.01923071], BNB-0624[0], BNB-PERP[0], BOBA[.0939206], BOBA-PERP[0], BTC[0.00018404], BTC-0325[0], BTC-0930[0], BTC-20200925[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-20201Q1[0], BTC-PERP[0], BVOL[.000078], C98[.966176], C98-PERP[0], CHZ[.0023337S], CEL-PERP[0], CHR[.89165], CHR-PERP[0], CHZ[.0037466], CHZ-PERP[0], COMP[2.38018300], COMP-PERP[0], CONV[7.7734], CONV-PERP[0], CREAM[.00467543], CREAM-PERP[0], CRO[8.67735], CRO-PERP[0], CRV[115.18822764], CRV-PERP[0], DAWN[.09602], DAWN-PERP[0], DEFI-PERP[0], DENT[98.236], DENT-PERP[0], DMG-PERP[0], DODO[.13900070], DODO-PERP[0], DYDX[.06261255], DYDX-PERP[0], EDEN[.059468], EDEN-PERP[0], ENJ[.8615765], ENJ-PERP[0], ENS[.007857], ENS-PERP[0], ETC[0.09044425], ETC-PERP[0], ETH[0.05094425], ETH-20200626[0], EXCH-PERP[0], FIDA[.976444], FIDA-PERP[0], FTM[.721954], FTM-PERP[0], FTT[.12041233], FTT-PERP[0], FXS[0.997875], GAL[.63956], GALA-PERP[0], GARI[.919787S], GRT-PERP[0], HT[.0768218], HT-PERP[0], HUM-PERP[0], ICP[0.02666473], ICP-PERP[0], ICX[0.77078], IMX[0], IMX-PERP[0], JASMY[.6665605], LINK-PERP[0], LRC[.0603868], LRC-PERP[0], LTC[0.00092], LTC-PERP[0], LUNA-PERP[0], MANA[.8173220], MANA[0.8173220], MATIC[0.1], MATIC-PERP[0], MBD.00570677], MCB-PERP[0], MER[.95325], MER-PERP[0], MID-PERP[0], MNGO[8.6153], MNGO-PERP[0], MTA-PERP[0], OKB[.09443S], OKB-PERP[0], OMG[.484881], OMG-PERP[0], ORBS[9.52276], ORBS-PERP[0], PERP[.0789206], PERP-PERP[0], POLIS-PERP[0], PUNDIX[.096256], PUNDIX-PERP[0], REN[.96888], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR[.0677257], RUNE-PERP[0], SAND-PERP[0], SC[.0994453], SC-PERP[0], SHIB[89044.4], SHIB-PERP[0], SKL[.527454], SKL-PERP[0], SLP[7.60926], SLP-PERP[0], SNX[0.909923], SNX-PERP[0], SOL-PERP[0], SPELL[3.898146], SRM-3.1894546], SRM_LOCKED[499.27889259], SRM-PERP[0], STEP[.00335445], STEP-PERP[0], STMX-PERP[0], STORJ[.096022], STORJ-PERP[0], SUSHI[.41026175], SUSHI-PERP[0], SXP[.05338715], SXP-PERP[0], TLM[.94275], TLM-PERP[0], TOMO[.087956], TOMO-PERP[0], TONCOIN[2.76705425], TONCOIN-PERP[0], TRU[.84272], TRU-PERP[0], TRX[.001212], TRX-PERP[0], TRYB[.031556], TRYB-PERP[0], TULIP[2.59932], TULIP-PERP[0], UNI[.09234], UNI-PERP[0], USD[4023.74], USDT[3059.17222771], XRP-0624[0], XRP[1.5516875], XRP-PERP[0] | | |
| 00211407 | | SRM[1.03869972], SRM_LOCKED[.02683408], SXP-20200926[0], USD[0.00] | | |
| 00211408 | | AAVE[2.26155346], ADA-20201225[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20200925[0], ALGO[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-20201225[0], BCH-PERP[0], BNB[0.37785566], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.08850870], BTC-20200426[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200823[0], BTC-MOVE-20200823[0], BTC-MOVE-20200829[0], BTC-MOVE-WK-20200515[0], BTC-PERP[-0.0794000], BVOL[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DOGE[0.40705437], DOGE-PERP[0], DOT-PERP[0], EOS-20200425[0], EOS-20210625[0], ETH[.96294900], ETH-20201225[0], ETH-PERP[-1.39], ETHW[.0000001], KNC-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], RSR[0.39006] ... SRM[0.66218] SRM_LOCKED[3.77226546], SRM-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], TRYB-0624[0], TRYB-PERP[0], UBXT_LOCKED[81.00952988], UNI[0.08094306], UNI-PERP[0], USD[9808.18], USD[17[0.00346230], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-20200925[0], XRP-20200925[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USD[4283.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211410 | | ADA-PERP[0], BCH-PERP[0], BEAR[300], BNB-PERP[0], BSV-PERP[0], BTC[0.00001740], BTC-PERP[0], ENJ[.588013], ETC-PERP[0], ETH[.00014673], ETHBULL[.00003874], ETH-PERP[0], ETHW[.00014673], FTT[0.17329318], LINK-PERP[0], LUNA2[0.14900405], LUNA2_LOCKED[0.34767612], LUNC[.48], MKR-PERP[0], NFT (319821507941453688/TetMeownator (#101))[1], TRX[.000001], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00211411 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010996], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[148.97169], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[120], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.1799715], ORBS-PERP[0], PERP-PERP[0], SHIB[299800.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP[19.9962], XRP-PERP[0] | | |
| 00211437 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200717[0], BTC-PERP[0], COMP-PERP[0], DAG-20200525[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA[.9842598], FIDA_LOCKED[0.23238766], FTT[0.00000008], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (291197903465294478/Mexico Ticket Stub #1353)[1], NFT (371007507075365229/Singapore Ticket Stub #1120)[1], NFT (570264500368792834/Austin Ticket Stub #675)[1], OKB-20201229[0], OKB-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT_LOCKED[204.0413661], USD[13.29], USDT[0.0000002], VET-PERP[0], XRP-PERP[0] | | |
| 00211450 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0.13532522], DOGE[2], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00002800], LUNA2_LOCKED[0.00006563], LUNC[.61], PAXG[0], SRM[5.18655465], SRM_LOCKED[0.4737042], USD[-0.64], USDT[31.87365262] | | |
| 00211462 | | ADA-PERP[0], ATLAS[41067924], AUDIO[.75046], BOBA[.05188994], BTC[0.00000153], CEL[.0177605], CEL-PERP[0], ETH[0.00002195], ETH-PERP[0], ETHW[0.00002195], FTT[180.92019574], ICX-PERP[0], IP3[.0058], KIN[1], MAPS[.74139], NFT (318986432560607458/FTX Moon #212)[1], NFT (391095717487550215/FTX Crypto Bahamas Commemorative #35115)[1], NFT (529978821646185598/FTX AU - we are here! #35069)[1], OMG[.01196], OXY[.960415], POLIS[.0499075], POLIS-PERP[0], RAY[.35304], RON-PERP[0], SRM[28.84506702], SRM_LOCKED[271.67493298], TRU[1], TRX[.001385], USD[4069.94], USDT[0.00000001], USTC-PERP[0], XPLA[.17465] | | |
| 00211468 | | ADA-20200925[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00002642], BTC-20200926[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00000001], ETH-20200925[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN[2021[0], LTC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[30.9534172B], SRM_LOCKED[211.86242175], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00211487 | | BTC[0], BTC-MOVE-20200712[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00099960], ETH-PERP[0], ETHW[0.00099996], FXS[7.23768], FXS-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[.03507305], SRM[6.66365278], SRM_LOCKED[74.98930036], USD[1548.76], WBTC[0] | | |
| 00211505 | | AXS[0], LTC[0.00916583], LUNA2[0.48220368], LUNA2_LOCKED[5.79180860], TRX[0.00109378], USD[0.00], USDT[0.00889966], USTC[0] | | LTC[.009164], TRX[.00109], USDT[.008937] |
| 00211547 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-20200429[0], BTC-MOVE-20200501[0], BTC-MOVE-20200502[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200514[0], BTC-MOVE-20200516[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200523[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00005421], SRM_LOCKED[.03131746], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211557 | | BTC[28.23568498], BTC-PERP[ -218.0966], USD[3548528.38], USDT[ -0.00000006] | | |
| 00211560 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0], BTT[989170], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02562024], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC[.0001673], LUNC-PERP[0], MATIC[0], NFT (339151656766783685/FTX AU - we are here! #229)[1], NFT (474389826370020030/FTX AU - we are here! #35392)[1], NFT (485385565123774953/FTX AU - we are here! #228)[1], OP-PERP[0], SHIB-PERP[0], SRM[.26742846], SRM_LOCKED[35.65028616], TRX[373.858499], TRX-PERP[0], USD[51.51], USDT[0], USTC-PERP[0], WBTC[0] | Yes | |
| 00211563 | | ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS[.007308], AXS-PERP[0], BADGER-PERP[0], BILI-20201225[0], BNB[0.00938532], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BOBA[.06299892], BOBA-PERP[0], BTC[0], BTC-0331[160], BTC-0624[0], BTC-0930[0], BTC-1230[.40], BTC-20201225[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200519[0], BTC-MOVE-20201231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00523969], DEFI-PERP[0], DOGE[0.15803414], DOGE-20210326[0], DOGE-PERP[0], ENJ.23998], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093427], FLOW-PERP[0], FTM-PERP[0], FTT[0.06058747], FTT-PERP[0], LUNA2[0.00582152], LUNA2_LOCKED[0.01358336], LUNC[64.55687343], LUNC-PERP[0], MANA[2], MANA-PERP[0], MATIC[.0101], OMG[0.26299892], OMG-20211231[0], RAY[.24032], SAND[.14487], SAND-PERP[0], SOL[.0051425], SOL-PERP[ -32225.88], SRM[114.09281067], SRM_LOCKED[1663.44969373], SRM-PERP[0], TRX[.000459], TRX-PERP[0], TSLA-20201225[0], UNI[.00000001], UNI-PERP[0], USD[453214.70], USDT[0.00693199], USDT-PERP[0], USTC[0.78209881], USTC-PERP[0], VET-PERP[0], XRP[0.15986033], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YGG[.00306] | | |
| 00211570 | | CAXZ-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20201326[0], BSV-PERP[0], BTC[0.19090606], BTC-PERP[0], CHZ.375], CHZ-PERP[0], DOGE[10000.837105], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-20210625[0], ETH[2.56804758], ETH-PERP[0], FTT[287.50992499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2[24.91375067], LUNA2_LOCKED[291.4654182], LUNC[27200232.2], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY[3950.29577773], ROSE-PERP[0], RSR-PERP[0], SAND[2435.016605], SAND-PERP[0], SHIB[100000000.000001], SOL[1031.43443712], SOL-PERP[0], SRM[.76658561], SRM_LOCKED[57.94005654], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3133.15], USDT[5], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | ETH[2.5] |
| 00211571 | | AAPL[0], AMZN[.00000018], AMZNPRE[0], ARKK[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CUSDT[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SRM[.02494716], SRM_LOCKED[14.41115933], SRM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TSLAPRE[0], TSM[0], USD[2.62], USDT[0.00348901], WAVES-PERP[0] | | |
| 00211580 | | ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0087575], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.82495375], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], INDI_IO_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[13.22948826], SOL-PERP[0], SRM[22.03767953], SRM_LOCKED[179.38302282], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.532], TRU-PERP[0], UNI-PERP[0], USD[ -123.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[3033.87017501], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211599 | | BCH.00077324], BCHA[.00077324], BTC[0.00009994], BTC-MOVE-20200506[0], BTC-MOVE-20200506[0], BTC-MOVE-20200510[0], BTC-MOVE-20200511[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200518[0], BTC-PERP[0], FIDA[.4824], FTT[0.06338823], LUNA2[0.25129411], LUNA2_LOCKED[0.58635294], LUNC[.804947], OIL-100-20200525[0], SRM[.69852946], SRM_LOCKED[5.29431958], USD[1.62], USDT[0], USDT-PERP[0], USTC[.200775], XPLA[171178.05062619], XRP[0.94306677] | Yes | |
| 00211614 | | BTC-PERP[0], DOGE-PERP[0], ETHW[.000883], GMT-PERP[0], LTC-PERP[0], LUNA2[0.12876649], LUNA2_LOCKED[0.30045515], MANA-PERP[0], TRX-PERP[0], USD[114.53], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00211628 | | AAVE-PERP[0], BTC[0], BTC-20200626[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FLMA-PERP[0], FTT[0.26019448], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL[ -0.00001263], SRM[0.00088337], SRM_LOCKED[0.0000138], SRM-PERP[0], USD[0.00], USDT[0.00291395], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200430[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00041667], SRM_LOCKED[0.00224782], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211634 | | ADABULL[.00005938], APT[3.00037], ATLAS[43750.04055], AVAX-PERP[0], BOBA[169.9195628], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[364], DYDX[114.000093], FTM-PERP[0], FTT[274.698372S], HOLY[31.98674], IMX[384.2], LUNA2[3.22843091], LUNA2_LOCKED[7.53300546], LUNC-PERP[0], MANA[231.96056], SAND[473.6], SRM[173.6], SRM-PERP[0], THETA-PERP[301.2], TRX[1.123115], TRXBULL[147.1014042], USD[41.84], USDT-PERP[0], USTC[.547], WAVES-PERP[0], XRPBULL[120.38572], XRP-PERP[0], ZIL-PERP[0] | | |
| 00211637 | | ADABULL[0.00956040], ATOMBULL[9397], BEAR[1129324.059], BNBBULL[0.00091734], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-20200713[0], BTC-MOVE-20210718[0], BTC-PERP[0], BULL[0.00000088], DOGEBULL[2.20482797], ETCBULL[.582], ETHBULL[0.00866846], FTT[0.51229198], LINKBULL[428.55288560], LUNA2[0.00000001], LUNC-PERP[0], MATICBULL[1.54475215], SUSHIBEAR[0], SUSHIBULL[28757640.169], SXPBULL[5143.02540000], THETABAR[0], THETABULL[0.04939300], TRX[.000869], TRX-PERP[0], USD[0.56], USDT[0.96383250], VETBULL[0], XLMBULL[0.8898], XRP[.2], XRPBULL[557.369], XTZBULL[83.12] | | |
| 00211679 | | ALTBEAR[72.48540002], BCHBEAR[589.6250514], BSVBEAR[10831.13334], EOSBEAR[8416.806302], ETCBEAR[1599.68], ETHBEAR[12666.68562], FTT[0.00000001], LINKBEAR[499.9], LTCBEAR[108.6792598], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007528], TRXBEAR[4915.676668], USD[0.01], USDT[0.07255760], XTZBEAR[7831.763334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211690 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX[.001], ALCX-PERP[0], ALEPH[.9999], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.5185379], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.02375864], AVAX[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.9964], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA[1.47686469], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20200608[0], BTC-20200925[0], BTC-20211225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2020Q3[0], BTC-PERP[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP[.0001], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[1], CVC-PERP[0], DAI[0], DMG-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.09098], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[2.33113], ETH-PERP[0], ETHW[0.00030602], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210326[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-20210312[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OIL-100-20200525[0], OKB-PERP[0], OMG[0.03976272], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20211231[0], SOL[0.00588334], SOL-PERP[0], SPELL-PERP[0], SRM[4.15063323], SRM-LOCKED[24.41236717], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[8], UNI[0.49998560], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[91.55], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP[3.40610093], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00211715 | | 1INCH[692.42589122], ADA-20200626[0], ADABULL[2.48905776], ADA-PERP[0], BCHBULL[359.79417964], BNBBULL[0.15356899], BTC[0.00125347], BULL[0.03331910], DOGE-20200626[0], DOGEBULL[12.16248647], DOGE-PERP[0], ETHBULL[3.29325594], EXCHBULL[0], FTT[1.77355368], HNT[.5], HNT-PERP[0], IBVOL[0], LB-20210812[0], LINKBULL[8.95235706], LTCBULL[41.62210996], SOL[0.42820457], SOL-PERP[0], SRMB.13274618], SRM_LOCKED[.11061182], TRX-20200626[0], USD[-1.91], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[80879.4240888], XTZBULL[0], ZEC-PERP[0] | | BTC[.00086], HT[2.148708], SOL[.21608811] |
| 00211724 | | AAVE-PERP[0], ADA-PERP[0], APT[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMX[0], HOOD[.00000001], HOOD_PRE[0], LINK-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[57143841726794069309/FT1[1], OMG[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.14174475], SRM_LOCKED[81.88122808], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211742 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[2.88296939], ATLAS-PERP[0], ATOM-PERP[0], BADGER[.0001], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.00256421], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00231466], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025165], FIL-20220325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.50146983], FTT-PERP[0], GRM-20210326[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], PERP-PERP[0], POLIS[.06571810], POLIS-PERP[0], RAY[.596947], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[82.84255811], SRM_LOCKED[569.27036876], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMP-PERP[0], USD[13.37], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00211744 | | BOBA[1993.02311817], BTC[4.34044136], CRV[432.7780605], ETH[91.55214363], ETHW[387.29635362], GBP[3000.00], LINK[276.76960404], LUNA2[13.19161061], LUNA2_LOCKED[30.78042476], LUNC[42.49530734], OMG[610.03317016], SHIB[130276901.89171701], SOL[2002.93808359], TRX[.0000002], UNI[406.26059752], USD[0.00], USDT[867.20000929] | | |
| 00211749 | | 1INCH-0624[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20211231[0], ALT-20210924[0], AMPL-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20210924[0], AXS-PERP[0], AXS-PERP[0], BAND-20210326[0], BAL-20210625[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201226[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], 13000001], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-20200430[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200522[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-0100[0], BTC-MOVE-20200601[0], BTC-MOVE-20200604[0], BTC-MOVE-20200610[0], BTC-MOVE-20200614[0], BTC-MOVE-0106[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200623[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200705[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-WK-20200613[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20211218[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], COMP-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20201225[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20200626[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[42.73524373], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-20210625[0], NEAR-PERP[0], OKB-20211231[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-20210924[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20210326[0], USD[199.29], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XMR-20201225[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20201225[0], YFI-20210326[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00211767 | | AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2020042900[0], BTC-MOVE-2020123000[0], BTC-MOVE-20211101[0], BTC-MOVE-20211101[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05262375], FTT-PERP[0], GALA-PERP[0], NFT [408343054246769780/Art#4 Sleepy kingdom][1], NFT [558647317914851168/Art #2 Holy glade][1], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.49410274], SRM_LOCKED[73.213515], STEP-PERP[0], SUSHIBEAR[5990794550], TRX[0], TRX-PERP[0], USD[0.06], USDT[1.83281656], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00211774 | | AUD[0.00], BTC-PERP[0], ETH[1.0165828], LUNA2[2.48503975], LUNA2_LOCKED[5.79842609], LUNC[541122.638382], SLV-20210326[0], USD[0.00], USDT[6075.63997078] | | USDT[6029.176124] |
| 00211791 | | AMPL[0], DOGE[0], ETH[0], FTH-PERP[0], FTT[1.41268224], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SOL[0], SRM[6.12306912], SRM_LOCKED[22.51661751], USD[7006.89], USDT[0], XTZ-PERP[0] | | |
| 00211799 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DODO[.00000001], DOGE-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], OLY20210[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.99766849], SRM_LOCKED[0.1306054], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00211811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.0007117], BTC-MOVE-0101[0], BTC-MOVE-2020042900[0], BTC-MOVE-2020042930[0], BTC-MOVE-2020051300[0], BTC-MOVE-2020051300[0], BTC-MOVE-2020051400[0], BTC-MOVE-2020051900[0], BTC-MOVE-2020052800[0], BTC-MOVE-2020052900[0], BTC-MOVE-2020053100[0], BTC-MOVE-2020060300[0], BTC-MOVE-2020060600[0], BTC-MOVE-2020060800[0], BTC-MOVE-2020061400[0], BTC-MOVE-2020061900[0], BTC-MOVE-2020062000[0], BTC-MOVE-2020062300[0], BTC-MOVE-2020062600[0], BTC-MOVE-2020062800[0], BTC-MOVE-2020062900[0], BTC-MOVE-2020063000[0], BTC-MOVE-2020070100[0], BTC-MOVE-2020070200[0], BTC-MOVE-2020070700[0], BTC-MOVE-2020070900[0], BTC-MOVE-2020071000[0], BTC-MOVE-2020071100[0], BTC-MOVE-2020071600[0], BTC-MOVE-2020071700[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201028[0], BTC-MOVE-20211004[0], BTC-MOVE-20211012[0], BTC-MOVE-20211104[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211024[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01009306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.48362678], LUNA2_LOCKED[1.12846249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.08], USDT[0.00622840], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00211821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.23332524], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[.999335], TRX[.0011134], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00211831 | | ANC-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.05249294], BNB-PERP[0], BTC[0.00006324], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -1.26256858], ETH-PERP[0], FLOW-PERP[0], FTT[0.07234610], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.13887563], MCB-PERP[0], NEO-PERP[0], NFT [292294954761303487/FTX AU - we are here! #27439][1], NFT [317124305973225898/FTX AU - we are here! #27261][1], NFT [319311072933603838/Austria Ticket Stub #1197][1], NFT [509086956016025647/The Hill by FTX #10995][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[10.53743074], SOL-PERP[0], SRM[9.01634644], SRM_LOCKED[85.73060722], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1906.01], USDT[0.00470569], WAVES-PERP[0] | | |
| 00211856 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000314], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.0013334], SRM_LOCKED[.00784258], SXP-PERP[0], TRX-20200628[0], USD[0.00], USDT[0.00000001], VET-20200929[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00211881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.90884], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.01069439], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UBXT[0], UBXT_LOCKED[99.0492539], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00211885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[.00238606], DEFI-PERP[0], DOGEBULL[0.0001594], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETHW[0.15276613], FTT[0.29922847], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.16431289], SRM_LOCKED[4.74806607], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[337.73], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00211893 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[177.42344462], LINK[190.86], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP[5480.0274], SOL[262.58349368], SRM[698.77990864], SRM_LOCKED[15.29911768], SUSHI-PERP[0], USD[3.20], USDT[2.75598598], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00211894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.50000000], ALGO-PERP[3], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[ 1], ASD-PERP[0], ATLAS[1430.0093], ATOM-PERP[0], AUDIO[0.000035], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[13], BNB[0.00000001], BNB-PERP[0], BNT[231.3262687B], BTC[0.00005783], BTC-PERP[0.00000049], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ[0.88455], COMP[0], COMP-PERP[0], CRV[15.750345], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE[1191.28090442], DOGE-PERP[0], DOT[0.02514493], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031904], ETH-PERP[0], ETHW[0.68093359], FIDA[.02129618], FIDA_LOCKED[2.70534956], FIL-PERP[0], FTM[762.66707677], FTM-PERP[0], FTT[70.89733202], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[91.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[.00115], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[90], LINK[6.72349374], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02800040], LTC-PERP[0], LUNA2[0.28333988], LUNA2_LOCKED[0.66112639], LUNC[61697.85624229], MANA[.25092], MANA-PERP[0], MATIC[4.17901327], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY[20.71524337], RAY-PERP[0], REN[129.57003600], REN-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR[1030.07859522], RSR-PERP[0], RUNE-PERP[0], RUNE[0.20012250], SAND-PERP[0], SHIB[76240.94775], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.15445884], SOL-PERP[0], SPELL-PERP[0], SRM[1458.02268054], SRM_LOCKED[36.20176100], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[3.33298213], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[24.50000001], TOMO-PERP[0], TRX[0.61326.67483101], TRX-PERP[0], UBXT[.40544659], UBXT_LOCKED[111.99683572], UNI[0], UNI-PERP[0], USD[84.82], USDT[0.00817740], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YGG[1], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNT[1], LINK[3.125], MATIC[2], RAY[15.125], SOL[.15], SUSHI[3], TRX[17.25], USD[43.63] |
| 00211901 | | AMC-20210326[0], AMC-20210625[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME-20210326[0], GME-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00283845], LUNC-PERP[0], SRM[8.63130995], SRM_LOCKED[90.01749967], TRX[.000781], USD[0.53], USDT[0], USTC[0] | | |
| 00211902 | | ADABULL[1.42994317], AVAX[0], BNB[0], BTC[0], DOGEBEAR20210[0], DOGEBULL[625], ETH[0], LUNA2[0.27322305], LUNA2_LOCKED[0.63752047], MATICBULL[961.27241077], NFT (449717604437423472/FTX EU - we are here! #195173)[1], NFT (478658581303318858/FTX EU - we are here! #194469)[1], NFT (495034524215346378/FTX EU - we are here! #195280)[1], THETABULL[220.56124921], TRX[0.0001140], USD[0.00], USDT[0], XRPBULL[39946.73559342], ZECBEAR[0] | | |
| 00211912 | | AUDIO[300], AURY[.36557129], BTC[.00002309], FTM[.5], SRM[3.6993658], SRM_LOCKED[15.91258867], USD[0.68], USDT[4.0203719], XPLA[20] | | |
| 00211917 | | AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00013866], GMT-PERP[0], GOOGL-20210326[0], GST-PERP[0], LDO-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MATIC-PERP[0], SNX[1.58770016], SNX-PERP[0], SOL-PERP[0], SRM[.01489391], SRM_LOCKED[.05921318], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[40717.742837], UNISWAP-PERP[0], USD[2644.12], USDT[522.47369888], YFI-PERP[0] | | |
| 00211923 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00016456], LUNA2_LOCKED[0.00038399], LUNC[0], MTA-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01154757], SRM_LOCKED[0.15854981], SRM-PERP[0], SXP[0], TRX[0.00082089], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | TRX[.000808] |
| 00211928 | | AAVE[0.00722261], AKRO[045.319391], ALGO[6.9028], ALTHALF[0], AMPL[232.27884085], APT[1.8956], ASDBEAR[6694821.4], ASDBULL[8383862.34171434], ATOM[.4921], AUD[2.20], AUDIO[26.266742], AVAX[0.09116771], BAL[.71290603], BALBEAR[7034807.43615619], BALBULL[982515.57174500], BAT[2.9564], BCH[0.00759913], BCHBEAR[0], BCHBULL[13175546.1100105], BCHHALF[0], BEAR[141592.225], BNB[.00245893], BNBBEAR[133037.17.140436], BNBBULL[0], BRZ[6.087571866], BSVBEAR[100308.832276], BSVBULL[70699.99245], BTC[0.00003204], BULL[0.00904510], BVOL[0.01993275], CEL[27.63190845], CHZ[9.99565], COMP[0.05684587], COMPBEAR[2.65940], CREAM[2.6648223], CUSD[15.094872S], CUSDTBEAR[0.000001], CUSDTBULL[0.00000071], DAI[30.0589889], DEFIBEAR[29964.95552000], DEFIBULL[21.59425496], DEFIHALF[0], DMG[46.37880197], DOGE[47.5448610], DOGEBEAR[27.5926487798360.394243], EOS[642.33810], ETHBEAR[13475409.78], ETHBULL[22.28591804], ETHHALF[0], ETHW[0.01585089], EUR[0.49], ELRT[2.9624], EXCHHALF[0], FIDA[.6280S], FRONT[115.7402285], FTT[1.33437562], GST[13.8502196], HGET[77.74987796], HNT[1.87000385], HTHALF[0], HXRO[58.014277], BVOL[0.00047860], JPY[2183.80], KNC[1.11611715], KNCBEAR[86241340.2071], KNCBULL[971.20425790], LINK[.06991975], LINKBEAR[84194366.06858], LINKBULL[182.71017819], LINKHALF[0], LTC[0.05186448], LTCBEAR[2954.32716074], LTCHALF[0], LUA[373.19116S55], LUNA2[0.87815533], LUNA2_LOCKED[2.04903144], MAPS[8.5645265], MATH[11.1937607], MATIC[95.15201], MKR[0.00049629], MOB[.67986825], MTA[1242.85833], NEAR[87.97972], OXY[44.4210585], PAXG[0.00171562], ROOK[1.66379288], SOL[0.00521198], SRM[.5644995], SUSHI[228.900277], SXP[142.21930135], SXPHALF[0.00002590], THETAHALF[0], TOMO[2.06632255], TRU[441.6774125], TRX[2.1340919], TRY[11.64], TRYB[HALF[0], TSLA[.06278841], TSLAPRE[0], UBXT[8278.7087455], UNI[.06537745], USD[37.52], USDT[158.08315598], USDTHALF[0], USTC[8.1522], VETBEAR[24014750.17065000], VETBULL[25749.68699482], WBTC[.01156674], WRX[102.891095], XAUT[0.00047276], XPLA[90.32666], XRP[3.7867445], XRPBEAR[118914.6.55000000], XRPBULL[1854048.04791270], XRPHALF[0], XTZBEAR[74923.498], XTZBULL[0], XTZHALF[0], YFI[0.00281312] | | |
| 00211941 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.07309130], DOT-20210240[0], DOT-20211231[0], DYDX-PERP[0], EH[.000211], ETHW[1.279211], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061946], LUNC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.95], XLM-PERP[0] | | |
| 00211943 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00004007], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201022[0], BTC-PERP[0], CRV-PERP[0], DOT-20210326[0], ETH[0.00000004], ETH-20200926[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOO-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20211225[0], SOL-PERP[0], SRM[.61468186], SRM_LOCKED[2.48963767S], SRN-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20201225[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-20210326[0], USDT-PERP[0], WAVES-PERP[0], XRP-20201225[0], YFI-PERP[0] | | |
| 00211963 | | BEAR[40113.401209], BNB-PERP[0], BULL[0.00000278], DOT[4.99905], LUNA2[9.68270205], LUNA2_LOCKED[22.50297146], LUNC[2108428.7583531], MANA-PERP[0], MASK[3.99924], SHIB[2395820], SHIB-PERP[0], SOL[7.2883527], SOL-PERP[0], SUN[255.62243724], USD[0.06], USDT[0.04838791], USTC-PERP[0], XRP[.573317] | | |
| 00211973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00205025], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200608[0], BTC-MOVE-20200624[0], BTC-MOVE-20200624[0], BTC-MOVE-WK-0327[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.07831901], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[59.35112249], SRM_LOCKED[284.31864757], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPWIN[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212009 | | BEAR[447.2], BNBBULL[1.92961958], BTC[.00045573], BTC-PERP[0], BULL[11.063848], DOGEBULL[31], ETHBULL[301.5515802], ETH-PERP[0], FTT[266.5476796], LUNA2[23.61655627], LUNA2_LOCKED[55.10529796], LUNC[5142554.849794], MATICBEAR20210[9186.8], USD[805.05] | | |
| 00212011 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01250311], LUNA2_LOCKED[0.02917393], LUNC[2722.58], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00320064], SRM_LOCKED[0.01552578], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00080804], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.79], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212023 | | 1INCH-PERP[0], AAVE-20210625[0], ALGO-20210625[0], ALPHA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.78554126], SRM_LOCKED[19.88007763], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.94], USDT[0], ZRX-PERP[0] | | |
| 00212030 | | AAVE[0.00911598], AAVE-PERP[0], ADABULL[0.00003889], ADA-PERP[0], AGLD[.0648290], AKRO[.595], ALCX[0.00064823], ALCX-PERP[0], ALCX-20200626[0], ALTBEAR[0.00002300], ALT-PERP[0], AMPL-PERP[0], ANC[.83449], ANC-PERP[0], ASD-PERP[0], ATLAS[8.38], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0.00016556], BTC-MOVE-20200510[0], BTC-PERP[0], BULL[.00003889], BVOL[0.00001732], CEL[.1], CELO-PERP[0], CLV-PERP[0], COIN[0.00089825], COMP[.000004], COMP-PERP[0], CONV[.000004], CREAM[0.00985824], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.9055], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.0000], ETHBULL[.00084113], ETH-PERP[0], FIDA[.00000001], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[1.15660668], FTT-PERP[0], FXS[0.00869695], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HEDGE[0.00009081], HNT[.0822799], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[2.04], KNC[.00014427], KNC-PERP[0], LDO[0.01073], LINK[0.09931], LINA-20200925[0], LINA-PERP[0], LINK[.63701280], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00064157], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.35796], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00008715], PAXG-20200925[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX[.00034415], QTUM-PERP[0], RAD-PERP[0], RAY-20200925[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5026786], SRM_LOCKED[2.49074069], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0491110], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[.58925], UNI-PERP[0], USD[-3.57], USDT[0.00398890], USTC-PERP[0], WRX[.0568697], XRP-PERP[0], YFI-PERP[0], YFI[0] | | |
| 00212040 | | DEFI-20210625[0], FIL-20201225[0], FIL-PERP[0], FTT[0.02059045], HT-PERP[0], SOL-PERP[0], SRM[.36483573], SRM_LOCKED[2.65709228], TRX[.000001], TRX-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0], USDT-PERP[0] | Yes | |
| 00212066 | | BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.06290435], FTT-PERP[0], SOL-PERP[0], SRM[1.38564319], SRM_LOCKED[10.19783905], USD[0.11], USDT[0], USDT-20210924[0], XRP-PERP[0] | | |
| 00212091 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.13759398], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.07985824], SRM_LOCKED[10.02615814], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.79], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212093 | | ADABEAR[45140000], APT-PERP[0], AR-PERP[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00025385], DOGEBEAR[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[563992.23153417], ETC-PERP[0], ETH[0], ETHBULL[12800.18194730], ETH-PERP[0], ETHW[0.00080036], ETHW-PERP[0], FIL-PERP[0], FRONT[1], FTT[4633.02183090], FTT-PERP[0], GAL-PERP[0], HTBULL[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPRM[10203536], SRM_LOCKED[11.05171510], TOMOBEAR[931489988.6], TRXBULL[0], USD[0.00], USD[0.00199851], USTC-PERP[0], XLMBULL[0], XRPBULL[0] | | |
| 00212097 | | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000002], FTT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.59015722], SRM_LOCKED[144.55069444], USD[0.81], USD[0.00283228] | | |
| 00212103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.000365], ALICE-PERP[0], ALPHA-PERP[0], ALT-220192240[0], ALT-PERP[0], APE[.000668], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00399960], AVAX-20211231[0], AVAX-PERP[0], AXS[.000077], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00431], BNB[0.00046900], BNB-20210924[0], BNB-PERP[0], BTC[0.00005159], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.00464], CRO-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00306], ENJ-PERP[0], ENS[0.00006865], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002690], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00002690], EXCH-20210924[0], FIDA[0.00019643], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06637241], FTT-PERP[0], GAL[.000453], GALA[.02555], GMT[.00276], GMT-PERP[0], GODS[.000501], GRT-PERP[0], HNT-PERP[0], HOT-20210625[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.000885], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.15955252], LUNA2_LOCKED[2.70562254], LUNC[252495.00251479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.00009935], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO[.01179], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [308691970377655726/Mexico Ticket Stub #777][1], NFT [309299030342903723/FTX EU - we are here! #73545][1], NFT [317138713001659605/Hungary Ticket Stub #825][1], NFT [331002420608419488/FTX AU - we are here! #659][1], NFT [337826401691708933/Montreal Ticket Stub #505][1], NFT [363928180142284145/FTX AU - we are here! #2697][1], NFT [427536090194554001/FTX EU - we are here! #701241], NFT [434077582041359181/Japan Ticket Stub #1469][1], NFT [452852803074104788/Belgium Ticket Stub #1348][1], NFT [455427613492448198/Netherlands Ticket Stub #1627][1], NFT [478421189062330810/FTX Crypto Cup 2022 Key #2748][1], NFT [492806101104774714/Monza Ticket Stub #1369][1], NFT [503096126632868246/FTX AU - we are here! #665][1], NFT [516547385076931216/Austin Ticket Stub #915][1], NFT [536504736716226689/FTX EU - we are here! #73615][1], NFT [547677135821561136/FTX EU - we are here! #476][1], NFT [547481337062104981/Monaco Ticket Stub #6116][1], NFT [547447325023705013/Singapore Ticket Stub #10141][1], NFT [547457135021646148/Hurricane Ticket Stub #809][1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.000764], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP_LOCKED[1425], SRM[18.78070424], SRM_LOCKED[132.34122651], STARS[.00191], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0005715], TRX-PERP[0], UNI[.000224], UNI-PERP[0], USD[13451.96], USDT[0.00103242], WAVES[.00004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.003355], ZRX-PERP[0] | Yes | |
| 00212110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[379730.75455], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[141.33273705], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-0101[0], BTC-MOVE-20200728[0], BTC-MOVE-20200811[0], BTC-MOVE-20200818[0], BTC-MOVE-20210127[0], BTC-MOVE-20210220[0], BTC-MOVE-WK-20211108[0], BTC-MOVE-20210910[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], COIN[0.00003082], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0.16662249], ETC-PERP[0], ETH[0.00131492], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00131449], EXCHBULL[0], FIDA[8.39103582], FIDA_LOCKED[40.88965746], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.14164261], FTT-PERP[0], GMT-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[.00439225], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[500], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SRM-PERP[0], SRN-PERP[0], STEP[3368.8], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[224.14226115], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1397.41], USDT[14.14639972], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212128 | | LUNA2[0.00504822], LUNA2_LOCKED[0.01177918], USD[0.00], USTC[7146] | | |
| 00212140 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC-MOVE-20200502[0], BTC-MOVE-20200503[0], BTC-MOVE-20200504[0], BTC-MOVE-20200505[0], BTC-MOVE-20200506[0], BTC-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200509[0], BTC-MOVE-20200818[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20210122[0], BTC-MOVE-20210108[0], BTC-MOVE-20210127[0], BTC-MOVE-20211109[0], BTC-MOVE-20211020[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00001143], GST-PERP[0], LUNA2_LOCKED[55.45443884], MOB[0], PERP-PERP[0], SRM[.01029094], SRM_LOCKED[0.04541861], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1718.08465761], USD[0.73], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 00212145 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[32.05564477], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[54.68209518], SOL-PERP[0], SRM[.00221955], SRM_LOCKED[.01252966], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00212147 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0.20021225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBHEDGE[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20200929[0], BTC-MOVE-0200401[0], BTC-MOVE-20200618[0], BTC-MOVE-20200416[0], BTC-MOVE-20200828[0], BTC-MOVE-20200626[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00025586], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025586], EXCH-20210924[0], FIL-20210625[0], FIL-PERP[0], FTT[150.00269666], FTT-PERP[0], FTT[1551.06410254], FTT-PERP[-1551.09999999], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00943864], LUNA2_LOCKED[0.02223550], LUNC[9145.11493490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [391024338273968/FTX EU - we are here! #18941[6]1], NFT [430218415454502860/FTX EU - we are here! #189129][1], NFT [528813853865972148/FTX AU - we are here! #31932][1], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.25447942], SRM_LOCKED[368.6522059], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[123984.54], USDT[40036.29405845], USTC[0.70068005], USTC-PERP[0], XRP-20210924[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00212151 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SRM[.01295548], SRM_LOCKED[5.61297649], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00212178 | | FTT[.00536], GMX[127.74], ROOK[.0005925], SRM[23.20216615], SRM_LOCKED[249.77978385], UMEE[30950], USD[0.11], USDT[.04069] | | |
| 00212193 | | BNB[.00364608], BTC[0], BTC-PERP[0], CRO-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0.00099449], ETH-PERP[0], ETHW[0.00099449], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT [398764576891371936/FTX EU - we are here! #36571][1], NFT [414843812811836788/FTX EU - we are here! #36815][1], NFT [525001097914637505/FTX EU - we are here! #35572][1], RAY[.055285], SRM[.00045854], SRM_LOCKED[.00258845], TRX[99.98920300], USD[3574.37], USDT[3.39775442], USDT-PERP[0] | | |
| 00212200 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.02544788], FIDA_LOCKED[.23709992], FIL-PERP[0], FTM-PERP[0], FTT[0.36384058], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-20210924[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00002055], SOL_LOCKED[0], SOL-PERP[0], SRM[5.02888929], SRM_LOCKED[14456348], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRU-PERP[0], TULIP-PERP[0], UBXT_LOCKED[66.93531346], UNI-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00212201 | | BTC[0.00000001], BTC-PERP[0], COPE[1.998103], ETH[0], ETHW[0.00104076], FTT[151.176096], FTT-PERP[0], MNGO[53.766172], MNGO-PERP[0], MSOL[0.00000011], RAY[.455952], RAY-PERP[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], SRM[1.63690634], SRM_LOCKED[40.78965612], SRM-PERP[0], TRX[.000001], USD[0.74], USDT[.005634] | | |
| 00212220 | | 1INCH-PERP[0], ADA-03252[0], ADA-20210326[0], ADA-20211231[0], ALGO-20210924[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000022], BTC-20200626[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20211231[0], DOGE-20210326[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-0325[0], ETH-0326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02347702], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], RAY-PERP[0], SKL-PERP[0], SRM[.0962373], SRM_LOCKED[.6891440441], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], USD[0.00], USDT-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212233 | | BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-HASH-2020Q3[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SRM[50.29268512], SRM_LOCKED[391.64264118], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USD[7.48], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTCOIN-PERP[0], DYDX[.014674], EOS-20200628[0], EOS-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.36948214], FTT-PERP[0], KNCBULL[0], LTC-PERP[0], MATIC-PERP[0], MNGO[7.216585], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], PERP[0.0108015], PERP-PERP[0], RAY[.018250], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0139088], SOL-20200925[0], SOL-PERP[0], SRM[.00004116], SRM_LOCKED[0.02378272], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRU[.0802], TRU-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00212255 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210110[0], BTC-MOVE-20210125[0], BTC-MOVE-WK-20200717[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.60098315], SRM_LOCKED[7.725817], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX[0], UNI-PERP[0], USD[306.87], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[25], ATLAS[1150], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.54], AXS-PERP[0], BAL-PERP[68.2], BAO-PERP[0], BAT-PERP[0], BCH[.00085323], BCH-PERP[0], BNB-PERP[0], BOBA[57.37102037], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004212], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[500], COMP-PERP[0], COPE[0.86766020], CRO-PERP[0], CRV-PERP[150], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[-2833], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045964], ETHBULL[0], ETH-PERP[227], ETHW[.42137571], ETHW-PERP[0], FIL-PERP[5.4000000], FLM-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], FTT[.94034007], FTT-PERP[13.1], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[12.2], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[13.70000000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[55], LRC-PERP[0], LTC[0.07259955], LTC-PERP[0], LUNA[21.43719787], LUNA2_LOCKED[3.35346170], LUNA2-PERP[0], LUNC[212062.862805], LUNC-PERP[0], MANA-PERP[181], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-1], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.47], SOL-PERP[0.57], SPELL[6200], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1913.653317], TRX-PERP[3149], UNI-PERP[0], USD[-1066.84], USDT[0.00598634], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212282 | | ATOM[.4], FTT[.01765], LUNA2[0.00540007], LUNA2_LOCKED[0.01260017], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.00443638], TRX[7961], USD[191513.12], USDT[0], USTC[0.76440697], USTC-PERP[0] | | |
| 00212284 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-20200508[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OIL100-20200525[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.87110205], SRM_LOCKED[7.788530], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.78612455], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212300 | | AAVE-PERP[0], ALGO[1410], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[3.7], BAL-PERP[0], BTC[.06], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[48], DOT-PERP[0], ETH[4.44300802], ETH-PERP[0], ETHW[1.89300802], FTM[330], FTM-PERP[0], FTT[25.647014], GALA[6000], GALA-PERP[0], KAVA-PERP[0], KNC[555], KSM-PERP[0], LINA[2800], LINA-PERP[0], LUNA2A.18642], LTC-PERP[0], LUNA2[3.16943371], LUNA2[3.39534534], LUNC[6864.71], LUNC-PERP[0], MANA-PERP[0], MATIC[.56907478], MATIC-PERP[0], MTA[.968766], NEAR[171], NEO-PERP[0], ONE-PERP[0], POLIS[.01078747], RAY[.5463104], RAY-PERP[0], REN[50], SAND[140], SAND-PERP[0], SNX[.1964992], SOL[.006372], SOL-PERP[0], SRM[.31880094], SRM_LOCKED[.0795751], SRM-PERP[0], STARS[12], SUSHI[720], SUSHI-PERP[0], SXP-PERP[0], TRX[.000034], TRX-PERP[0], USD[263.08], USDT[2638.26], USDT[342.84836846], WAVES[.482045], WAVES-PERP[0], XLM-PERP[0] | | |
| 00212309 | | ALPHA[.604325], AMPL[0], APE[.06751], AURY[.9145], BAL[.0050625], BAND[0.06136806], BCH[.00000356], BCHA[.00000356], BNB[0.00423329], BTC[0], CRO[2.51875], DOGE[.037875], ENJ[.7423125], ETH[0.00061120], ETHW[0.00031009], FIDA[.8592875], FTM[0.16845138], GODS[.0974], GOOG[1.00054657], GOOGLPRE[0], IMX[.0491], KNC[0.03401676], LINK[0], LUNA2[0.18923888], LUNA2_LOCKED[0.27748907], LUNC[52.86226390], MANA[.8803], MATIC[0.34970529], RAY[0.56858417], SHIB[99002.5], SOL[0.00581664], SPY[0.00021797], SRM[1.40591037], SRM_LOCKED[99.67730045], SXP[.078346], TSLA[0.00075], UNI[.00075], USD[22287.55], USDT[0.94124537], XRP[0.15189146] | | |
| 00212320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00009999], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.01823307], LUNA2_LOCKED[0.04254383], LUNC[3970.29], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[-10.25], USDT[4355.33273283], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212321 | | BICO[.00000001], BTC[0], ETH[0.00000001], FLOW-PERP[0], FTT[150.07], SRM[.02703942], SRM_LOCKED[5.20659054], STETH[0], TRX[.000009], TRYB[0], USD[0.16], USDT[0] | Yes | |
| 00212333 | | 1INCH-20210326[0], ADA-20210326[0], ADA-PERP[0], BNB-20200626[0], BNB-20200925[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CBSE[0], COMP-20200626[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DOGE-PERP[0], DOT-20210326[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.01], FIL-20201225[0], FTT[2.00204102], FTT-PERP[0], GBTC[5.058988], GME[0.00000001], GME-0624[0], GME-20210326[0], KSM-PERP[0], LINA[0.00009593], LUNA2_LOCKED[0.00022384], LUNC[20.89], MATIC-20200925[0], MATIC[0.00000001], MATIC[38.996], MATIC-PERP[0], NVDA-20210326[0], SOL[0], SOL-20200925[0], SRM[.00009312], TRX-PERP[0], UNI-20210225[0], UNI-20210326[0], UNISWAP-PERP[0], USD[-40.99], USDT[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00212344 | | AVAX[.05], BTC[0.15657853], BTC-20210326[0], BTC-20210326[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0412[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0729[0], BTC-PERP[0.00002999], ETH[.33096], ETH-PERP[0], FTM[.93096], FTM_WIF[0.72], FTM-PERP[0], LUNA2[0.76537228], LUNA2_LOCKED[1.78586867], LUNC[14.58], LUNC-PERP[0], MAPS[.8593], SOL[26.84865826], SOL-PERP[0], SRM[0.00000002], SRM-PERP[0], SUSHI[20.5], SUSHI-PERP[0], USD[-384.07], USDT[0.00014671], XRP-PERP[0] | | |
| 00212353 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[53.57775497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[175.56], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212366 | | BNB[0], BRZ[.00507957], BTC[17.82092865], ETH[0.00000054], ETHW[0.0000054], TRX[.000007], USD[-999150.02], USDT[147642.95605468] | | |
| 00212368 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BCH[0], BTC-0325[0], BTC-MOVE-0302[0], BTC-MOVE-20210928[0], BTC-MOVE-20210928[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00030425], LUNA2_LOCKED[0.00070993], LUNC[36.25274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.73209182], SRM_LOCKED[31.62815644], SUSHI-PERP[0], THETA-PERP[0], TRX[-0.24000827], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.27932715], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00101564], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00212408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210326[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMB-PERP[0], PAXG-PERP[0], PRV-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40711411], SRM_LOCKED[10.21745397], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.03], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00212432 | | ETH[.00013436], ETHW[.00013436], PAXG[0.00006103], SRM[14.96770906], SRM_LOCKED[57.03229094], USD[2.11], USDT[0.00770000] | | |
| 00212436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-20210326[0], SNX-PERP[0], SRM[8.87329182], SRM_LOCKED[31.62815644], SUSHI-PERP[0], THETA-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00212442 | | AURY[.04232022], BTC[0.00003502], CREAM[0], DOTPRESPLIT-2020PERP[0], ETH[0.00021658], ETHBULL[0], ETHW[0.00021657], FLOW-PERP[0], FTT[0.19038439], HGET[0], RAY-PERP[0], SOL[0], SRM[14.3464743], SRM_LOCKED[85.30278868], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], USD[9.00], USDT[0], XRP[.971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212453 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001086], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10000.718215], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PORT[1250000], RUNE-PERP[0], SNX-PERP[0], SRM[1053.74215943], SRM_LOCKED[8573.40089864], SRM-PERP[0], SYDX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.02181542], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212458 | | AVAX[889.61762175], FTT[1026.52723655], SLP[1249130], SOL[8], SRM[1796.52021285], SRM_LOCKED[79841.10308417], STEP[571783.1], USD[1602.10], USDT[0] | | |
| 00212459 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004768], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.06123179], SOL-PERP[0], SRM[0.00012171], SRM_LOCKED[.00054823], SRM-PERP[0], USD[0.15], USDT[0.00000001], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00212463 | | ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BEARSHIT[5582570021.6104], BTC[-0.00022574], BTC-PERP[0], DAI[0.57602582], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.23508975], EUR[117879.34], FTM-PERP[0], FTT[170.86249361], LRC-PERP[0], LUNA2[0.08947062], LUNA2_LOCKED[0.20876479], MID-PERP[0], MVDA25-PERP[0], ONE-PERP[0], RUNE[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00], USDT[8.85918776], XRP-PERP[0], ZEC-PERP[0] | | |
| 00212472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[23.9196], ETH-PERP[0], EUR[5.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13225.73884586], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[153461.22], USDT[1.17438134], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212473 | | 1INCH[328], ADABEAR[461.45889], ADABULL[7.00570978], ADA-PERP[0], APE[130.27648085], ATOMBEAR[.096111], ATOMBULL[5006.17854275], ATOM-PERP[0], AVAX[19.3], AVAX-PERP[0], AXS[10.4], BEAR[4820712.462161], BNB[2.24], BNBBEAR[112.577985], BNBBULL[126.82295317], BTC[0.00527964], BTC-MOVE-2020Q4[0], BTC-PERP[0], BULL[13.99973239], BVOL[0.00009158], CRC[4890], DENT-PERP[0], DOGE[44833], DOGEBEAR[221.00000001], DOGEBULL[23152.1479.72621], DOT[1100.1885924], DOT-PERP[0], EOSBULL[404620.579182], EOS-PERP[0], ETH[4236086003], ETHBEAR[1565281.885585], ETHBULL[75.11728378], ETH-PERP[0], ETHW[0.52360650], FIL-PERP[0], FTT[38.49077475], IBVOL[0.00006709], ICP-PERP[0], KIN[0.00077773], LINK[48.2], LINKBEAR[1.89220.83882542], LOOK[533], LRC-PERP[0], LTC[17.87820307], LTCBULL[112003.40857215], LUNA2[0.98470712], LUNA2_LOCKED[1.86431662], LUNC[116.37833945], LUNC-PERP[0], MANA[30], MATIC[110], NEXO[212], SLP-PERP[0], SOL[7.16], SOL-PERP[0], SXPBULL[0], THETABEAR[.00429946], THETABULL[0.00009871], THETA-PERP[0], TONCOIN[2450.7], TRX[.858005], TRXBEAR[.120925], TRXBULL[.0018491], TSLA[0298905], UNI[69.75], UNISWAPBULL[5.00794781], USD[2150.22], USDT[221.31306836], VETBULL[0.09988138], WAVES[46], XRP[123.092824], XRPBEAR[1099368.4335], XRPBULL[1100197.19026483], XRP-PERP[0], XTZBEAR[70014.8826965], XTZBULL[30342.25777090], XTZ-PERP[0] | | |
| 00212486 | | BNBBULL[0], BULL[0], FTT[2003.00139086], LINKBULL[0], SRM[6.9230628], SRM_LOCKED[136.87853341], USD[8.00], USDT[1.10178106], VETBULL[0], XRP[.75] | | |
| 00212489 | | ADA-PERP[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2020527[0], BTC-MOVE-20200526[0], BTC-MOVE-20200529[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200602[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200609[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200613[0], BTC-MOVE-20200619[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], STEP[.06046], USD[-0.29], USDT[2782.52] | | |
| 00212499 | | BTC[0], BULL[0], BULLSHIT[0.60290119], BVOL[0], DEFIBULL[0.52185219], ETH[0], ETHBULL[0], FTT[0.00000215], MIDBULL[0], PRIVBULL[0.00000001], SRM[0.00056388], SRM_LOCKED[0.00220985], UNISWAPBULL[0], USD[2094.48], USDT[0], WAVES[0], YFI[0] | | |
| 00212504 | | ADABULL[0], ALGOBULL[0], AMPL[0], ANC[0], APT[0], ATLAS[0], ATOMBULL[0], AVAX[0], BALBULL[0], BAO[0.00000001], BCHBULL[0.00000001], BNB[0.00000001], BNBBULL[0], DEFIBULL[0.00000001], DMGBULL[.9321], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.00000003], ETHBULL[0], FTT[0.00006240], GRTBULL[0], IND[0], KNCBULL[0], LINKBULL[0.00000001], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[0.00000001], REN[0], RNDR[0], SHIB[0], STARS[0], SUSHIBULL[5e+06], SXPBULL[0], THETABULL[0.00000001], TRX[0.00000700], UBXT[0], UNISWAPBULL[0], USD[572.71], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00212555 | | ADABULL[0.00000001], ALBUM-PERP[0], ALGOBULL[811438.11257849], ALTBEAR[0], ASD[0], ASDBEAR[59988.942], ASDBULL[1494234.99178011], ASD-PERP[0], AUDIO-PERP[0], BALBULL[677898.00040001], BCHBULL[0], BNB-PERP[0], BTC[0.00002271], BTC-PERP[0], BULL[1.76486021], BULLSHIT[0], CEL-PERP[0], COMPBULL[619888.28000001], DEFIBULL[0.00000002], DMGBULL[1101.57625581], DOGEBULL[1377.79942395], EOSBULL[0], ETH[0.01450362], ETHBULL[256.66350892], ETH-PERP[0], ETHW[0.01360910], EXCHBULL[0], FLOW-PERP[0], FTT[6.15045852], GRTBULL[0.00000001], GST-PERP[0], KNCBULL[0], KSHIB[194.792091], KSHIB-PERP[0], LINKBULL[0.00000001], LTC[0], LTC-PERP[0], LUNA2[0.04567173], LUNA2_LOCKED[0.10656738], LUNC[3945.11677711], LUNC-PERP[0], MATICBULL[71695.01044135], MEDIA-PERP[0], MIDBULL[0], NEO-PERP[0], OKBBULL[0], ONT-PERP[0], OP-PERP[0], PRIVBULL[0], PUNDIX-PERP[0], SAND[0], SHIB[0.00000656], SLP[0], SNX-PERP[0], SOL[0], SUSHIBULL[151.90868479], SXPBULL[52221357.68853197], THETABULL[0], THETA-PERP[0], TOMOBULL[1694.04254242], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], TRYBBULL[0], UNISWAP-PERP[0], USD[16.30], USDT[19.30540019], VETBULL[0], VET-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XRPBULL[481909.11540000], XTZBULL[0.00000001], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | Yes | |
| 00212560 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210285[0], ADA-2021063[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210262[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-WK-0128[0], BTC-MOVE-0123[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], EUR[0], FIDA-20210625[0], FIDA-PERP[0], FIL-0326[0], FIL-20210625[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-20210625[0], FTM-PERP[0], FTT-20210625[0], FTT-PERP[0], FTT-PERP[0], FTT[1000.33706684], FTT-PERP[0], GALA-PERP[0], GBTC[0.00909840], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [293313271094773082PepperMint]{1}, NFT [3556705940864565345534Midnight Munch moon]{1}, NFT [3958830728606806#Kitty Key]{1}, NFT [516460902487249056/Bloomba]{1}, NFT [5263840768707758Munch moon]{1}, NVDA[0.00249661], OMG-20210625[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.19294392], SRM_LOCKED[739.92861825], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-351.98], USDT[1278.01], USD[1.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212599 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05285986], BTC-PERP[0], CAKE-PERP[0], CLV[0], COPE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.25164490], ETH-PERP[0], ETHW[0], FTT[5.78551404], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00707276], LUNA2_LOCKED[0.01650312], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.45143000], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212601 | | AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-2021123[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.38100114], LUNA2_LOCKED[21.88900267], LUNC-PERP[0], MER-PERP[0], NFT [29305551573853689#/FTX EU - we are here! #191344]{1}, NFT [484280060746434432#/FTX EU - we are here! #190987]{1}, NFT [53218435376619491#/FTX EU - we are here! #191249]{1}, PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRUMP[0], UNI[0.00000001], UNI-PERP[0], USD[437.70], USDT[70654.07283524], USTC-PERP[0], XRP-PERP[0] | | |
| 00212612 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00012311], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00079669], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0.07936600], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.088488], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003253], TRX-PERP[0], UNI-PERP[0], USD[-351.98], USDT[0.00030633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212614 | | 1INCH-PERP[0], AAVE[6.11], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[564002.79], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-202103266[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-20200509[0], BTC-MOVE-20200509[0], BTC-MOVE-20200509[0], BTC-MOVE-20201022[0], BTC-MOVE-20201115[0], BTC-MOVE-20201221[0], BTC-MOVE-WK-0620[0], BTC-MOVE-WK-0904[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[63150], CONV-PERP[0], COPE[1147.04038250], CREAM[3.484520], CREAM-PERP[0], CRO[7800], CRO-PERP[0], CRV[886.03094], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1221.23831], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[117.29818175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1200], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14737341], LUNA2-LOCKED[11.84020464], LUNA2-PERP[0], LUNC[1104955.49474680], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1180.0469], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-BULL[0], MKR-PERP[0], MTA[273.104169], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[733.86303891], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2900000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[13860], SLP-PERP[0], SNX-PERP[0], SOL[105.58220520], SOL-PERP[0], SPELL[24600], SPELL-PERP[0], SRM[1007.42220246], SRM_LOCKED[60.05597495], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[560], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[457.7015025], UNI-PERP[0], UNISWAP-PERP[0], USD[0.84], USDT[279015.64162656], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212624 | | ASD[19.7940055], ASD-PERP[0], BTC[0.00009331], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], CONV[379.9791], DENT[999.81], ETH-PERP[0], FTT[0.00525797], KIN[39992.4], LTC-PERP[0], LUA[190.189797], LUNA2[0.18920473], LUNA2_LOCKED[0.44147772], MATIC-PERP[0], OXY[9.99335], PENN[1399069], SLV[199962], SOL-PERP[0], TRYB[9.99335], USD[8.07], USDT[344.20000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00212633 | | AAPL-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALT-20200626[0], ARKK-20210326[0], ATOMBULL[2], ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210326[0], BTC-MOVE-20200930[0], BTC-MOVE-20200509[0], BTC-MOVE-20200601[0], BTC-MOVE-20200810[0], BTC-MOVE-20210124[0], BTC-MOVE-20210228[0], BTC-MOVE-20210518[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[3], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201226[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[1.01931276], SRM_LOCKED[2202105], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[3.97], USDT[0.00000005], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00212640 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.36056525], SOL-PERP[0], TRX[0.08969], USD[0.00], USDT[0] | | |
| 00212661 | | 1INCH[.021385], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[-8], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00310779], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0903[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200608[0], BTC-PERP[0], BTMX-PERP[0], BTMX-20200626[0], CEL-PERP[0], CHZ[0.3914], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[30100.7315], DMG-PERP[0], DOGE[.2], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.08665150], DYDX-PERP[0], ENJ-PERP[0], EMB[0.043050], ETC-PERP[0], ETH[0.00023200], ETH-PERP[0], ETHW[.00032], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04933792], FXS-PERP[0], GMT-PERP[0], GODS[0.02693], GRT-PERP[0], HNT-PERP[0], HUM[2.30065], HUM-PERP[0], ICP-PERP[0], IMX[.000825], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.000425], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MATIC[0.0000001], MATIC-PERP[0], MCB[.00640765], MCB-PERP[0], MEDIA[.01732005], MEDIA-PERP[0], MER[.967895], MER-PERP[0], MLM-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00078517], MTA[301.65504133], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[70.8086995], POLIS[0.174185], POLIS-PERP[0], PROM[0028735], PROM-PERP[0], PUNDIX[.092758], PUNDIX-PERP[0], RAMP[.569995], RAMP-PERP[0], RAY-PERP[0], REEF[6.4483], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB[37859.328883460], SHIB-PERP[0], SLP-PERP[0], SLRS[104], SNX-PERP[0], SOL[0.00304234], SOL-PERP[0], SPELL[.617 97942307], SPELL-PERP[0], SRM[10.80351218], SRM_LOCKED[34.79979914], SRM-PERP[0], SRN-PERP[0], STEP[.0321977], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.161245], TLM-PERP[0], TOMO-PERP[0], TRX[.638228], UBXT[.611744], UNI-PERP[0], USD[101.22], USDT[0.71239831], VET-PERP[0], WAVES-PERP[0], WAXL[11.37152], WRX[.090346], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00212671 | | ALGO-PERP[0], ASD-PERP[0], BAL[.0027163], BICO[.9369694], BTC[0.00006996], COMP-PERP[0], DAI[.01411388], ETH[0.06935446], ETH-PERP[0], ETHW[0.00035464], FTT[0.03967263], LUNA2_LOCKED[27.23653018], NEAR[.033085], ROOK[0.00049017], SOL[1.27], SRM[.42763798], SRM_LOCKED[5.57236202], SUSHI[.108695], THETA-PERP[0], TOMO-PERP[0], TRX[.00077], USD[1.36], USDT[0.14382445], WBTC[0.00000440] | | |
| 00212679 | | LUNA2[0.00707504], LUNA2_LOCKED[0.01650844], LUNC[1540.60641820], NFT[425332866779233576/FTX EU - we are here# #181906][1], NFT[504471522476276925/FTX EU - we are here# #283885][1], NFT[524946329745049586/FTX EU - we are here# #181407][1], USD[0.01] | | USD[0.01] |
| 00212695 | | 1INCH-20210326[0], 1INCH[500.00125], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0.09999999], ADA-PERP[0], ALEPH[230], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[1], AR-PERP[0], ASD-PERP[0], ATLAS[2000], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX[10.00285064], AVAX-PERP[-1.09999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[569.35495], BNB-PERP[1], BNT-PERP[0], BOBA[1.00025], BSV-PERP[0], BTC[-0.00250], BTC-0331[0.00199999], BTC-MOVE-20200502[0], BTC-0930[0], BTC-1230[.016], BTC-20201225[0], BTC-20210205[0], BTC-20211020[0], BTC-MOVE-0810[0], BTC-MOVE-20200502[0], BTC-MOVE-20200509[0], BTC-MOVE-20200608[0], BTC-MOVE-20200915[0], BTC-MOVE-20200801[0], BTC-MOVE-20200601[0], BTC-MOVE-20200602[0], BTC-MOVE-20200612[0], BTC-MOVE-20200612[0], BTC-MOVE-20200611[0], BTC-MOVE-20201112[0], BTC-PERP[-0.00020000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMP-202012250], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[.35495], DOGE-PERP[0], DOT-0325[0], DOT[10], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[11.25116177], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETHW[-0.25000000], ETHW[0.50173205], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0.00009999], FLOW-PERP[0], FTM-PERP[0], FTT[293.52306914], FTT-PERP[-10], FTXDXY-PERP[-1], GALA-PERP[0], GENE[10], GMT-0930[0], GMT-PERP[0], GODS[.000784], GRT-PERP[0], GST-0930[0], GST-PERP[0.500], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[-0.09999999], ICX-PERP[0], IMX[.000121], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[-10], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200625[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LTC-PERP[0.00009999], LUNA-20201225[0], MANA-PERP[0], MAPS[.552302], MAPS-PERP[-1], MATIC[.6035], MATIC-PERP[0], MEDIA[96.48972335], MEDIA-PERP[0.25], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OMG[.00035], ONE-PERP[0], ONT-PERP[0], OXY[0.00747924], OXY-PERP[0], PAXG[0.00003775], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.4550], PUNDIX-PERP[0], RAMP-PERP[0], RAY[30.76442], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00003682], ROOK-PERP[0], RSR-PERP[0], RUNE[0.01869605], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[300], SNX-PERP[0], SOL[10.1], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL[0.29999999], SPELL-PERP[0], SRM[.99999999], SRM[9.1434643], SRM_LOCKED[8.83109102], SRM-PERP[-208], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[40.10], SUSHI-PERP[0], SXP[7.034421], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-PERP[-9.99999999], TOMO-PERP[0], TRX[0.000003], TRX-20200925[0], TRXBULL[.00032425], TRX-PERP[0], UBXT[100.628842], UNI[0.02485542], UNI-20201226[0], UNI-PERP[0], UNI-PERP[-9.99999999], USD[576.16], USDT[.3838182142], USD-PERP[-1], WRX[11.6896175], XAUT[0.00000192], XLM-PERP[-0], XMR-PERP[0], XRP[1.0706245], XRP-20201225[0], XRPBEAR[258.811645], XRP-PERP[10], XTZ-20210326[0], XTZBULL[.00315], XTZ-PERP[100.062], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00212697 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.26925255], MATIC[291], SOL[0], TRX[.572715], USD[0.72], USDT[0] | | |
| 00212786 | | BNB[.03271563], SRM[1.04416285], SRM_LOCKED[.03413817], TSLA-20201225[0], USD[0.27], USDT[0.00000026] | | |
| 00212821 | | ADA-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BNB-20200626[0], BNB-PERP[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-20210925[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200910[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNA2[0.00353750], LUNA2_LOCKED[0.00825418], LUNC[770.3], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MID-PERP[0], NGN-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[-46.53], USDT[63.37801643], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212823 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0.00022840], AUDIO-PERP[0], AURY[0.00000009], BNB[.000000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.04961662], LUNA2_LOCKED[0.11577212], MATIC[0], NFT[288586388735091809/FTX EU - we are here# #14032][1], NFT[383546144482103938/FTX EU - we are here# #14934][1], NFT[389118833063251210/FTX EU - we are here# #13923][1], PEOPLE-PERP[0], POLIS[0], SGD[0.00], SLP-PERP[0], SOL[-0.00015600], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20200925[0], USDT[0.33332004], ZIL-PERP[0] | | |
| 00212886 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20200925[0], BTC-20210325[0], BTC-20210325[0], BTC-20210625[0], BTCBULL[0], BTC-PERP[0], CHR-PERP[0], COMP-202009250], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000032], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38818661], LUNA2_LOCKED[0.90576876], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT[3093899924658782/Starblox Anniversary][1], NFT[333471408758023207/Raydium Alpha Tester Invitation][1], NFT[350437654545471705/StarAtlas Anniversary][1], NFT[372707459160439523/Raydium Alpha Tester Invitation][1], NFT[384386034101597121/Raydium Alpha Tester Invitation][1], NFT[387914047466110517/StarAtlas Anniversary][1], NFT[400198273818160882/Raydium Alpha Tester Invitation][1], NFT[400198273818160882/Raydium Alpha Tester Invitation][1], NFT[428349983744483195/Raydium Alpha Tester Invitation][1], NFT[452711017922898357/StarAtlas Anniversary][1], NFT[483893827144372215/StarAtlas Anniversary][1], NFT[553989526681896087/Raydium Alpha Tester Invitation][1], NFT[568383172222211385/StarAtlas Anniversary][1], NFT[572882947606846149/Raydium Alpha Tester Invitation][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.44577087], SRM_LOCKED[2.64414915], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002533], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USD[49610.05], USDT[0.00155402], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000003] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00212888 | | ETH[.01189461], LUNA2[0.00279519], LUNA2_LOCKED[0.00652211], LUNC[.0090044], SHIB[1710000], USD[2.43], USDT[0.00506096] | | |
| 00212891 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM[0.00274114], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[8516.78044684], XRP-PERP[0] | | |
| 00212900 | | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BIT[.769], BOBA[.082648], BSV-PERP[0], CEL[.02137], CEL-PERP[0], CREAM[.0056348], CREAM-PERP[0], ENS[.00000021], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT[0.81824012], HT[0], LUNA2[0.0000296], LUNA2_LOCKED[0.01199951], LUNC[0.64316268], MATIC[0], MKR[0], MPLX[.27913837], NFT (440908008124983214/The H8 by FTX #7905)[1], OP-PERP[0], RAY[0.66830342], SOL[0], THETA-PERP[0], TRX[1.25831877], USD[3.13], USDT[5109.86938310], USDT-PERP[0], USTC[0.72754899], USTC-PERP[0], XRP[0.91531027], XRP-PERP[0], YFI[0] | Yes | |
| 00212911 | | BNB[0], BTC[0], ETH-PERP[0], GRT[0], LUNA2[0.00205814], LUNA2_LOCKED[0.00480233], LUNC[0.083046], OMG[0], SOL[35.15], USDT[13.68002242], USTC[0.29134459], XRP[25708.08353574], XRP-PERP[0] | | |
| 00212920 | | ETH[0], LUNA2[0.16445997], LUNA2_LOCKED[0.38373994], LUNC[35811.506266], SRM[5.55565016], SRM_LOCKED[31.67143608], USD[0.01], XRP[169667] | | |
| 00212926 | | ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200626[0], BTC-20200925[0], BTC-2020201231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2020201026[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20201120[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-20210326[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[129.38759035], SRM_LOCKED[193.07356836], SRM-PERP[0], TRX[0], TRX-20210326[0], USD[0.00], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00212929 | | APT[0], ATOM[0], BNB[0], ETH[0], LUNA2[0.47729563], LUNZ_LOCKED[0.97368981], LUNC-PERP[0], MATIC[3.23188464], MATIC-PERP[0], OMG[7.04783241], TRX[0], USD[62.88], USDT[0] | | OMG[6.4987] |
| 00212931 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0.00000001], CRO-PERP[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0], DODO-PERP[0], DOGEBEAR20[0214365.26035715], DOGEBEAR[66829.01000000], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07234140], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00095841], SRM_LOCKED[0207662], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.0008821], TRYBBEAR[0], USD[0.33], USDT[0.41831580], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00212947 | | AAPL-20211231[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-20210924[0], AMZNPRE-0624[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BABA-20211231[0], BAT-PERP[0], BCH-PERP[0], BILI-1230[0], BTC[0.00005397], BTC-PERP[0], CGC-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.82400000], ETH-PERP[0], ETHMAX[0.40003650], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211230[0], FIL-PERP[0], FTM-PERP[0], FTT[22.04876055], FTT-PERP[0], FTXDXY-PERP[0], GBTC-20211231[0], GDX-0624[0], GDX-20210924[0], GDX-20211231[0], GOLD-1230[0], GOLD-20210924[0], GOLD-20211231[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210924[0], IBM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-04027558[0], LUNA2_LOCKED[1.02736969], LUNC[23834.27904031], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MRNA-20211210[0], MSTR-20211231[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0930[0], NFLX-20210924[0], NIO-0325[0], NIO-1230[0], NIO-20210924[0], NIO-20211231[0], NVDA-0624[0], NVDA-1230[0], ONE-PERP[0], PENN-0325[0], PFE-20210924[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210924[0], SLV-20211231[0], SOL[0.00047500], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SRM[2.38364079], SRM_LOCKED[18.03891661], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20211231[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-PERP[0], USD[8413.79], USDT[0.50400001], USD-0325[0], USD-0624[0], USD-0930[0], USO-20210924[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00212952 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210728[0], BTC-PERP[0], BVOL[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00045612], FTT-PERP[0], GRT-20210225[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00880217], SRM_LOCKED[.03143233], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212966 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BABA[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCHBULL[0.00000001], BCH-PERP[0], BILI-20210326[0], BNB[0.00001021], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-20210318[0], BTC-MOVE-20210331[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE[0.00000003], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210328[0], ETH-20210608[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00374174], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000040], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.77784296], LUNA2_LOCKED[8.14996491], LUNA2-PERP[0], LUNC[0.00000003], MASK-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIM-PERP[0], RAY[0.00000006], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00714272], SRM_LOCKED[.03627969], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], UNI-PERP[0], USD[-98.64], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000390], XRPBULL[0.00000001], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00212989 | | BNB[0.01033418], BTC[0.00000556], ETH[0.00009075], ETHW[0.00009063], FTT[0.03030446], SOL[.00032588], SRM[.00147104], SRM_LOCKED[0.0502643], TRX[3.89431349], USD[2.06], USDT[0.00011884] | | ETH[.000023], USD[2.05] |
| 00213006 | | BTC[0], BTC-20210326[0], BTC-20210625[0], ETH-PERP[0], ETH-20201225[0], FTT[.0270045], SRM[14.3328281], SRM_LOCKED[57.004619], USD[2.09], XRP[.02188], XRP-20210328[0] | | |
| 00213068 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTT[0.07256630], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPLX[.283094], NEAR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.5800467], SRM_LOCKED[44.80801164], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[281.89], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00213073 | | BEAR[0], BTC[0.0003789], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200626[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-0308[0], BTC-MOVE-1012[0], BTC-MOVE-20200512[0], BTC-MOVE-20200513[0], BTC-MOVE-20200514[0], BTC-MOVE-20200515[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200728[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-20200924[0], BTC-MOVE-WK-0911[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BULL[0.00005000], DEFI-PERP[0], DOGE[.9895], DOGE-PERP[0], FIDA[.1561857], FIDA_LOCKED[.36159542], FTT[0], RAY[0], SOL-0325[0], SOL-0624[0], SOL[12.04553595], SRM[1.80506508], SRM_LOCKED[6.84717232], USBX[1.77826184], USD[1.28], USDT-PERP[0] | | SOL[.081001] |
| 00213097 | | AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.05583115], LUNA2_LOCKED[0.01360601], LUNC[49.9905], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000001], USTC[.79293] | | |
| 00213121 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13158480], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12474561], SRM_LOCKED[29.53309313], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[0.06003948], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213166 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], BAL-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.19837081], SRM_LOCKED[11.92571496], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXP-PERP[0], TOMO-PERP[0], USD[403.59], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213168 | | ADABEAR[199867], ALGOBEAR[99933.5], ALGOBULL[19087.5835], ASDBEAR[209865.1], ATOMBULL[110000], BALBULL[500], BCHBEAR[518], BEAR[0.460483], BNB[0.460685], BNBBEAR[309798.6], BSVBULL[1572.94664], DMGBULL[119.9867], DOGEBEAR[1009333.1], DOGEBULL[19987], EOSBULL[36.73882], ETHBULL[1.14264], KIN[399316], LINK[0.00000], LINKBEAR[11008835], LTCBULL[1000], MATICBEAR[96000], MATICBULL[500], SOL[0.00995165], SUSHIBEAR[10003.348], SXPBEAR[9993.35], THETABEAR[99933.5], TOMOBEAR[19991450], TOMOBULL[806.458025], TRXBEAR[19986.7], TRXBULL[13], USD[0.01], USDT[-0.01651841], XRPBEAR[9993.35], XRPBULL[11000.09601] | | |
| 00213170 | | BEAR[.080297], BULL[0.00000432], ETHBEAR[.6899545], ETHBULL[0.00075864], LUNA2[0.00448578], LUNA2_LOCKED[0.01046684], LUNC[976.79], SUSHIBEAR[22435.07075], SUSHIBULL[.1691185], USD[0.00], USDT[0.00807884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213214 | | AAVE[0.06150042], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[5.09083261], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX[5.5], ENS[.2], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], HNT-PERP[0], HT-PERP[0], IMX[2.5], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.08331967], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND[0], SHIB[200000], SHIT-PERP[0], SLP[220], SOL[0], SOL-PERP[0], SPELL[1000], SRM[.001416], SRM_LOCKED[0.0694825], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000608], TRX-PERP[0], UNISWAP-PERP[0], USD[42.50, USD[13]], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | AAVE[.060283], OMG[8.331967], TRX[.000005], USD[42.17] |
| 00213227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA[20.00318711], LUNA2_LOCKED[0.00743660], LUNC[894.001172], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.25941145], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.54], USD[10.00820000], XRP[2.364246], XRP-PERP[0], YFI-PERP[0] | | |
| 00213255 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210328[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.000305], FTM-PERP[0], FTT-PERP[0], GALA[0.00110000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OIL100-20200525[0], OIL100-20200727[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00008001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.1005737], SRM_LOCKED[.48021466], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00213296 | | APT[.04981], AVAX[0], BNB[0.0000407], ETH[0.00005117], ETHW[.00000229], FTM[0], FTT[0], LUNA2[0.00086674], LUNA2_LOCKED[0.0230240], LUNC[147.2714987], MATIC[0], NFT (326738890955992385/FTX EU - we are here #59640)[1], NFT (465254956012208151/FTX EU - we are here #54077)[1], NFT (558826725831290625/FTX EU - we are here #59270)[1], SOL[.00010001], STG[0], TRX[0.44048900], USD[0.00], USDT[0.02703616] | | |
| 00213372 | | ALGO-PERP[0], CONV[18616.34869087], ETH[0.00010949], ETHBULL[0], ETH-PERP[0], ETHW[0.00010949], FTT[.096618], SRM[.00311579], SRM_LOCKED[0.0005191], TRX[.000004], USD[0.26], USDT[0.00965000] | | |
| 00213405 | | SRM[49.65324777], SRM_LOCKED[.43580923], USD[3.01], USDT[0] | | |
| 00213432 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003863], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOLPRE-PERP[0], SPELL-PERP[0], SRM[0.07808704], SRM_LOCKED[.86196116], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213454 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01264321], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00272381], SRM_LOCKED[.01036786], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[3.05], USDT[1.41894371], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213537 | | ATLAS[187978.713807], BTC-PERP[0], LUNA2[4.40696501], LUNA2_LOCKED[10.28291836], LUNC[959625.91], TRX[.000041], USD[0.00], USDT[0] | | |
| 00213559 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00025326], SRM_LOCKED[0.0812829], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-03250[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRYB-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.03365114], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213567 | | BNB[0], BNB-PERP[0], BTC[0.00000001], COPE[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], LINK[0], LINK-PERP[0], SOL-PERP[0], SRM[.00201865], SRM_LOCKED[.01122864], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00213577 | | AAPL[0], AAVE[0], AVAX[0], BCH[0], BTC[0.00000002], CBSE[0], CONV[0], ETH[0], ETHW[0], FTT[0.00702209], LUNA2[1.48914808], LUNA2_LOCKED[3.47467886], LUNC[173535.12967563], SOL[.00000001], TRX[.003262], TSLA[0.00000001], TSLAPRE[0], USD[-0.20], USDT[0.00000001], YFI[0.00000001] | | |
| 00213643 | | BNB[0], BTC[58.89389603], ETH[0.00000001], FTT[5981.58001495], LUNA2[0.00149277], LUNA2_LOCKED[0.00348314], OKB[0], OKB-PERP[0], OMG[0], SRM[110.82216408], SRM_LOCKED[1497.91429633], USD[101810.00], USDT[0.21130999] | | |
| 00213677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LOOKS [0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[4.49129.3120610], LUNA2_LOCKED[21.72815425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -19.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213683 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210328[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.01186445], LUNA2_LOCKED[0.04843055], LUNC[4613.3941901], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RAYBULL[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210521[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.04916025], SRM_LOCKED[149.57083975], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[712.42], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00213694 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[0.00397179], BTC[0.00002732], BTC-PERP[0], DFL[0], DOGE[0.62958944], DOGE-PERP[0], EGLD-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FTT[70.0828521], FTT-PERP[0], GALA-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], MANA[5], NFT (370901670291135992/FTX EU - we are here #273494)[1], NFT (472829288563050935/FTX EU - we are here #273505)[1], NFT (576203471813417256/FTX EU - we are here #273470)[1], POLIS-PERP[0], SAND[5], SHIB-PERP[0], SOL[56.67096252], SOL-PERP[0], SRM[23.77523086], SRM_LOCKED[25.13635584], SRM-PERP[0], STARS[10], USD[100.13], USDT[0], XRP[1004.11772802], XRP-PERP[0] | | USD[0.62] |
| 00213726 | | AUD[0.01], BTC[0.54434433], CRV[.53711492], CVX[.08652453], LUNA2[0.00020486], LUNA2_LOCKED[0.00047802], USD[0.00], USDT[-2358.12727995], USTC[0.03186078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213736 | Contingent, Disputed | USDT[0.05627041] | | |
| 00213746 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.73219773], BTC-20200626[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-2020052[0], BTC-MOVE-20200622[0], BTC-MOVE-20200610[0], BTC-MOVE-20200610[0], BTC-MOVE-20200627[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20200529[0], BTC-PERP[0], CEL[.0993695], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051717], ETH-20210326[0], ETH-PERP[0], ETHW[0.00051717], FTT[.05877003], KSM-PERP[0], LINK[.08970373], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.00570852], SRM_LOCKED[.02181615], UNI-PERP[0], USD[1.72], USDT[1.44149232], XRP-PERP[0] | | |
| 00213749 | | 1INCH-PERP[0], AMPL-PERP[0], AUXA-PERP[0], BAO[0], BAO-PERP[0], CREAM-PERP[0], DMGBULL[.565755], DMG-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.97905111], LUNA2_LOCKED[2.28445259], LUNC[213190.44082758], OMG-PERP[0], SHIB[2899446], SNX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00213759 | | FTT[.9767089], SRM[.21981072], SRM_LOCKED[.83565028], USDT[0.00000001] | | |
| 00213773 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00006418], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.71], BAT-PERP[0], BCH-PERP[0], BEAR[.01969], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00005687], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[123], DOT-PERP[0.70000000], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOSBULL[.0074872], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07986], GALA-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBEAR[0.00000676], KNCBULL[0.00000505], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[640], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[306.65478795], LUNC[7086820.7931008], LUNC-PERP[0], MANA[34.9937], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3790316], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0.4], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[ -1742.24], USDT[0.00129750], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00213784 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[0.00], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-20210326[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200828[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201102[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-WK-20201022[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20201119[0], BTC-MOVE-20201218[0], BTC-MOVE-20201227[0], BTC-MOVE-20210103[0], BTC-MOVE-20210114[0], BTC-MOVE-WK-20200102[0], BTC-PERP[0.00759999], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.08839267], CEL-0920[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210826[0], CHZ-20210925[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAD-20666653[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[15], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.80725239], FTM-PERP[0], FTT[.8750590], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS[20637352], LOOKS-PERP[0], LTC-0.00797502], LTC-20210326[0], LTC-PERP[0], LUNA2[.94137401], LUNA2_LOCKED[4.52987270], LUNC[229256.31238274], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OMG-20210326[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210326[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[29.3835616], RAY-PERP[0], REEF-0210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.65392676], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[77], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP2024[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[492.25], USDT[0], USDT-20210625[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213844 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210925[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR02010], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00022993], ETH-20210625[0], ETH-PERP[0], ETHW[0.00023050], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[1.35676754], LUNA2_LOCKED[4.56775040], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[920], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[13], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.89342975], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184987], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.23683881], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.93672940], LUNA2_LOCKED[11.51903527], LUNC[107498.32210474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1994.03140801], TRX-PERP[0], USD[ -395.58], USDT[160.39981002], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP[40], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00213914 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BTC-MOVE-20200607[0], BTC-MOVE-20200609[0], BTC-MOVE-20200615[0], BTC-MOVE-20200627[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.07144900], ETH-PERP[0], ETHW[0.00000828], FTM-PERP[0], FTT[0.00003689], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04145100], LUNA2_LOCKED[0.09671902], LUNC[9026.04443], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1606148], SRM_LOCKED[3.51075254], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[45.96343035], VET-PERP[0], XAUT-20200626[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00213917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[.03485], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00710636], BNB-PERP[0], BTC[0.00007109], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00081715], ETHW[0.00088745], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.01900622], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210024[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.00004096], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[2], SOL-PERP[0], SRM[50.05933287], SRM_LOCKED[232.02491174], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.1216], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[14.80], USDT[14506.07181504], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00213940 | | 1INCH[0], 1INCH-PERP[0], AAPL[1.01902412], AAVE[0.00045302], ALICE-PERP[0], AMPL-PERP[0], APE[.02563983], APT[0], ASD[0], ASD-PERP[0], ATOM[0.42407066], ATOM-20210326[0], AVAX[87.29945875], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[2097.015156], BNB[130.41326131], BNT[0], BNT-PERP[0], BOBA[.00824758], BTC[0.71606555], BTC-20211231[0], BTC-PERP[0], CEL[0.04582667], CHZ-PERP[0], CRO[0], CRV[206.17907710], DAI[0.00010002], DOGE[3.18658836], DOT[0], DYDX[0.00000001], EOS-PERP[0], ETH[0.00927626], ETH-PERP[0], ETHW[1.00029862], FIL-PERP[0], FLM[34.14472535], FTT[650.61716677], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP[0], JST[0.10173835], KBT[7467.24], KNC[0.00009355], KNC-PERP[0], LINK[0.06754752], LINK-PERP[0], LTC[0], LUNA2[0.00664963], LUNA2_LOCKED[0.01551581], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.10000001], MKR[0.00021739], MKR-PERP[0], MNGO[0.00021946], NFT [3250000110818707066.1FTX AU - we are here! 85269]/1], NFT [359061903067316583/FTX Swap Pack #107]/1], NFT [386334851310968527066473/FTX Crypto Bahamas Onsite Afterparty 2022!]/1], NFT [548690349337388058/FTX AU - we are here! 85261]/1], OKB[7.31778573], OKB-PERP[0], OMG[0], OMG-PERP[0], PFE-20201225[0], PFE-20210326[0], PISY[146.50], PLT-PERP[0], REN[1041.96055366], REN-PERP[0], SNX-PERP[0], SOL[0.03704661], SOL-PERP[0], SRM[10.79577688], SRM_LOCKED[22.44029679], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[0.90177750], TRX-PERP[0], TSM[1.11388159], TSM-20201225[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[267095.01], USDT[0.00004061], USTC[0.94128782], VET[0.00000001], WBTC[0.00003932], XPLA[3.8], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | OKB[7.214637], REN[1020.89866] |
| 00213960 | | DOGEBEAR[.0005438], LUNA2[0.82075569], LUNA2_LOCKED[1.91509661], LUNC[178721.28], MATICBEAR2021[10], SXPBULL[0], USD[0.00], USDT[0.00], XRP[.9558] | | |
| 00213964 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00079747], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT[0], ENS-PERP[0], ETH-20211231[0], ETH-030[0], ETH-PERP[0], FTM[.2411], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[1XY-PERP[0], FXSDEFY-204.94], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[48], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00937862], LUNA2_LOCKED[0.02187621], MASK-PERP[0], MKR-PERP[0], NFT [36221226300741344/FTX AU - we are here! 84697]/1], NFT [456789644295279051/The Hill by FTX #8745]/1], NFT [487060925232561/FTX EU - we are here! #23755]/1], NFT [521384516180414202/FTX AU - we are here! 84698]/1], NFT [579137307701124802/GFTX EU - we are here! #23815]/1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[.4079260], PERP-PERP[0], PROM[197.49], PROM-PERP[0440.09], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[ -1684827], RUNE-PERP[0], SECO-PERP[0], SHL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[133259], STX-PERP[0], SUN[0.00172645], TOMO-PERP[0], TRX[2.664279], USDT[41958.92], USDT[0.00000001], USTC-PERP[0], WAVES-123[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00213972 | | ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], BCHA[.0008684], BCH-PERP[0], BSV-20200925[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], HGET[.04472], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-20201225[0], SHIT-PERP[0], SRM[.0036636], SRM_LOCKED[.0015098], SXP-20200925[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00213994 | | AVAX[0], BTC-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2-20210704[0], LUNA2_LOCKED[0.87557658], SOL[0.00000001], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00213995 | | BAND[.0734], EOS-PERP[0], ETH-PERP[0], FTT[.098385], LTC[.00827005], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM[56.13856282], SRM_LOCKED[.95444484], SUSHI-20201225[0], SUSHI-PERP[0], USD[236.28], USDT[0.00000001], VETBEAR[3599.316], XRP-PERP[0], YFI-20201225[0] | | |
| 00214025 | | AAVE[.00601076], AMPL[0], BTC[0.00005602], CEL[.0842], ETH[.00001], ETHW[0.00001000], FTT[0.08323051], LINK[.03126086], PAXG[.00009878], SOL[.0080177], SRM[.71195727], SRM_LOCKED[20.24804273], UNI[.0055], USD[2387.65], USDT[1.00415250] | | |
| 00214111 | | ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.0072500S], OXY[17.99658], RAY[1.2320453], ROOK[.15197112], SNX[16.17855383], SOL[.00924], SOL-PERP[0], SRM[1.02352229], SRM_LOCKED[.03765297], USD[-20.31], USDT[0.00000001], XTZ-PERP[0] | | |
| 00214121 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001580], BTC-MOVE-2020090930[0], BTC-MOVE-2020092430[0], BTC-MOVE-2020100230[0], BTC-MOVE-2020101630[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[32.31161243], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00103011], LUNA2_LOCKED[0.00240360], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NEXO-PERP[0], NMR-PERP[0], OGN-PERP[0], OMG-PERP[0], OXY-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.06296632], SRM_LOCKED[14.99738583], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SWAP-PERP[0], RAY-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214123 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-06240], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.18470123], LUNA2_LOCKED[21.43110956], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TULIP-PERP[0], UNI-PERP[0], USD[3.59], USDT[0.00025344], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00214134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[25.38], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.09841903], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03946696], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00659262], SOL-PERP[0], SRM[.04701058], SRM_LOCKED[.25230747], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.30], USDT[200.22587202], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[183.54], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-20210924[0], BTC-MOVE-2020071800], BTC-MOVE-2020072400], BTC-MOVE-20200722[0], BTC-MOVE-2020090800], BTC-MOVE-2020092200], BTC-MOVE-2020100800], BTC-MOVE-2020111200], BTC-MOVE-2020110800], BTC-MOVE-20210324[0], BTC-MOVE-WK-2020072400], BTC-MOVE-WK-2021042200], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[0.00071390], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], FIDA[0.04478295], FIDA_LOCKED[11.4047246], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02137164], FTT-PERP[0], GBTC-20210625[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000395], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[35.14210196], SRM_LOCKED[647.27575206], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[65.28], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[5] |
| 00214149 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00009410], BTC-MOVE-0430[0], BTC-MOVE-20200626[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.0092116], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00147328], ETH-PERP[0], ETHW[0.00025449], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02289043], FTT-PERP[0], GBTC-0624[0], GBTC-0930[0], GMT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MNGO-PERP[0], MRNA-0624[0], MRNA-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.64758079], SRM_LOCKED[7.43231178], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214184 | | BTC[0], FTT[37.49493726], UBXT_LOCKED[24.42508425], USD[0.23], USDT[0.63833353] | | |
| 00214207 | Contingent, Disputed | BTC[0.00009762], USD[190.09], USDT[8.65981] | | |
| 00214209 | | 1INCH[5.08597940], AAVE-PERP[0], ADA-PERP[201], ALGO-PERP[201], ALPHA[26.60637918], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[130.37397022], ATOM[2.42683688], ATOM-PERP[1.29], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT[6.71569235], BTC[0.07352640], BTC-0624[0], BTC-MOVE-0303[0], BTC-MOVE-0340[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0401[0], BTC-MOVE-MOVE-0325[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0424[0], BTC-PERP[-0.00049999], CAD[0.00], DENT-PERP[0], DOGE[134.35227612], DOGE-PERP[471], DOT-PERP[0], EOS-PERP[0], ETC-PERP[3], ETH[0.03846220], ETH-PERP[0], ETHW[0.03846215], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[11.06333135], GAL-PERP[0], HOT-PERP[0], JST[19.99612], KIN-PERP[0], KNOB-PERP[0], LINA-PERP[0], LUNA2[0.03588117S], LUNA2_LOCKED[0.13025072], LUNC[21155.3000268], MATIC[0.09857294], MATIC-PERP[0], RAM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], ROOK[0.00000001], RSR[0.00133 14634571], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], TOMO[17.86399605], TOMO-PERP[0], TRU-PERP[0], TRX[0.16041808], TRX-PERP[0], TRYB[228.66784042], TRYB-PERP[0], TULIP-PERP[0], USD[-1405.59], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[21.45], ZRX-PERP[0] | | ALPHA[25.994522], ATOM[.121208], BNT[5.988655], DOGE[38.06417], MATIC[29.726526], RSR[6285.931.303216], SNX[1.810098], TRYB[215.571666] |
| 00214217 | | ADABEAR[57997345.32694340], ALGOBEAR[2997900.7401], ALGOBULL[5009809.85], ASDBULL[3.89956], ATOMBEAR[.032623], ATOMBULL[1420.0033173], BEAR[992.01954], BULL[0], DOGEBEAR[510642300], DOGEBULL[1.68879344], DOT[.0998], EOSBULL[274059.87293], ETCBULL[1.0097964], ETHBEAR[662066], GRTBULL[393.50071604], HTBULL[2.30967475], KNCBULL[159.0891944], LINKBULL[0002166], LTCBULL[890.005337], LUNA2[0.11474595], LUNA2_LOCKED[0.26774055], LUNC[24986.172658], LUNC-PERP[0], MATICBULL[5.000882], OKBBULL[.9824053], SXPBULL[112413234221612], THETABULL[2509.384], TRX[.878577], TRXBULL[146.080565], USD[0.00], USDT[0.00015824], VETBULL[6653.35775914], XLMBULL[106.3424109], XRPBEAR[.0007018], XRPBULL[41425.6000822], XTZBULL[1700.0198775], ZECBULL[129.96698388] | | |
| 00214219 | | ADA-PERP[0], ALGO-PERP[0], DEFI-PERP[0], LINK-PERP[0], SRM[.13648155], SXP[.099496], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00214256 | | ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BAL-20200626[0], BAL-PERP[0], BNB-20200626[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.0081063], BTC-20200625[0], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETH-PERP[0], EXCH-20200626[0], EXCH-PERP[0], LINA[2.19395378], LUNA2_LOCKED[2.78589216], LUNC[25985.950558], LUNC-PERP[0], MATIC-20200926[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-PERP[0], TRX[16], USD[3265.99] | | |
| 00214258 | | SRM[0.01650288], SRM_LOCKED[.0681092], USD[0.00] | | |
| 00214279 | | ATOM-PERP[0], BCH-20201225[0], BSV-PERP[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20200225[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUA[.06203], LUNA2[2.19236061], LUNA2_LOCKED[5.11558810], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[163.82], USDT[0.00534413], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214280 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BEAR[7.834], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00006000], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-1002625[0], BTC-HASH-20200624[0], BTC-HASH-20201219[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201117[0], BTC-MOVE-20201111[0], BTC-MOVE-20201119[0], BTC-MOVE-20201204[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201225[0], BTC-MOVE-20210322[0], BTC-MOVE-WK-20200522[0], BTC-MOVE-WK-20200529[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20200926[0], ETC-20201225[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0.00004468], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FLM-PERP[0], FTT[0.65718666], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KNC-20200925[0], KNCBULL[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], PAXG-20210326[0], PRIV-20200925[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20200625[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[0.06858138], SRM_LOCKED[0.67169?], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20200925[0], UNI-20201225[0], UNISWAP-20200925[0], USD[-1.69], USDT[0], VET-PERP[0], XAUT-20201225[0], XAUT-PERP[0], XRP-20200925[0], XRP-20201225[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00214301 | | 1INCH-20201205.00875382], 1INCH-PERP[0], AAVE[21.87035738], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[43249.18604], ATOMBULL[50.11275416], ATOM-PERP[0], AUD[870.50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[40.48392800], BNBBULL[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC[8.26052745], BTC-MOVE-20200912[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20200912[0], BTC-MOVE-20200917[0], BTC-MOVE-20200919[0], BTC-MOVE-20200918[0], BTC-PERP[0], BULL[10.02075691], COMP-PERP[0], COPE[8137.540541], CREAM-PERP[0], DA[0], DOGE[9728.40887003], DOGE-PERP[0], ETH[196.01400381], ETH-20201225[0], ETH[7.48627560], ETHBULL[0], FTH-PERP[0], FTM-PERP[0], FTT[196.01400381], GRT[1437.95074925], GRT-PERP[0], KNC[0], KNC-PERP[0], LINKBULL[0], LTC[6.48332870], LTC-PERP[0], LUNA[C-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.41878882], MKR-PERP[0], MTA[136.9266365], OMG-PERP[0], PAXG[0], PERP[273.3], PERP-PERP[0], POLIS[242.8], RAY-PERP[0], REN-PERP[0], RUNE[65.55379602], RUNE-PERP[0], SNX[74.17297210], SOL[89.37911246], SOL-PERP[0], SRM[2470.45002959], SRM_LOCKED[256.20212837], SRM-PERP[0], STEP[1027.7], STX-PERP[0], SUSHI[49.65510186], SUSHI-PERP[0], THETA-PERP[0], UBXT[15324.16348017], UBXT_LOCKED[68.64145369], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[24941.38], USDT[35960.63580606], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0] | | BNB[39.754933], DOGE[9600.654836], LTC[6.46767], SNX[69.362836], SUSHI[160.984516], USD[867.86] |
| 00214310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17982195], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.07669?9], SRM_LOCKED[0.6629041], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEB[0], TRX[1], TRX-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0.00001098], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214334 | | BTC-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC[.378189], ATOM[.00013757], ATOM-PERP[0], BAND-20210326[0], BNB[.00000459], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000010], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210913[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], CONV[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00063968], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.08647807], FTM[0.00458556], FTT[0.00004586], LINK[.00018342], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15604407], LUNA2_LOCKED[0.36410283], LUNA[0], LUNA-PERP[0], NEO-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000284], SUSHI-PERP[0], TRX[0.000008], UNISWAP-PERP[0], USD[2064.21], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | Yes | |
| 00214338 | | 1INCH[4], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00199662], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[3.55890390], LUNA2_LOCKED[7.83744245], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[663.2985395], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI[0], UNI-PERP[0], USD[279.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00214344 | | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00138603], LUNA2_LOCKED[0.00323408], STEP[.00000001], TRX[.000036], USD[0.21], USDT[0.24729977], VND[0.00] | | |
| 00214362 | | LUNA2[0.04362872], LUNA2_LOCKED[0.1018003S], LUNC[9500.2462074], NFT (388458869481382497/FTX EU - we are here! #125385)[1], NFT (390257846320795329/The Hill by FTX #17958)[1], NFT (477782236621859675/FTX EU - we are here! #130712)[1], NFT (564232383118024546/FTX EU - we are here! #130490)[1], USDT[0.00013632] | | |
| 00214386 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[21930], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20200701[0], BTC-MOVE-20200707[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.34219211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-06240], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00487364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[1183.3897982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00214388 | | AAVE-PERP[0], AMZN-1230[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.112207 13], FTM-PERP[0], FTT[39.19162126], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.1691996], LUNA2_LOCKED[6.0621325], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL[8.85893472], SOL-PERP[0], SRM[2.56302887], SRM_LOCKED[4.1752081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[0.0000002], TSLAPRE[0], UNI-PERP[0], USD[1294.56], USDT[0.00000001], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00214401 | | ADABULL[0], APE[.063736], AVAX[0], BTC[0], BULL[0], COMPBEAR[0], DMGBULL[0.00047476], DOGEBULL[0], ETHBULL[0], FTT[0.00000001], GME[.0132268], KNCBEAR[0], KNCBULL[0.00000001], LINKBULL[0], LUNA2[0.05823464], LUNA2_LOCKED[0.13588083], SOL[0.00551620], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SXP[0.00000001], SXPBULL[0.00000001], USD[5.09], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00214420 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[3310000], ALGO-PERP[0], ALTBULL[56.22442085], AMPL-PERP[0], ATLAS[21930], ATOMBULL[243.758], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BTC[0.01870170], BTC-PERP[0], BULL[1.46742209], BULLSHIT[0], CRV-PERP[0], DEFI-20201225[0], DEFIBULL[3529.32219614], DEFI-PERP[0], DOGEBULL[1236], DOT-PERP[0], DRGN-PERP[0], ETHBULL[20.70943425], ETH-PERP[0], EXCH-20210326[0], FIDA[1309.14464858], FIDA_LOCKED[21.0936788], FIDA-PERP[0], FTT[150.97675009], FTT-PERP[0], GODS[562.5], MAX[526.8], LEO[.83205193], LEOBULL[0], LEO-PERP[0], LINK-PERP[0], LOOKS[470.002005], LTCBULL[0], LTC-PERP[0], MAPS[538.762462], MID-PERP[0], MTA-PERP[0], OXY[200], POLIS[17.000585], PRIVBULL[27.67013835], PRV-PERP[0], PSY[14693.041495], RAY-PERP[0], SOL[33.10438787], SOL-PERP[0], SRM[1509.62211782], SRM_LOCKED[43.92355653], SRM-PERP[0], STX-PERP[0], SUSHIBULL[4020698.2665615], TRUMPFEB[0], TRXBULL[0], UBXT[59675.49955494], UBXT_LOCKED[146.52998042], UNI-PERP[0], USD[-0.062.55], USD[0.00116000], VETBULL[9.21], XAUT-20200925[0], XRPBULL[8456.34.27050000], XRP-PERP[0], XTZBULL[238.4], XTZ-PERP[0], YFI[.00738938], ZECBULL[14940] | | |
| 00214431 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.9374], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.8900], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[6868.2], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.000367], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[976]20, COMPBULL[61256], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[138.7342], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[120000000], ETHBULL[5.007434], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[992.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXGBULL[.00009], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00441228], SRM_LOCKED[3.5141958], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR20[130.0973], TRX-PERP[0], TRYB[.16207.9364620], TRYBBULL[0], UNFI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAPBEAR[9616], USD[225.40], USDT[0], VETBEAR[8906], VETBULL[968], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.178], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[9086], XRP-PERP[0], XTZBEAR[39990400], XTZBULL[2049.6], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214461 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ATLAS[0], ATOM-PERP[0], AVAX[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BTC[0.25], BTC-20200626[0], BTC-MOVE-20210106[0], BTC-PERP[0], BVOL[0], CBSE[0], CLV[0], COIN[0.00000001], COPE[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.01356186], HOOD[.00000001], HOOD_PRE[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[6.42933469], MAPS[0], MBS[0], NFT (493746911276135175/FTX Swag Pack #659)[1], OMG[0], OXY[0], PRIV-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1500000], SNX[0], SOL[0], SOL-PERP[0], SRM[4.84568954], SRM_LOCKED[26.31988659], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2196.83], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00214468 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB[.0093435], BTC[.00000014], BTC-20200925[0], BTC-20210326[0], BTC-HASH-2020Q3[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200100[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200103[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200108[0], BTC-MOVE-20200114[0], BTC-MOVE-20200109[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20210124[0], BTC-MOVE-20201102[0], BTC-MOVE-20201022[0], BTC-MOVE-20201031[0], BTC-MOVE-20201108[0], BTC-MOVE-20201124[0], BTC-MOVE-20201004[0], BTC-MOVE-20201106[0], BTC-MOVE-20201011[0], BTC-MOVE-20101227[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FIL-20201225[0], FIL-PERP[0], LINK-PERP[0], PRIVBEAR[.0003585], SNX-PERP[0], SOL[0.02556076], SRM[.18], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214558 | | AAPL[.00025535], AMZN[.00095986], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.069179], CREAM[95.11391933], CREAM-PERP[0], CRV[.048345], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FB[.00016035], FB-12320[0], FIDA[.05559], FTT[0.08898902], FTT-PERP[0], GAR[.18232], KNC-PERP[0], LUNA2[0.00016966], LUNA2_LOCKED[0.00039659], MATH[.0440385], MEDIA-PERP[0], NEAR[.005185], NEXO[.005215], NFT [430676177944442099/Freddie lives forever][1], ORBS[.00000001], ORBS-PERP[0], POLIS-PERP[0], RNGR-PERP[0], ROOK[.00003618], SOL-PERP[0], STG[.00000002], TRX[.001309], TRX-PERP[0], USD[0.63], USDT[0], USTC[.02406], WAVES[.000265], XRP[.694923], YFI[.000816], YFI-PERP[0] | | |
| 00214567 | | ALGO-PERP[0], ATLAS[0], BIDEN[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRV[0.00000002], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LUNC-PERP[0], MOB[0], RAY[0], RAY-PERP[0], ROOK[0], SHIB[0], SOL[0.00000002], SRM[.24278835], SRM_LOCKED[86.67757501], SUSHI[0], SXP[0], TRX[18], USD[29805.05], USDT[0.00000002] | | |
| 00214568 | | BTC[0], ETH[0], GBP[0.00], RUNE[0], SOL[0], SRM[.6487431], SRM_LOCKED[4.46146754], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00214580 | | ETH[.29521728], FTT[165.193882], HXRO[.43304], SOL[310.36466603], SRM[.34316705], SRM_LOCKED[1.56276365], TRX[.000003], USD[0.00], USDT[0] | | |
| 00214582 | | AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200720[0], BTC-MOVE-20200720[0], BTC-MOVE-20210110[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], FTT[.00000001], ICP-PERP[0], LB-20210812[0], LUNA2[0.00006336], LUNA2_LOCKED[0.00014786], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.25618756], SRM_LOCKED[9.46687828], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.00897021], XRP-20201225[0], XRP-PERP[0] | | |
| 00214604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.08699822], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[971.5], BAO-PERP[0], BNB[0.97925122], BNB-PERP[0], BNT-PERP[0], BTC[0.10658447], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[377.75037347], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.23795796], ETH-PERP[0], ETHW[11.62796130], FIL-PERP[0], FTM-PERP[0], FTT[0.02584345], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.2943], LINK-PERP[0], LRC-PERP[0], LTC[.23909703], LTC-PERP[0], LUNA2[0.01293332], LUNC[1206.96836652], LUNC-PERP[0], MANA-PERP[0], MATIC[1.15289896], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB[199287.5], SHIB-PERP[0], SOL[1.11633676], SOL-PERP[0], SRM[7.93447241], SRM_LOCKED[0.9903569], SRM-PERP[0], STEP-PERP[0], SUSHI[48.70441987], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[11503.7302], TRX-PERP[0], UNISWAP-PERP[0], USD[233.52], USDT[0.00461133], XLM-PERP[0], XRP[.964375], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[374.812435], SUSHI[46.990025] |
| 00214618 | | AAVE[.0074141], BNB[0], ETH[0], FTT[.0425685], MER[.088208], OXY[.87042], RAY[.0367971], RUNE[0], SNX[.0179822], SOL[0], SRM[76.10418954], SRM_LOCKED[3.04228306], TRX[.000004], USD[1.86], USDT[0], XRP[7.98803] | | USD[1.84] |
| 00214628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20200626[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00177627], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WBTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214639 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200413[0], BTC-MOVE-20200616[0], BTC-MOVE-20200622[0], BTC-MOVE-20200630[0], BTC-MOVE-20200707[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0], CEL-09300[0], CLV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00159967], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-20210625[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001468], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210225[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00214675 | | FTT[.5], SRM[1.7404612], SRM_LOCKED[24.08152883], USD[1261.22] | | |
| 00214708 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077661], LUNC-PERP[0], MATIC-PERP[0], REEF[9.8119], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00214724 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], AR-PERP[0], ATLAS[4540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[1.96207231], BNB-PERP[0], BTC[0.07019787], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.015], EUR[0.52], FIDA-PERP[0], FTM-PERP[0], FTT[7.9], FTT-PERP[0], GALA-PERP[0], GMT-20211231[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001590], LUNC[3.46266388], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20211231[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.01816161], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00214726 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210326[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.14470003], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGE[0.77386400], DOGE-20210625[0], DOGE-PERP[0], DOT-20210626[0], DOT-20210628[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOE[0.00000001], JOE[0.00000001], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210920[1], LTC-20729201], LTC-PERP[0], LUNA2_LOCKED[141.93073344], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210326[0], NFT [496308477540132007/The Hill by FTX #31952][1], ONE-PERP[0], PRIV-PERP[0], RAY[.888442], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[160.61510341], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[42065933], SRM_LOCKED[1.05814078], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[160.61510341], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX[.005468], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.13], USDT[0.71656231], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214747 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200609[0], BTC-MOVE-20200615[0], BTC-20200925[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GME[.00000003], GME-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN202110], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NFC-SB-20210], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[189.37681434], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00868120], LUNA2_LOCKED[0.02025613], LUNC[1890.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[697.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214824 | | AAPL[0.00587488], AAVE[0.25011408], ABNB[0.00046588], ALTBULL[0], AMPL[0], AMZN[0.00058096], AMZNPRE[0], APE-PERP[0], AXS-PERP[0], BABA[0.00160338], BALBEAR[0], BALBULL[0], BNB[0], BTC[0.00008065], BTC-PERP[0], BULL[0], BULLSHIT[0], BVND[0.18686139], CGG[0.02060160], COMPBULL[0], CRV[7], CUSDT[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DGB-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN[44.993416], EUR[4.50], EXCHBULL[2], FB[0.00472625], FIDA[4.7790822], FIDA_LOCKED[0], HGET[8.95012647], FIL-PERP[0], FTT[0.17394601], GME[0.00000002], GME-09300[0], GMEPRE[0], GMT-PERP[0], GODS[11.2], GOOGL[0.00089983], GOOGLPRE[0], GST-0930[0], HGET-PERP[0], HNT-PERP[0], HOLY[0], HOOD[0.48983517], HOOD_PRE[0], KLUNC-PERP[0], LDO[.00497], LUNA2-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO[539.272015], MOB-PERP[0], NFLX[0.00655688], NVDA[0.02019353], NVDA_PRE[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[117.82852000], RAY-PERP[0], SOL[10.12508971], SOS-PERP[0], SPY[0.00065312], SRM[130.50078677], SRM_LOCKED[2.60555448], SXP[12.84544164], SXPBULL[0], SYN[.009495], THETABEAR[0], THETABULL[0], TRX[82793.00234759], TSLA[.00072586], TSLAPRE[0], TWTR[0], USD[75.40], USDT[176.66090096], USTC-PERP[0], VETBEAR[0], VETBULL[0], XRP-PERP[0], XTZBULL[0] | | AAVE[.243239], EUR[1.49], RAY[4.62022117], TRX[.000009], USD[0.00], USDT[.006035] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00214838 | | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210426[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0502[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-2020072B[0], BTC-MOVE-2020072B[0], BTC-MOVE-20200808[0], BTC-MOVE-20200822[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200920[0], BTC-MOVE-20210328[0], BTC-MOVE-20210524[0], BTC-MOVE-20211107[0], BTC-MOVE-20211128[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-20210826[0], BTC-MOVE-20210903[0], BTC-PERP[0], BTTRE-PERP[0], BVOL[0], C98-PERP[0], CEL-20201225[0], CEL-PERP[0], CHR-PERP[0], CHZ-20201225[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0004774], ETH1-PERP[0], ETHW[0.0057487], FIDA-PERP[0], FIL-PERP[0], FLM-20212225[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20210925[0], MTL-PERP[0], NEAR-PERP[0], NEO-20201225[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.010591], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.0000001], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-20210426[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.92392265], SRM_LOCKED[214.42392964], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20200925[0], TRX[.000257], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNISWAP-20200925[0], USD[0.59], USDT[0.00150501], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-20210326[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.95028619], LUNA2_LOCKED[2.21733445], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.12109829], SOL-PERP[0], SRM[14.13845688], SRM_LOCKED[62.85391922], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.67], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214872 | | ATOMBULL[5089160], DEFIBULL[21998.304], EOSBULL[68094580], ETHBULL[17.207702], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004132], SXPBULL[72791838.72], THETABULL[13100], TRX[.000778], USD[844.71], USDT[0.00000001], XRPBULL[2489502], XTZBEAR[94580] | | |
| 00214875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-MOVE-20200507[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200701[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0036524T], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00411388], LUNC[383.91], MATIC-PERP[0], NEO-PERP[0], OIL-100-20200525[0], OIL100-20200629[0], OIL100-20200727[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214883 | | ADABULL[.0002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[919.85583677], AMPL-PERP[0], ATLAS[6.14912007], ATOM-PERP[0], AVAX[.0965662], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.442715], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.75747751], BTC-MOVE-20200701[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.71482], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01082889], ETHW[0.01082889], EXCH-PERP[0], FTT[07.00207926], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66436099], LUNA2_LOCKED[1.55017565], LUNC[13.3], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[383.5670782], SNX-PERP[0], SOL[15.51], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98.70], XEM-PERP[0], XRP[4.66100075], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00214894 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.083168], APE-PERP[0], ATOM-PERP[0], AVAX[0.03316164], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BTC[0.28702197], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.11892901], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09286010], FTT-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.20320084], SNX-PERP[0], SOL[0.00680807], SOL-20210625[0], SOL-PERP[0], SRM[368.51521995], SRM_LOCKED[371.41972956], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-20210326[0], UNI-PERP[0], USD[42273.17], USDT[236.94000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00214903 | | 1INCH[-0.00000023], ADA[0.00000819], AVAX[.03934375], BAND[0.00000444], BNB[0.00000337], DOGE[128748.05887501], DOT[187.67], ETH[0.20511248], ETHW[0.21261526], FLUX-PERP[1185], FTM[1008], FTT[.020722], LINK[.065], LUNA2[0.00293750], LUNA2_LOCKED[0.0685417], LUNC[0.00000019], NFT (523758238568370471/FTX Crypto Cup 2022 Key #20717)[0], RUNE[5], SHIB[5126], SOL[0.00906250], SPELL[99.98], SUSHI[0.01550450], TRX[.105276], UNI[0], USD[728997.38], USDT[0.04483032], USTC[.415918], XLM[0.000026], XRP[0.00009999] | | |
| 00214913 | | 1INCH[-2.86230318], 1INCH-PERP[21], AAVE[0.07187897], AAVE-PERP[-0.06999999], ADA-PERP[0], AGLD[16.1], AGLD-PERP[0], ALCX[.058], ALCX-PERP[-0.0579999], ALGO[-29.24827533], ALGO-PERP[29], ALICE[1.67221], ALICE-PERP[-14.79999999], ALPHA[83.53002705], ALPHA-PERP[-.84], AMPL[0.31726626], ANC[7.67305], ANC-PERP[0], APE[0.62604031], APE-PERP[-0.60000000], APT[0.46138326], APT-PERP[0], ASD[24.07564], ASD-PERP[0], ATLAS[2648563], ATM0-PERP[0], ATOM[0.78485421], ATOM-PERP[-0.79999999], AUDIO[62.20455], AUDIO-PERP[-62.19999999], AVAX[-0.08353863], AVAX-PERP[0], AXS[0.1951864], AXS-PERP[-0.19999999], BADGER[2.81], BADGER-PERP[-3.49999], BAL[2.01226], BAL-PERP[-2.40999], BAND-PERP[0], BAO-PERP[0], BAT[30.002], BAT-PERP[-19], BCH[0.01510783], BCH-PERP[-1.43999999], BIT[24], BIT-PERP[-12], BNB[16617.60799140], BNB-PERP[0], BNT[-16.19244669], BNT-PERP[33.58999999], BOBA[6.51722214], BOBA-PERP[0], BRZ[50.61669124], BRZ-PERP[0], BTC[0.00027670], BTC-20200626[0], BTC-PERP[-0.39999999], BTC-PERP[0], C98[21.1347], C98-PERP[-5], CEL[-3.65863586], CEL-PERP[0], CHR-PERP[0], CHZ[12.65860649], CHZ-PERP[0], CHZ-PERP[-41], CREAM[56.00614], CREAM-PERP[0], CRO[30.491], CRO-PERP[0], CRV[4.01499999], DASH[.0089], DASH-PERP[0], DAWN-PERP[0], DENT[5245.755], DENT-PERP[0], DODO[11.9001], DODO-PERP[-6.49999999], DOGE[30.08584365], DOGE-PERP[-30], DOT[-0.94602346], DOT-PERP[0.69999999], DYDX[5.10955], DYDX-PERP[-5.100000], EOS-PERP[0], ETC[0.4], EOS[4.19999999], EOS-PERP[0], ETC[0.4], EOS[4.52343565], ENS-PERP[0], FIDA[38.1], FIDA-PERP[-29], FTM[11.20209162], FTM-PERP[-11], FTT[1481.26908838], FTT-PERP[-1.00000006], FXS[3.31], FXS-PERP[-3.6], GALA[4], GALA[40.065], GAL-PERP[0], GMT[4.79104816], GMT-PERP[0], GRT[52.55869653], GRT-PERP[-33.9000000], HNT[5.914545], HNT-PERP[-5.9000000], HT[-3.04446947], HT-PERP[1.80999999], IMX[20.781855], IMX-PERP[-21], KIN[6000], KIN-PERP[0], KNC[22.54978889], KNC-PERP[4.50000000], LDO[10.1], LDO-PERP[-4], LEO[0], LEO-PERP[0], LINA[565099.27], LINA-PERP[-1268853], LINK[1.24237236], LINK-PERP[-1.20000000], LOOKS[-54.61604958], LOOKS-PERP[55], LRC[23.2474], LRC-PERP[-16], LTC[0.11503971], LTC-PERP[-0.11999999], LUNA2_LOCKED[28.21520279], LUNC[12.99682], LUNA[0.47664391], MANA[6.97999], MANA[4.34], MANA-PERP[-5], MAPS[6], MAPS-PERP[-6], MATIC[0.48], MATIC-PERP[0], MEDIA[2], MEDIA-PERP[-1.50999999], MER[0.87609], MKR[5.16666], MKR-PERP[93.94200000], MNGO[180], MNGO-PERP[0], MOB[-2.5191647], MOB-PERP[7.5], MTA-PERP[0], MTL[11.1], MTL-PERP[-1.09999999], NEAR[3.966525], NEAR-PERP[-4], OKB[-1314.97097296], OKB-PERP[813.80000000], OMG[4.76676926], OMG-PERP[-4.79999999], OP-PERP[0], OXY-PERP[0], PAXG[0.00230007], PAXG-PERP[0], PEOPLE[181.1015], PEOPLE-PERP[-180], PERP[2.728365], PERP-PERP[-2.6999999], POLIS[8.2], POLIS-PERP[0], PROM[.66], PROM-PERP[-0.7], PUNDIX-PERP[-1.00000000], RAMP[33.19175], RAMP-PERP[0], RAY[10.84354322], RAY-PERP[-11], REEF[240.0125], REEF-PERP[0], REN[0.1645], REN-PERP[0], RNDR-PERP[-4.39999999], ROOK[-4.39999999], RON[-53], RON-PERP[0], RSR[0.00043], RSR-PERP[0], RUNE[47.68392], SAND[-0.46810], SC[-0.0112], SC-PERP[0], SHIB[19994.11], SHIB-PERP[0], SKL[335], SKL-PERP[-4], SLP[1292.9865], SLP-PERP[-550], SNX[-3.43864804], SNX-PERP[3.30000000], SOL[0.41199536], SOL-PERP[-2.0103], SPELL[8100], SPELL-PERP[-8100], SRM[8.47488682], SRM_LOCKED[0], STEP-PERP[-96.59999999], STG[25], STG-PERP[-3], STMX[193.0777], STMX-PERP[-1790], STORJ[9.59615], STORJ-PERP[-5.09999999], SUSHI[2.11000009], SXP[3.0104000], TLM[-4.70107999], TLM-PERP[-30.70929168], TOMO-PERP[23.59999999], TONCOIN[2.6], TONCOIN-PERP[-3.10000000], TRU[160.00005], TRU-PERP[-160], TRX[-199.18821931], TRX-PERP[200], UNI-PERP[0], UNISWAP[4], UNI-PERP[0], USD[25976133199.990041], USDT[149.99399181], USTC[0.0000001], USTC-PERP[0], WAVES[1.5564], WAVES-PERP[-1.5], XAUT[0.00070001], XAUT-PERP[0], XRP[-21.37854259], XRP-PERP[21], YFI[0.00065806], YFII[0.0040877S], YFII-PERP[-0.01999999], YFI-PERP[-0.00100000], ZRX[36.12415], ZRX-PERP[-25] | | |
| 00214925 | | ALGO[317.001585], AUDIO[604.000085], AVAX[16.02447604], BF_POINT[100], BTC[0], BULL[.5343], CQT[1465], DAI[.0000001], DYDX[.00000001], ETHBULL[2.1349], ETHW[10.75011875], FTT[150.43904616], FTT-PERP[0], LTC[1.06143465], LUNA2[0.11288535], LUNA2_LOCKED[0.26339916], MKR[0], POLIS[954.49709212], SHIB[146000000], SUND[991.7], TRX[.00013T], UMEE[3070.0219], UNI[0.00000001], USD[231.74], USDT[5], USTC[15.979467S3] | | USD[58.19] |
| 00214935 | | ATLAS[255333.4082], BAO-PERP[0], BULL[.2], BTC-20210326[0], BTC-PERP[0], DOGE[22], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080315], ETH-20210326[0], ETHBULL[0.00001025], ETH-PERP[0], ETHW[0.00080317], FTT[0], HGET[100], KNC-PERP[0], MNGO[104345.38786], SRM[36.38600241], SRM_LOCKED[144.85041955], SUSHI-PERP[0], TRX-PERP[0], USD[121.76], USDT[0.00495500], USDT-PERP[0], XRP-PERP[0] | | |
| 00214941 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20200925[0], BTC-MOVE-20200506[0], BTC-MOVE-20200508[0], BTC-MOVE-20200510[0], BTC-MOVE-20200516[0], BTC-MOVE-20200523[0], BTC-MOVE-20200605[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200801[0], BTC-MOVE-20200907[0], BTC-MOVE-20200920[0], BTC-MOVE-20210328[0], BTC-MOVE-WK-20200912[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0.01362000], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.47], USDT[0.00000009], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Schedule F Part 1 priority unsecured creditors claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215007 | | ATLAS[1.946449], LUNA2[8.08152695], LUNA2_LOCKED[18.85689624], LUNC[1759769.51], USD[0.00], USDT[0] | | |
| 00215015 | | ATLAS[6.2], BTC-PERP[0], ETH[.0002775], ETH-PERP[0], ETHW[0.00027749], FLM-PERP[0], HNT-PERP[0], LTC[0], LUNA2[1.76483748], LUNA2_LOCKED[4.11795412], LUNC[384297.07764275], LUNC-PERP[0.00000004], MTL-PERP[0], NFT (474022199190431071/FTX Crypto Cup 2022 Key #11322)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.007777], USD[0.36], USDT[0.00290500], USTC-PERP[0], WAVES[0.09880674], WAVES-PERP[0] | | |
| 00215065 | | EDEN-PERP[0], FIL-PERP[0], GAL[.06094], GAL-PERP[0], LUNA2[0.00345594], MASK-PERP[0], OP-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 00215068 | | ALTBULL[0], ATOM-0325[0], ATOM-20211123[0], ATOM-PERP[0], BAND[15], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0.05], BTC-0624[0], BTC-0930[0], BTC[0.95618125], BTC-1230[0.03], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0818[0], BTC-MOVE-20200508[0], BTC-MOVE-20200518[0], BTC-MOVE-20200912[0], BTC-MOVE-20200913[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200923[0], BTC-MOVE-20200928[0], BTC-MOVE-20210401[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210516[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211122[0], BTC-PERP[0], BULL[0], COMP[0], CQT[100], CRO-PERP[0], DEFIBULL[0.00054588], DOGE-0624[0], DOT[25.47590493], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH[0.87], ETH-20210326[0], ETH-20210402[0], ETH-20211123[0], ETH[2.33410259], ETHBULL[0], ETH-PERP[0], ETHW[2.25610259], FIB[.029815?], FTT[25.52046219], LINKBULL[0.73952266], LINK-PERP[0], LTC[0.05082335], LUNA2[4.09120696], LUNA2_LOCKED[9.54614958], LUNC[27413.4], MATIC[.5], PAXG[0.28167957], PAXGBULL[0], SOL-20210625[0], SOL[5.5379805], SOL-PERP[0], SRM[.00761491], SRM_LOCKED[.02586829], STEP-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA[5.16978437], TSLAPRE[0], UNI-PERP[0], USD[-15435.43], USDT[0.00537022], USTC[2577.34670854], XRP-PERP[0] | | |
| 00215069 | | FIDA[.67904636], FIDA_LOCKED[.93517108], FTT[185.40334288], HGET[.015819], KIN[739547.8], LUNA2[20.26544436], LUNA2_LOCKED[0.61937019], LUNC[57801.07], MATH[.030042], SOL[0.01014930], TRX[.000782], TULIP[.000284], USD[300.00], USDT[0] | | |
| 00215081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6445.04124041], ATLAS-PERP[0], BADGER[.009636], BADGER-PERP[0], BAO-PERP[0], BNB[0.00802531], BTC[0.01229206], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210223[0], BTC-PERP[0.0012], BTC-MOVE-20210401Q1[0], BTC-MOVE-20210402Q4[0], BTC-PERP[.0102], BVOL[.00000756], COMP-PERP[0], DOGE[.99886], DOGEBEAR[77.0000000], DOGEBULL[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], ETH[1.09674478], FTT[.0987478], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-20202225[0], LINK-20210326[0], LINKBEAR[.0185], LINKBULL[0.36687296], LINK-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OLY2021[0], OXY-PERP[0], POP-PERP[0], POLIS[2.10910687], POLIS-PERP[0], RAY[78.55368484], RAY-PERP[0], RSR-PERP[0], SAND[14.996], SAND-PERP[0], SOL[3.03034812], SOL-PERP[0], SPY-20201225[0], SPY-20210326[0], SRM[274.99647592], SRM-PERP[0], SRM_LOCKED[1.36317801], SRM-PERP[0], TONCOIN[1.4997], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-PERP[0], UBXT[.264], UNI-PERP[0], USD[-191.99], USDT-PERP[0], USDT[0.01350124], USDT-PERP[0], XLM-PERP[0], XRP[1593.89621693], XRP-20200626[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[9993.35], XRP-PERP[.72], XTZ-PERP[0] | | RAY[74.09707724], SOL[1.7397585], USD[35.78], XRP[453.02237972] |
| 00215109 | | SRM[17.58321123], SRM_LOCKED[.45476155], USD[0.60], USDT[.95824455] | | |
| 00215112 | | ADABULL[.00692], BTC[0], CHF[42335.04], LUNA2[5.18675925], LUNA2_LOCKED[12.10243826], LUNC[1128938.84891713], USD[0.00], USDT[990.70132733], USTC[.31782] | | |
| 00215114 | | ATLAS[0], LUNA2[2.65364330], LUNA2_LOCKED[6.19183438], LUNC[0], USD[0.08], USDT[162.03654685] | | |
| 00215124 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00006555], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.02357455], SRM_LOCKED[.0912081], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.31], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215130 | | ETH[.00046566], ETH-PERP[0], ETHW[0.00046565], FTT[5], LUNA2[2.77276315], LUNA2_LOCKED[6.46978068], USD[0.39], USDT[0.00253482] | | |
| 00215151 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00107283], ETHBULL[0], ETH-PERP[0], ETHW[0.00007283], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[20], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[.00613766], LUNA2[0.10749167], LUNA2_LOCKED[0.25081306], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RSR[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00675787], SOL-PERP[0], SRM[2.06352651], SRM_LOCKED[.08740497], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0], TRYB[0], UNI-PERP[0], USD[-0.85], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215167 | | SRM[4.1668119], SRM_LOCKED[12708632], USD[0.01], USDT[0.48061606] | | |
| 00215170 | | AGLD-PERP[0], APE-PERP[0], BTC[-0.00719999], BTT-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934452], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], USD[204.79], USDT[0.01296839], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.98519773], XRP-PERP[0], ZIL-PERP[0] | | |
| 00215207 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000001], DOGE[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[72.18198912], SRM_LOCKED[672.54609555], TRX[0.00000800], UNI[0], USD[60.12], USDT[0.00000002], XLMBULL[0] | | |
| 00215218 | | ETH[0], FTT[25.89692798], SRM[1.53819352], SRM_LOCKED[860.10833658], USD[0.00], USDT[0] | | |
| 00215228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMB-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.01446033], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000319], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-20200730[0], BTC-MOVE-20200730[0], BTC-MOVE-20210212[0], BTC-MOVE-20210Q15[0], BTC-MOVE-WK-20201022[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BVOL[0], C98[.00041], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[10724.40538749], DMG-PERP[0], DOGE[.888], DOGE-PERP[0], DOT-PERP[0], ENS[.00987268], ETC-PERP[0], ETH[.00019942], ETH-0325[0], ETH-PERP[0], FIDA[48.53606129], FIDA_LOCKED[28386842], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.07196719], FTT-PERP[0], GAL[.00669339], GALA-PERP[0], GLMR-PERP[0], GMT[.69086168], GMT-PERP[0], GRT-PERP[0], IP3[.16710799], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00607501], LUNA2_LOCKED[0.01324379], LUNC-PERP[0], MANA-PERP[0], MAPS[.613289], MATIC-PERP[0], MEDIA[1.90099172], MER[833.11939307], MKR[0.02973235], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (411706562746728385/The Hill by FTX #43037)[1], NFT (421972448656343164/Austria Ticket Stub #1418)[1], OKB-PERP[0], OP-PERP[0], OXY[.321707], REN[.667098], RUNE-PERP[0], SOL[.00443697], SOL-20200925[0], SOL-PERP[0], SRM[183.10899395], SRM_LOCKED[17.43131114], SRM-PERP[0], STEP-PERP[0], SUN[0.00073680], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000833], TRX-PERP[0], TSM[.00053625], UBXT[12011.311145], UBXT_LOCKED[50.74875301], UNI-PERP[0], UNISWAP-PERP[0], USD[0.27], USDT[3.14646718], USTC[.06], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00215260 | | ATLAS[0.0898], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.6765], LINK-PERP[0], LUNA2[0.21401705], LUNA2_LOCKED[0.49937312], NFT (304352342025150461/FTX EU - we are here! #272291)[1], NFT (3444433664620425857/FTX EU - we are here! #272314)[1], NFT (502913269888551673/FTX EU - we are here! #195622)[1], SXP-PERP[0], TRX[.000436], USD[0.34], USDT[4.41549745] | | |
| 00215288 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.02648132], LUNA2[0.00687610], LUNA2_LOCKED[0.01604424], LUNC[196.0327467], SOL-PERP[0], TRX[10.452574], USD[1.18], USDT[0], USTC[.84591] | | |
| 00215397 | | DOGE[4.08262887], DOT[2.87377908], ETHW[.00022836], LUNA2[0.00000002], LUNA2_LOCKED[0.00005549], LUNC[5.1790158], MATIC[0], NFT (371154691562755801/FTX EU - we are here! #132505)[1], NFT (516877982550736476/FTX EU - we are here! #132296)[1], NFT (533850065400912423/FTX EU - we are here! #131646)[1], TRX[.564169], USD[0.00], USDT[0] | | |
| 00215449 | | ETH[0], LUNA2[0.38490061], LUNA2_LOCKED[0.89810144], LUNC[83812.92], TRX[15.483664], USD[0.22], USDT[0.00000196], USDT-PERP[0] | | |
| 00215463 | | BTC[0], EOS-PERP[0], ETH[0], FTT[0], LUNA2[0.08167788], LUNA2_LOCKED[0.19058172], LUNC[17785.5304116], USD[0.00], USDT[0] | | |
| 00215621 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0.00000212], ALPHA-PERP[0], ALTBULL[32.1001605], ATLAS[45270.22635], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.0000556], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ[53584.942], COPE[.01111501], CREAM-PERP[0], DOGEBULL[0.00002928], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[4.00203849], ETH-PERP[0], FTT[300.061205], GRTBULL[.008653], LINK-20201225[0], LINK-20210326[0], LINKBULL[.002822], LINK-PERP[0], LTCBULL[.03003], LUNA2[0.00181177], LUNA2_LOCKED[0.00042746], NEO-PERP[0], POLIS[840.9042045], SHIT-20201225[0], SHIT-PERP[0], SOL[0.01056895], SOL-PERP[0], SRM[52.06425544], SRM_LOCKED[237.01547456], SUSHI[.002135], USD[3171.32], USDT[473.75566017], USTC[.256465], VGX[.70716], XRPBULL[.225], XRP-PERP[0] | | |
| 00215627 | | APT[0], AVAX[0], BNB[0], DAI[0], ETH[0], LUNA2[0.00344605], LUNA2_LOCKED[0.00804080], LUNC[.000632], MATIC[0], NEAR[0], NFT (377208093664872031/FTX Crypto Cup 2022 Key #6445)[1], NFT (387193644338605761/FTX EU - we are here! #57408)[1], NFT (397742694656063861/FTX EU - we are here! #71619)[1], NFT (514692446700454236/The Hill by FTX #16159)[1], NFT (568086353901634721/FTX EU - we are here! #71815)[1], TRX[0.1184400], USD[0.02], USDT[0], USTC[0] | | |
| 00215631 | | AVAX[0], BNB[0], ETH[0], ETHBEAR[960.765], FIDA[0], LUNA2[0.04908537], LUNA2_LOCKED[0.11453254], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USDT[0], XRP[0] | | |
| 00215680 | | AVAX[0], BNB[0], ETH[0], FTT[0.00199519], HT[0], LTC[0], LUNA2[0.00022958], LUNA2_LOCKED[0.00053569], LUNC[49.9924], MATIC[0], SOL[0.00000001], STG[.94588794], USD[0.00], USDT[0.00000578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00215708 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARB-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB20210625[0], BNB-20210824[0], BNB-20210924[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0140[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0709[0], BTC-MOVE-0706[0], BTC-MOVE-20200508[0], BTC-MOVE-20200511[0], BTC-MOVE-20200521[0], BTC-MOVE-20200614[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200704[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200802[0], BTC-MOVE-20200806[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200815[0], BTC-MOVE-20200819[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200928[0], BTC-MOVE-20201005[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201021[0], BTC-MOVE-20201024[0], BTC-MOVE-20201030[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201204[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210612[0], BTC-MOVE-20210803[0], BTC-MOVE-20210816[0], BTC-MOVE-20210708[0], BTC-MOVE-20210715[0], BTC-MOVE-20210708[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210611[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DYDX-20211231[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20200826[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA[4.98101181], FIDA_LOCKED[21.31064929], FIDA-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05275891], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.26236162], LUNA2_LOCKED[0.61217712], LUNA2-PERP[0], LUNC[0.00613627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], Baku Ticket Stub #1243[1], NFT [314466628521337389/FTX Crypto Cup 2022 Key #1464[1], NFT (321561503652268180/Singapore Ticket Stub #891)[1], NFT (330476797856531/06/Montreal Ticket Stub #435[1], NFT (345580550640947713/Belgium Ticket Stub #1701)[1], NFT (371228273895831/FTX EU - we are here! #2925)[1], NFT (400913758504565274/Mexico Ticket Stub #773)[1], NFT (415910954841219/6/FTX EU - we are here! #10571)[1], NFT (458708306415963685/Japan Ticket Stub #3291)[1], NFT (473320766207806/Silverstone Ticket Stub #2931)[1], NFT (475143472148515306/Monaco Ticket Stub #1705)[1], NFT (476159430996416260/Netherlands Ticket Stub #589)[1], NFT (530135976640386/Austria Ticket Stub #2639)[1], NFT (539703590754681/The Hill by FTX #3080)[1], NFT (550516781756551672/FTX EU - we are here! #10560)[1], NFT (569931233326653725/Austin Ticket Stub #1096)[1], NFT (571200228866136192/Hungary Ticket Stub #908)[1], NIO-20210326[0], NIO-20210725[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20200925[0], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.30456496], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11506.47], USDT[0.00473233], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00215715 | | BNB[0], ETH[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093344], MATIC[0], SOL[0.00011671], TRX[0.60074000], USD[-0.01], USDT[0] | | |
| 00215731 | | ADABEAR[4696887.45], ATOM[1.50127168], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-WK-20201002[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00032718], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00032718], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[.6283], RAY-PERP[0], RSR[9.842], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.22804099], SRM_LOCKED[0.0199301], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[1.55], USDT[0.00000002] | | |
| 00215733 | | LUNA2[0], LUNA2_LOCKED[9.94078190], USD[0.10], USDT[0.00999565] | | |
| 00215843 | | ARS[108.28], BRZ-20200626[0], BRZ[-24.36829852], BTC[0.15929335], BTC-PERP[0], ETH[.0509898], ETHW[.0509898], FTM[360], FTT[40.00018411], SOL[9.64002974], SUSHI[2.747719], USD[3603.52], USDT[0] | | |
| 00215915 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[916.21], DOGE-PERP[0], DOTBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA_LOCKED[0.103626], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020664], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALAMINI-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (389513901506721357/FTX EU - we are here! #4365)[1], NFT (398453641649663455/FTX EU - we are here! #4363)[1], OXB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.85], USDT[188.72608548], USDT-PERP[0], WAVES-PERP[0], WRX[.227935], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00215926 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004433], NFT (339111190228743668/FTX EU - we are here! #209263)[1], NFT (414460116315566373/FTX EU - we are here! #209416)[1], NFT (508654558717426635/FTX EU - we are here! #209279)[1], TRX[0.00001400], USD[0.00], USDT[0.00029351] | | |
| 00215945 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[3], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], SRM[5.06107624], SRM_LOCKED[0.18666779], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 00215950 | | ALGO[.981], ATLAS[5049.62], BTC[0], CONV[90507.10419879], DAI[0], DENT[395.53249135], ETH[0.00012948], FIDA[.0043], FTM[0.61153887], LUNA2[0.00034008], LUNA2_LOCKED[0.00100552], LUNC[9.3814515], MATIC[0.00063667], MER[1804.90499434], PSY[2.17905527], SNY[108.33826616], STEP[1415.06234749], TRX[0.00047896], UMEE[2391.59782441], USD[0.01], USDT[0] | | |
| 00215962 | | APE-PERP[0], BADEN[0], BTC[0], BTC-MOVE-0620[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-20200508[0], BTC-MOVE-20200512[0], BTC-MOVE-20200515[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], LINC[.0078], LUNC-PERP[0], NFT (331682167522973458/FTX EU - we are here! #12249?)[1], NFT (343771331722675097/FTX EU - we are here! #12204)[1], NFT (377126567149309573/FTX EU - we are here! #122774)[1], (435138748928793147/FTX AU - we are here! #20644)[1], NFT (469875098935634502/FTX AU - we are here! #19782)[1], SRM[.17710126], SRM_LOCKED[2.45534379], SUSHI-PERP[0], SXP[.06742775], TRUMP[0], TRUMPEBE[0], TRUMPFEBWIN[540.7], TRX[.000068], TRX-PERP[0], USD[0.86], USDT[0.00332880], XTZ-PERP[0] | | |
| 00215979 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0.00000996], TRYB[0], USD[1.04], USDT[0] | | |
| 00215992 | | AVAX[0], BNB[0], ETH[0], KIN[0], LUNA2[0.00017763], LUNA2_LOCKED[0.00004113], LUNC[3.8392704], NFT (362716869742661133/FTX EU - we are here! #65555)[1], NFT (498981878682879214/FTX EU - we are here! #65275)[1], NFT (521021818073794682/FTX EU - we are here! #66647)[1], SOL[0], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216028 | | APT[1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.65848], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[3.51399997], ETH-PERP[0], FLOW-PERP[0], FTT[0.04918035], KLUNC-PERP[0], LDO-PERP[0], LUNA2.0.785680212], LUNA2_LOCKED[3.83253562], MATIC-PERP[0], MKR-PERP[0], NFT (47788777905993881=Fun #1)[1], OP-PERP[0], REEF-PERP[0], RAY-PERP[0], SOL[0.00315107], SOL-PERP[0], SRM_LOCKED[2.4695607], SRM-PERP[0], STEP[.00000001], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[1.15652469], XRP-PERP[0], YFI-PERP[0] | | |
| 00216034 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[9.99753], BIDEN[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0069252], SRM_LOCKED[.08276996], SRN-PERP[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRUMPFEB[0], TRX[.08090851], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00562438], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216038 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[11.0257], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTTPRE-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46838587], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20210622[0], PFE-20211231[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUB-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20201225[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRX-PERP[0], TSLA-0325[0], TSLA-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1479.28], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 00216042 | | 1INCH[.02159224], AVAX[0], BNB-PERP[0], BTC[0], DOGE[.93616], ETH[0.00000001], LTC[.000637], LUNA2[.18585306], NFT (327983923611565385/FTX EU - we are here! #176877)[1], NFT (342369297932673047/FTX EU - we are here! #176984)[1], NFT (371269518386109165/FTX EU - we are here! #176764)[1], REEF[8.9911], TRX-PERP[0], USD[0.90], USDT[0] | | |
| 00216053 | | APE-PERP[0], ATLAS[148.9455], AURY[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00161234], LUNA2_LOCKED[0.00376214], MATIC-PERP[0], NFT (533640339010211559/FTX Crypto Cup 2022 Key #13754)[1], OP-PERP[0], SOL[0], TRX[.590026], USD[0.05], USDT[0.33995337] | | |
| 00216064 | | DENT[82.292], LUNA2[0], LUNA2_LOCKED[7.77145516], OMG[.497815], TRX[.228609], USD[0.76], USDT[0.36314129] | | |
| 00216151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[197.77882], ALT-PERP[0], AMPL[0.04042898], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.264055], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01945398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2.03816740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.98584], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[4.908095], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1239835], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.10763486], SRM_LOCKED[15.16236514], SRM-PERP[0], STEP[.048465], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27179.33], USDT[0.38146857], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00216154 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.02311], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[-1], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07037582], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.02311], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.06638043], SRM_LOCKED[56.87603435], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], USD[198.67], USDT[-1.23196939], USDT-20211231[0], WSB-20210326[0] | | |
| 00216170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0119[0], BTC-MOVE-0216[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-1016[0], BTC-MOVE-1025[0], BTC-MOVE-1106[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20210226[0], BTC-MOVE-20210603[0], BTC-MOVE-20210610[0], BTC-MOVE-20210607[0], BTC-MOVE-20211122[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05244843], ETH-20200925[0], ETH-20210625[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.02866442], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0.00713736], LINK-PERP[0], LTC[0.19764447], LUNC[2002850], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MFT-PERP[0], NEO-PERP[0], OMG-20200925[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PSY[.3], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-20200925[0], SUSHI-20211225[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000002], VET-20200925[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00216174 | | FTT[1.09078836], SRM[.0128864], SRM_LOCKED[.1943775], USDT[0.03311843], XRP[1.87] | | |
| 00216193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DFL[4], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.39064716], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP[.05207], UNI-PERP[0], USD[0.08], USD[0.15010551], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000070], ETH-20201225[0], ETH-20210924[0], ETH-21231[0], ETH-PERP[0], ETHW[.0000097], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], KNB-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.17243OS], SRM_LOCKED[14.53619336], SUSHI-PERP[0], TRX-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00216283 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.00000001], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB[0], BTC[0], ETC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00239279], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00612S], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00], SRM_LOCKED[0.0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002800], UNI[.00000001], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00216323 | | AAVE-PERP[0], ADABULL[0], ALGOBULL[4789886], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[2.09678060], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.63072459], LUNA2_LOCKED[0.3033277], MATICBULL[65.18736], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.429914], TOMOBULL[3998], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[10206.958], XRP-PERP[0], XTZBULL[505.8988], XTZ-PERP[0], YFI-PERP[0] | | |
| 00216346 | | ANC[2], LUNA2[0.12093577], LUNA2_LOCKED[0.28218347], LUNC[26334.02], USD[0.01], USDT[0], USD[0.0209963] | | |
| 00216372 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[1.0372145], SRM[0.19816436], SRM_LOCKED[81996303], USD[0.56], USDT[4.05211665] | | |
| 00216391 | | ETH[0], LUNA2[0.59752310], LUNA2_LOCKED[1.39422057], NFT (397802323514748038/FTX EU - we are here! #269966)[1], NFT (544321629784036397/FTX EU - we are here! #269971)[1], NFT (560151799596008315/FTX EU - we are here! #269968)[1], TRX[.081095], USD[-0.27], USDT[0.25203665] | | |
| 00216398 | | 1INCH-PERP[0], AAVE-20210625[0], BAO-PERP[0], BTC[1.41353391], BTC-PERP[0], ETH[14.285], ETH-PERP[0], ETHW[14.285], FTT[26.02511609], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.0001815], SOL-20210625[0], SOL-PERP[0], SRM[18.54667735], STEP[10000.76290695], STEP-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[6861.88], USDT[5040.12937087], XRP[415.433211] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216400 | | ATLAS[15020], SOL[.00000001], SRM[.59928914], SRM_LOCKED[33.22101706], USD[199.88], USDT[0] | | |
| 00216483 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM4.09471455], SRM_LOCKED[29.94195411], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216490 | | AMC-20210326[0], BIDEN[0], BRZ[7.03355384], BTC[0.02482816], GME-20210326[0], LUNA2[0.11506805], LUNA2_LOCKED[0.26849213], LUNC[25056.311649], POLIS[38.593141], SLV-20210326[0], TRUMP[0], TRUMPFEB[0], USD[0.01], XRP[400.4965], XRP-PERP[0] | | |
| 00216511 | | 1INCH[0.68906398], 1INCH-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02236229], BTC-PERP[0], BULL[0], CBSE[0], COIN[0.00027500], CREAM[0.00099600], CREAM-PERP[0], CRV[.00461], DEFI-PERP[0], ETH[42.74152724], ETHBULL[0], ETH-PERP[0], ETHW[0.00059024], FTM[0], FTT[1100.08895655], FTT-PERP[0], NFT[574566030888347832/The Hill by FTX #591][1], SLRS[3000], SNX-PERP[0], SUSHI[0], TRX-PERP[0], USD[80892.74], USDT[0.00928638], YGG[930.02] | Yes | |
| 00216522 | | 1INCH[0], AGLD-PERP[0], ALGO-20201225[0], ANC-PERP[0], APT-PERP[0], AUDIO[0], BAL[.00758628], BAO[.00000001], BAO-PERP[0], BCH[.00014816], BICO[0], BNB[0], BNT[0.00658426], BTC[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT[0], ETH[0], ETHW[0.00033504], FIDA[0], FTM[0], FTT[0], GST-PERP[0], HT[0], HT-PERP[0], ICP[0], JOE[.10399], LINA-PERP[0], LINKBULL[0], LTC[.00000001], LUNA2[.12198679], LUNA2_LOCKED[0.28463584], MANA-PERP[0], MATIC[0], NEAR[0], PERP-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SOS[0.00000006], STEP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[0.00000200], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00216532 | | AAVE-PERP[19], ADA-1230[0], ADA-PERP[0], ALGO-PERP[40000], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.01360380], BTC-20201225[0], BTC-PERP[0.036], CEL-1230[0], CEL-PERP[0], CHR-PERP[2322], CHZ-PERP[5885], COMP[5.69324454], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[167.44], EOS-1230[0], EOS-PERP[0], ETH-1230[0], ETHW[10.00002298], EXCH-1230[0], EXCH-PERP[0], FIL-PERP[200], FTM[10000], FTT[25.50753351], FTT-PERP[100], LINK-1230[4], LINK[7561175], LINK-PERP[0], LUNC-PERP[3000], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-1230[0], OKB-1230[0], OKB-PERP[0], REN-PERP[0], SAND-PERP[3000], SHIB-PERP[3300000], SOL[.024276], SOL-1230[0], SOL-PERP[399.99999999], SRM[9.08905171], SRM_LOCKED[286.45754829], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI[3.5499], UNI-PERP[2000], USD[-55320.55], USDT[267.63903849], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI[.0009994], YFI-PERP[0] | | |
| 00216538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], band-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00622641], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00531134], SRM_LOCKED[0.02151894], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00216562 | | 1INCH-PERP[0], AAVE-20210924[0], ABNB[0.99952173], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ARKK-20210326[0], ASD-PERP[0], ATLAS[10024.96375257], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[6.86221097], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20200619[0], BTC-20200626[0], BTC-20201113[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-0208[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200710[0], BTC-MOVE-20200717[0], BTC-MOVE-20200731[0], BTC-MOVE-20200807[0], BTC-MOVE-20200814[0], BTC-MOVE-20200820[0], BTC-MOVE-2020Q2[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20201113[0], BTC-MOVE-20210110[0], BTC-MOVE-20210102[0], BTC-MOVE-20210116[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-WK-05130[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201212[0], BTC-MOVE-WK-20210228[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210313[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210515[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[.00000001], BVOL[0], CBSE[0], CEL[0.14265357], CEL-0930[0], CEL-20210625[0], CELO-PERP[0], CGN[0], COMPBEAR[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0.00013021], ETH-20200925[0], ETH[0.63451285], ETHBULL[0], ETH-PERP[0], ETHW[0.00127900], FIDA[13.79646226], FIDA_LOCKED[4.17546214], FIL-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07900493], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODL[1.52212177], GOOGL-PRE[0], GRT-PERP[0], HOLY-PERP[0], HOOD[3.22098864], HOOD_PRE[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], IP[1100], JOE[376.54600036], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MER-PEB-PERP[0], MFA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN[326.33619343], NKN-PERP[0], NFT [329769153619642725/FTX Crypto Cup 2022 Key #2520][0], NFT [332505518291610059/FTX EU - we are here! #17549][0], NFT [375148523896677444/Belgium Ticket Stub #315][0], NFT [389916063186450127/Baku Ticket Stub #1901][0], NFT [390859843097213604/Netherlands Ticket Stub #1093][0], NFT [394186339941008480/FTX EU - we are here! #17526][0], NFT [435159947607999551/The Hill by FTX #2401][0], NFT [443909530870202067/Austria Ticket Stub #137][0], NFT [457764746568755177/Japan Ticket Stub #1380][0], NFT [461424068722226694/Silverstone Ticket Stub #745][0], NFT [472553437456149357/Singapore Ticket Stub #1798][0], NFT [481673341447192141/FTX AU - we are here! #1960][0], NFT [485422030327632854/FTX AU - we are here! #4114][0], NFT [515289360613903201/Monza Ticket Stub #876][0], NFT [545429871055098677/France Ticket Stub #582][0], NKN[0.00000001], NIO-20212292[0], OKB-20210625[0], OKB-PERP[0], OKX[.00365183], OKB-PERP[0.15], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[43.37403012], RAY-PERP[0], RUNE-20200925[0], RUNE[6.62526418], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY[0.49121267], SRM[17.27543253], SRM_LOCKED[315.06431744], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[141.52511613], SUSHI-20200925[0], SUSHI-20210226[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRB-PERP[0], TRUMPFEBWIN[1074.6], TRU-PERP[0], TRX[0.00000441], TRX-PERP[0], TSLA[.00000004], TSLA-20210326[0], TSLA-PRE[0], TSM-20201225[0], TXB[2.68557083], UBXT_LOCKED[36.22760855], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-591.13], USDT[1000.00905424], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], YFI[0.01562630], YFI-PERP[0] | Yes | BNB[6.862204], ETH[.488848], SUSHI[1141.523974], YFI[.015553] |
| 00216575 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA_LOCKED[45833.33333334], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[10], ENS-PERP[0], ETC-PERP[0], ETH[0.01717.53335886], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.98448924], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00016560], LUNA2_LOCKED[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [349032120681277882/The Hill by FTX #8127][1], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[100342], UNI-PERP[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00216579 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[.009], BNB-20200626[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20200803[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200924[0], BTC-MOVE-20200619[0], BTC-MOVE-20200626[0], BTC-MOVE-20200806[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-20200911[0], BTC-MOVE-20200918[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20201016[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210108[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20211123[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00226003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [30431304096389634/FTX EU - we are here! #14737][1], NFT [367381497008457696/Baku Ticket Stub #2359][1], NFT [367603893053264242/Montreal Ticket Stub #105][1], NFT [371024655069511115/FTX EU - we are here! #14780][1], NFT [382280079237444457/FTX AU - we are here! #14791][1], NFT [388233043348486/The Hill by FTX #7531][1], NFT [545333276962897858/Hungary Ticket Stub #1282][1], NFT [547144371893735847/FTX Crypto Cup 2022 Key #1331][1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000793], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-267.30], USDT[583.87450935], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-20201225[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00216587 | | ADA-PERP[0], APE-PERP[0], ATLAS[4.85461], AVAX-PERP[0], BNB[0], BOBA[.000981], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.8906], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.088664], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.025181], HUM-PERP[0], ICP-PERP[0], IP[38.234805], MAPS[.420565], MATH[.04448], NFT [292407638408119092/FTX AU - we are here! #4881][1], NFT [358779752304105859/FTX Crypto Cup 2022 Key #2575][1], NFT [461472367280311953/FTX AU - we are here! #17353][1], NFT [473730538164548439/The Hill by FTX #39186][1], OMG-PERP[0], OXY[.762384], OXY-PERP[0], POLIS[0.016], RAI[0.046865], REEF[4.1726], ROSE-PERP[0], SHIB[99677], SHIB-PERP[0], SOL[.00359887], SRM[.9214964], SRM_LOCKED[11.26063562], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.61551], TRX-PERP[0], USD[0.00171626], WAVES-PERP[0], XPLA[6.2228], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00216595 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BIDEN[0], BNB[0], BNBBULL[0.00000001], BTC[0.21235757], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200628[0], BTC-20201225[0], BTC-20210328[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000007], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[35.39991275], DOTP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52302627], ETH-0930[0], ETH-20211231[0], ETHBULL[0.00000004], ETH-PERP[0], ETHW[1.84302795], FLOW-PERP[0], FTM[22, FTM-PERP[0], FTT[180.18157109], FTT-PERP[-166.6], GALA[1549.99278], GAL-PERP[0], GMT[3372], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[28522.02], KAVA-PERP[0], KIN-PERP[0], KSHIB[5670], KSM-PERP[0], LINA[9219.995775], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0.00000001], LUNA2[4.31047525], LUNA2_LOCKED[0.05177559], LUNC[194400.46623986], LUNC-PERP[0], MANA[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [428804460458065523/FTX EU - we are here! #246787][1], NFT [438880038700452533/FTX EU - we are here! #246781][1], NFT [439552376800574568/FTX EU - we are here! #246476][1], NFT [368204864351629049/The Hill by FTX #34486][1], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[259.0736375], PRIV-062[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND[357387], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLND[218.2163392], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL[19.23398535], SOL-20211231[0], SOL-PERP[-18], SOS-PERP[0], SPELL-PERP[0], SRM[172.97881423], SRM_LOCKED-PERP -180], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBEAR[0.00000001], SXPBULL[0.00000003], TRUMP[0], TRUMP2024[0], TRX[0.00028], TRX-0930[0], TRXBULL[0], TRX-PERP[0], UNI[18.9], UNI-PERP[0], UNISWAP-PERP[0], USD[27600.19], USDT[88.58847916], USDT-PERP[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000007], XRPBULL[0.00000001], XRP-PERP[-199], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.01679573], ETH[.04769186], SOL[2.05427935], USD[2412.90], XRP[1076.1219263] |
| 00216597 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN[28.6948548], ETH-PERP[0], EUR[-0.02], FTT[0.14430350], FTT-PERP[0], HT-PERP[-15.88], LUNA2[0.01598129], LUNA2_LOCKED[0.03728967], LUNC[2016.64], LUNC-PERP[0], NEAR-PERP[0], NFT [547047086409379605/FTX AU - we are here! #61747][1], POLIS[10], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], THETA-PERP[0], TRX[21470.704038], USD[389.97], USDT[4022.83626596], USTC[.951265], USTC-PERP[0] | | |
| 00216685 | | BTC-PERP[0], BULL[0], HKD[0.00], HTBEAR2[0], LUNC-PERP[0], USD[0.00], USDT[0.00606274] | | |
| 00216698 | | ATLAS[36385.43981], DOGE[4714.9745909], FTT[0.00877885], LUNA2[0.03113480], LUNA2_LOCKED[0.07264786], LUNC[6779.66850861], MANA[470.980867], RUNE[.09366008], SOL[211.45013998], SRM[504.98152599], SRM_LOCKED[18.88919948], SXP[18129.02713437], UNI[0], USD[6089.97], USDT[0.00000001] | | |
| 00216712 | | LUNA2[0.00130394], LUNA2_LOCKED[0.00304252], LUNC[3283.9356816], NFT [332779925788189304/FTX EU - we are here! #60733][1], NFT [357874421351537305/FTX EU - we are here! #56925][1], NFT [486330638228789845/FTX EU - we are here! #61116][1], TRX[.000001], USD[0.00], USDT[0.00139218] | | |
| 00216738 | | APT[.53111935], BTC[0], DAI[0], ETH[0], FTT[0], LUNA2[0.00662417], LUNA2_LOCKED[0.01545639], RAY[0], STEP[0], TRX[0.27582022], USD[0.05], USDT[0.00192328], USTC[.93768336] | | |
| 00216768 | | AAVE[.03], ADA-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20211231[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.062], BNB[0], BTC[0.19596548], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAI[100.21531244], DOGE[2], DOT-20210924[0], DOT-20211231[0], ETH-0325[0], ETH-20211231[0], ETH[-6930.15439053], ETH-PERP[0], ETHW[0.00300000], EUR[0.00], FTM[0], FTT[259815.1], LINK[0.10000000], LINK-PERP[0], LUNA[2824.37317124], LUNA2_LOCKED[6590.20406622], MATIC[0], MKR[0], RUNE[.1], SOL-20211231[0], SOL[85.67000000], SRM[436056617.2619758], SRM_LOCKED[594758.66840283], SRM-PERP[0], TRX[0], USD[0.00], USDT[-671707.17591606], USTC[0.23218400], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00216770 | | 1INCH-PERP[0], AAVE[.00000002], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20200925[0], BAND-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB[8.66969000], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC-20200928[0], BTC-MOVE-20200518[0], BTC-MOVE-20200925[0], BTC-MOVE-20200530[0], BTC-MOVE-20200826[0], BTC-MOVE-20200302[0], BTC-MOVE-20201127[0], BTC-MOVE-20201208[0], BTC-MOVE-20201215[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20200715[0], BTC-PERP[0], C98-PERP[0], CEL[851.294625], CEL-PERP[0], CHZ-PERP[0], COMP[.00000001], COMP-20200628[0], COMP-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20200925[0], ETC-PERP[0], ETH[.00000002], EUR-20201225[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210328[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[501.29883009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LEND-20200925[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18527057], LUNA2_LOCKED[0.43229801], LUNC[1885.85798345], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5000.025], SPELL-PERP[0], SRM[28.86455171], SRM_LOCKED[248.32222644], STX-PERP[0], SUSHI[103.5945405], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], THETA-20200628[0], TOMO-PERP[0], TRX[12.28219028], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], USD[23468.69], USDT[0], USTC[25], USTC-PERP[0], WBTC[0.00004693], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00216871 | | LUNA2[0.43427906], LUNA2_LOCKED[1.01331781], LUNC-PERP[0], TRX[.000091], USD[0.90], USDT[43.37566264] | | |
| 00216902 | | 1INCH[.00000001], AMPL[0], DAI[-0.00000002], ETH[0.00000001], FTT[0.22105052], LUNA2[0.00702540], LUNA2_LOCKED[0.01636061], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 00216936 | | BNB[0], ETH[0.00000714], ETHW[0.00009677], LTC[0], LUNA2[0.04206939], LUNA2_LOCKED[0.09816192], MATIC[0], NFT [379035687655557713/The Hill by FTX #20639][1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00217057 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210328[0], ADA-20211231[0], ADA-PERP[0], AMPL[0.17404912], AMPL-PERP[0], ATLAS[200020.9898], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-20210625[0], BAL-20201225[0], BAL-20210924[0], BAL-20210625[0], BAL-PERP[0], BCH-20200925[0], BCH-20210328[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-20200925[0], BSV-20201225[0], BSV-20210328[0], BSV-20210924[0], BSV-PERP[0], BTC-0326[0], BTC-0625[0], BTC-20200925[0], CGT[1.00001011214], CRO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210328[0], DOT-20210625[0], DOT-PERP[-200], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-20210326[0], FIL-20210624[0], FIL-20211231[0], FIL-PERP[0], FTM-20210925[0], FTT-20200925[0], FTT-20210328[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-20210328[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20200925[0], LTC-20210225[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKRBEAR[9990.5], MKR-PERP[0], OKB-PERP[0], OKX-PERP[0], OMG-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0321-415[0], SOL-20210625[0], SOL-20210328[0], SOL-20210925[0], SOL-20210926[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210328[0], SXP-20210625[0], TRX-20200925[0], TRX-20210328[0], TRX-20210926[0], TRX-20210924[0], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.473443], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210326[0], XRP-PERP[0], XTZ-20201225[0], YFI-20210326[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 00217063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[66.63], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[0.01056394], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01298963], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00294412], LUNA2_LOCKED[0.00689663], LUNC[641.09], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[9990.5], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBEAR[6000000], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TRX[.00018], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217064 | | ADABULL[.004022], EOSBEAR[4852], EOSBULL[997606239.40302], ETCBULL[14548.796914], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], MATICBEAR2021[.549], MATICBEAR[6303030314.8], MATICBULL[8.145026], TRX[.000787], USD[0.09], USDT[0.00873881] | | |
| 00217092 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-20200628[0], ADA-20201225[0], ADABEAR[689730.95], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BNB-20200628[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-20200925[0], BSV-20200925[0], BTC-0624[0], BTC-20201113[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTC-20210924[0], BTC-MOVE-20201010[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DGLD-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210625[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-20200925[0], LTCBEAR[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-20200925[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], SAND-20200925[0], SAND-20200925[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL-20200925[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.0157578], SRM_LOCKED[.10880598], STEP-PERP[0], SUSHI-PERP[0], SWAP-20200925[0], THETA-PERP[0], TRX-PERP[0], TRYB-20201102[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-0325[0], XRP-20200926[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00217108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00345506], LUNA2_LOCKED[0.00807191], LUNC[753.29], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17], USDT[34.8881435], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217124 | | 1INCH[50.88223455], ALPHA[0.73297033], AMPL[0], APE[84.43067973], ATLAS[10000.0852], AXS[0.68468098], BNB[11.50587138], BTC[0.18808192], COMP[0], CRO[.02485], CRV[258.04927], DOGE[17647.00235398], DYDX[17.506565], ETH[0.00002777], ETHW[14.03214340], EUR[0.00], FTM[36937.99695622], FTT[255.00629371], IMX[567.5028375], LINA[2669.48202], LINK[167.16907444], MATIC[8866.16821309], OMG[0.00037968], OXY[499.78175], RAY[155.95441812], RUNE[33.16850188], SAND[400.08854], SNX[62.32675112], SOL[40.40043273], SRM[190.11596164], SRM_LOCKED[186.787913], SUSHI[23.95997439], SXP[0.09111360], TRX[3575.92401500], UNI[265.15315842], USD[1073.54], USDT[930.11378231], WRX[.00679], XRP[0.03506233], YFI[0.00000101] | | BTC[.000167], OMG[.000378], SOL[40.357420], TRX[3557.395905], USD[1072.54], USDT[925.882626], XRP[.035022], YFI[.000001] |
| 00217126 | | ADA-PERP[0], ATLAS[9.83], AVAX-PERP[0], BTC-MOVE-2020051900], BTC-MOVE-2020052200], BTC-MOVE-2020052400], BTC-MOVE-2020062900], BTC-MOVE-2020070100], BTC-PERP[0], BVOL[0], FTT[0.08112888], GRT[.8978], KAVA-PERP[0], LUNA[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.016428], LUNC-PERP[0], NFT (357319464207532444/FTX EU - we are here! #44958)[1], NFT (383807439073464158/FTX EU - we are here! #46081)[1], NFT (465594760940799891/FTX EU - we are here! #45479)[1], SRM[.00296225], SRM_LOCKED[0.01170451], STG[.7416], SXP-PERP[0], TRX[.66971.2], USD[0.00], USDT[3.59000000], USTC-PERP[0], XRP[.0] | | |
| 00217131 | | BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0610[0], BTC-MOVE-2020120300], BTC-MOVE-20201204[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], ETH[0.00008531], ETH-PERP[0], ETHW[0.0008531], LINKBEAR[107.941024], MTA[7.24750592], SRM[.05433256], SRM_LOCKED[.28032711], TRX[.0010567], USD[2.17], USDT[1.27488253] | | |
| 00217138 | | LUNA2_LOCKED[53.12810286], USD[0.01], USDT[57.89456216], USTC[131.9736] | | |
| 00217164 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[7679.3772], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00912886], SRM_LOCKED[0.3832217], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], USD[1.71], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217166 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], AGLD[131.5001625], ALCX[0.00000340], ALPHA[260.00414657], ALPHA-PERP[0], ASD[134.52332457], ASD-PERP[0], ATOM[3.100023], AURY[.00000001], AVAX-2021123110], AVAX[3.300012], AVAX-PERP[0], BADGER[5.0900429], BADGER-PERP[0], BAL[0.00001], BAT-PERP[0], BF_POINT[700], BICO[10.000185], BNB[0.15000223], BNB-PERP[0], BNT[12.06966128], BNT-PERP[0], BTC[0.00968542], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2020092500], BTC-2020122510], BTC-2021123110], BTC-PERP[0], CAD[.001845], CLV-PERP[0], COMP[0.69722705], CRO[99910.27494307], CRV[.000009], DAWN-PERP[0], DENT[4500.0735], DOGE[175927685093[0], DOGE-PERP[0], ETH[0.02301600], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.04001028], EUR[0.11], FIDA[50.000295], FIDA-PERP[0], FTM[108.00058], FTT[453.40001151], FTT-PERP[0], GRT[37.00267], GRT-2021123110], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[74.00156], KIN[35000.175], KIN-PERP[0], LEO-PERP[0], LINA[.01055], LINK-PERP[0], LOOKS[71.000365], LRC-PERP[0], LTC-2020092500], LTC[0.01347522], LTC-PERP[0], LUNA2[12.13609197], LUNA2_LOCKED[28.20779564], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[.000035], MTL[.0000575], NEXO[27.00068], NFT (3641138124894945/FTX Swag Pack #779 (Redeemed)[1], OKB[0.00000001], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], PERP[20.800891], PROM[1.7000471], PUNDIX[.000211], RAY[60072.42388069], RAY-PERP[-1], REN[126.00372000], REN-PERP[0], RUNE[2.00410781], RUNE-PERP[0], SAND[48.00011], SAND-PERP[0], SHIT-PERP[0], SKL[258.006365], SNX-PERP[0], SOL[0.27121146], SOL-2021123110], SOL-PERP[0], SPELL[.035], SRM[122.99974352], SRM_LOCKED[69.85037813], SRM-PERP[0], STMX[2840.014], SUSHI[0], SUSHI-PERP[0], SXP[39.10087151], SXP-PERP[0], TLM[804.00375], TRX[0.00006600], TRX-2021123110], TRX-PERP[0], USD[3.1], USD[5.1], USD[31464.93428255], USDT-PERP[0], USTC[0], USTC-PERP[0], WRX[114.000875], XAUT-PERP[0], YFI[0], YFI-2021123110], YFI-PERP[0] | | DOGE[465.907367], LTC[.255303] |
| 00217209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[6.09838704], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00897430], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-MOVE-2020050910], BTC-MOVE-2020051910], BTC-MOVE-2020051510], BTC-MOVE-2020051410], BTC-MOVE-20200515[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200519[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200529[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200625[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200709[0], BTC-MOVE-20200714[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200918[0], BTC-MOVE-20201230[0], BTC-PERP[0], CEL[0.11864502], CELO-PERP[0], CEL-PERP[0], COPE[0], DEFIBULL[0], DMG-PERP[0], DOGE-20210625[0], DOGE[78.43453465], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00100003], ETH-2021023[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], ETHW[0.00080685], FIDA-PERP[0], FTT[25.45025053], FTT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[1.13090136], OMG-PERP[0], ONT-PERP[0], REN[0.07081668], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.06299744], SOL-20210625[0], SOL-2021123110], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5383.12], USDT[9615.05250944], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | BTC[.008864], DOGE[77.602963], OMG[1.100895], USDT[.990213] |
| 00217242 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123110], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11832262], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00641474], LUNA2_LOCKED[0.01496774], LUNC[1396.8245529], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-2021123110], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.32], USDT[29.30987000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00217250 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210625[0], ADABEAR[0], ADA-PERP[0], ALGO-20210326[0], ALGOBEAR[168362.15], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BALBULL[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2021092410], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210292[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210629[0], DOGEBEAR[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-20210626[0], ETH-20210924[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[1.18291796], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNCBULL[0], LINKBEAR[248389.55], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MKR-PERP[0], OLY2021[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.50810446], SRM_LOCKED[2.52205824], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], USD[47.49], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0], XLMBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217313 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000002], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00206201], SRM_LOCKED[0.19636837], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO[0], TRX[.000001], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[147.49], USDT[43.84003441], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217369 | | ADA-PERP[0], ATLAS[27370], ETH-PERP[0], EUR[0.38], FTT[25.05817622], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[.5], SOL-PERP[0], SRM[3.67684938], SRM_LOCKED[14.68315062], STEP[.067712], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[3.11644322] | | |
| 00217376 | | AAVE-PERP[0], ADA-2020062800], ADA-2020092510], ADA-PERP[0], AGLD-2020092510], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2020062610], ATOM-2020092510], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-2020092510], BAL-PERP[0], BCH-PERP[0], BCH-FERP[0], BNB-2020092510], BNB-PERP[0], BTC[0.00000001], BTC-2020062610], BTC-20200925[0], BTC-20201125[0], BTC-2021123110], BTC-MOVE-0128[0], BTC-MOVE-0210[0], BTC-MOVE-0310[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-1012[0], BTC-MOVE-WK-2020061910], BTC-MOVE-WK-2020071010], BTC-MOVE-WK-2020111310], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00008031], DEFI-2020092510], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2020092510], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-2020092510], EOS-2020092510], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2020062610], ETH-20200925[0], ETH-20201125[0], ETH-2021123110], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.000001], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-2020092510], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[-0.00000001], LUNC[0007754], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-2020092510], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-2020092510], MTA-PERP[0], NEAR-PERP[0], NEO-2020092510], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-2020092510], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRCL-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-2020092510], RUNE-PERP[0], SAND-2020092510], SAND-PERP[0], SC-PERP[0], SCRT-2020092510], SHIB-PERP[0], SHIT-2020092510], SKL-PERP[0], SLP-2020092510], SNX-PERP[0], SOL-2020092510], SOL-PERP[0], SPELL-PERP[0], SRM[.00010083], SRM_LOCKED[26.97143513], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2020092510], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-2020092510], TRX[264.9522], TRX-PERP[0], UNI-2020092510], UNI-PERP[0], UNISWAP-PERP[0], USD[.01], USD[1458.84], USDT[0.00983416], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020092510], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | USD[1458.00] |
| 00217409 | | ADA-20210264[0], ALGO[0], AVAX[26.99897800], BERNIE[0], BLOOMBERG[0], BNB[0.02279641], BNB-PERP[0], BTC[0.00005105], BTC-2021023110], BTC-2021123110], BTC-MOVE-WK-20201109[0], BTC-PERP[0], CAKE-PERP[0], CRO[8.28026], DENT-PERP[0], DOGE-PERP[0], ETH-2021025[0], ETH-PERP[0], FTT[342.46457927], GMM-2021123110], GMT-PERP[0], LUNA2[18.87910869], LUNA2_LOCKED[44.06153261], LUNC[0], LUNC-PERP[0], NFT (490975584218225407/The Hill by FTX #34657)[1], PETE[0], RAY[.32800649], SHIB[11200000], SHIB-PERP[0], SOL[48.66611606], SOL-PERP[0], SRM[27996904], SRM_LOCKED[0.33936716], TRX-PERP[0], USD[0.25], USDT[0.00000002], USTC[0], WARREN[0], XRP-2021122510], XRP-2021123110], XRP-2021092410], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217421 | | BAL[.00390757], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.4412], DOTRESPLIT-2020PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[37.47973401], LUNA2_LOCKED[87.45271269], MTA-PERP[0], SUSHI[.00000001], UNI[.00000001], UNI-PERP[0], USD[0.01], USDT[.05925745], YFI-PERP[0] | | |
| 00217425 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.22581559], BNB-PERP[3], BTC[.00069074], BTC-PERP[0], BULL[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.010992], ETH-0930[0], ETH-PERP[.361], ETHW[.010992], FTT[5.2], ICP-PERP[0], IOTA-PERP[0], LTC[0.56755988], LTC-PERP[0], LUNA2[0.02205962], LUNA2_LOCKED[0.05147246], LUNC[4803.53], MANA[2.9994], NEAR-PERP[0], NEO-PERP[0], SHIB[799840], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-486.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[642], XTZ-PERP[0], YFI-PERP[0] | | BNB[.220601], LTC[.55601] |
| 00217438 | | AMPL[0], BTC[0], COIN[0], ETH[0.00100000], ETHW[0.00100000], SOL[0], SRM[.29096702], SRM_LOCKED[1.40472039], USD[2.53], USDT[0] | | |
| 00217478 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BOLSONARO[2022.22], BTC[0], BULL[0], DEFIBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.34861811], LUNA2_LOCKED[24.14677559], MATIC[0], OLY2021[0], SAND[.00000001], SOL[0.04600000], SRM[.00259345], SRM_LOCKED[.00976679], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEBWIN[352.5575], USD[0.54], ZECBULL[0], ZEC-PERP[0] | | |
| 00217488 | | (large token list) | | |
| 00217495 | Contingent, Disputed | (large token list) | | |
| 00217570 | | (large token list) | | |
| 00217646 | | (large token list) | | |
| 00217678 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[4.1047901], SRM_LOCKED[17.1222922], TRX[.000002], USD[0.00], USDT[0.00596901], XTZ-PERP[0] | | |
| 00217742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.00000263], SRM_LOCKED[0014612], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2020925[0], SXP-2020925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00217754 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04722675], LUNA2[16.31161556], LUNA2_LOCKED[38.06043632], LUNC[3551888.6320966], MATIC[4.571225], SRM[49.06872992], SRM_LOCKED[472.43134304], UNI[0], USD[-13.47], XRP[0] | | |
| 00217757 | | (large token list) | | |
| 00217790 | | (large token list) | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00209942], BTC-PERP[0], CHZ-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.20959285], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00031315], LUNA2_LOCKED[0.00073070], LUNC[0.11028569], LUNC-PERP[0], MATIC[2.41494235], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.24592162], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[444.28], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0] | | BTC[.002099], ETH[.02964], MATIC[252.400024], SOL[.001446648], USD[444.18] |
| 00217799 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX-123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-123[0], CEL-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0331[0], ETH[0.05261409], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[170.61853355], FTT-PERP[0], LUNA2[8.34843982], LUNA2_LOCKED[19.47969292], LUNC[0], LUNC-PERP[0], MOB-PERP[0], NFT (317655274677872461/The Hill by FTX #340061)[1], NFT (320831267430655358/FTX EU - we are here! #247937)[1], NFT (323865687752824777/FTX EU - we are here! #248035)[1], NFT (364225031371033531/FTX EU - we are here! #248007)[1], OP-PERP[0], PERP[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.36368868], SRM_LOCKED[41.90199062], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[35246.44], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00217801 | | 1INCH[0], ADABULL[0], ALTBEAR[0], APT-PERP[0], ASDBEAR[9296000], BALBEAR[0], BEAR[0], BEARSHIT[0], BNB[0.00000001], BNBBEAR[1999800], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DOGEBEAR2021[0], DOGEBULL[9.91000000], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FIDA[.00180345], FIDA_LOCKED[.02505157], FTT[0.03750087], FTT-PERP[0], GMT-PERP[0], HTBEAR[0], KNCBEAR[0], LEOBEAR[0], LINKBEAR[9998000], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MIDBEAR[0], MKRBEAR[0], NFT (289207016758118657/Crypto Emoji "To the Moon")[1], NFT (289348616572904873/Crypto Emoji "DYOR")[1], NFT (296598079188903918/The Hill by FTX #32244)[1], NFT (298253297272178496/FTX Crypto Cup 2022 Key #18042)[1], NFT (318676198610978671/"Stay Real" Poster)[1], NFT (377622279121045554/Crypto Emoji "Hodl")[1], NFT (385889591754593063/My dad)[1], NFT (387925157673451077/Crypto Emoji "Poof" #2)[1], NFT (394999534816704860/Crypto Emoji "Poof" #2)[1], NFT (437388710233833924/Crypto Emoji "Ethereum holder")[1], NFT (444773207905717786/Crypto Emoji "Tired")[1], NFT (458300444321293619/Crypto Emoji "Brave" )[1], NFT (491699158366342209/Crypto Emoji "Fomo")[1], NFT (509671981517078984/Crypto Emoji "Bitcoin holder" )[1], NFT (510609571914568665/Crypto Emoji "Fud" )[1], NFT (512361811545945153/Crypto Emoji "Busy" )[1], NFT (526338936025115019/To the Moon)[1], NFT (546678245438372200/Crypto Emoji "Rekt" )[1], NFT (551573866689685373/Crypto Emoji "Laugh" )[1], NFT (554246413726735872/"Love-Candle" Poster)[1], NFT (571714300421196617/Crypto Emoji "In love" )[1], OKBBEAR[9994800], SHIB-PERP[0], SLP-PERP[0], SRM[0.00220963], SRM_LOCKED[.05222421], SUSHIBEAR[9995600], THETABULL[0], UNIWBEAR[0], USD[16.58000000], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00217809 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004254], BTC-MOVE-2020072[0], BTC-MOVE-2020092[0], BTC-MOVE-2020110[0], BTC-MOVE-2020112[0], BTC-MOVE-2020120[0], BTC-PERP[0], BTTBRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20211225[0], ETH-PERP[0], FIDA[.10467354], FIDA-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFAS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[.1038183]1, SRM_LOCKED[.44452158], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.2], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[13.74], USDT[0.00000001], VETBULL[0.00819443], VET-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00217824 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH[52.99023210], 1INCH-PERP[0], AAPL[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-123[0 -0.1], AAVE[1.80585820], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211215[10], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-123[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[19770400], ADABULL[0.00000135], ADAHALF[0.00000001], ADA-PERP[.311], AGLD[8807.59271939], AGLD-PERP[437.2], AKRO[91207.28607890], ALCX[10.77229350], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO[1165.19403772], ALGO-123[0.194], ALGO-20210625[0], ALGO-20210924[0], ALGOBULL[3259.31], ALGOHEDGE[.0000742], ALGO-PERP[0], ALICE[51.48260183], ALICE-PERP[15.8], ALPHA[827.6723949], ALPHA-PERP[533.3], ALTBULL[0.06059586], ALTHALF[0.00000202], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-123[620.9], APE[3.35996019], APE-PERP[3.90000000], AR-PERP[0], ASDBEAR[72870], ATLAS[182464.10079838], ATLAS-PERP[11720], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM[0.44999999], ATOM-20210625[0], ATOM-20211231[0], ATOM[29.47196657], ATOMBEAR[92988], ATOMBULL[0.06614], ATOM-PERP[0], AUDIO[42], AUDIO[1795.82499893], AUDIO-PERP[-536.80000000], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-123[0 -3.99999999], AVAX[176.68823121], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0.5], AVAX-0930[0], AXS-1230[-14.1], AXS[52.86921977], AXS-PERP[0], BADGER[59.57004824], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[-3.89999999], BAL-20210625[0], BAL-20211231[0], BAL[31.68150097], BALBEAR[65164.96], BALBULL[3.62057752], BALHALF[0.00000114], BAL-PERP[.9], BAND[139.51602357], BAND-PERP[0], BAO[0.09437878], BAT[1042.81145428], BAT-PERP[-6], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH[4.09865222], BCHBEAR[88.74070641], BCHBULL[12602.17583], BCH-PERP[0], BEARSHIT[34.14], BICO[327.77211833], BNB[0.09710871], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBEAR[37340], BNBBULL[.00039385], BNBHEDGE[.00017], BNB-PERP[0], BNT[377.06856541], BOBA[740.63970017], BOBA-BEAR[0], BOBA-PERP[16884.5], BRZ[38.88919381], BRZ-PERP[0], BSV-20210625[0], BSVBEAR[280.2], BSVBULL[8261.29], BSVHEDGE[6], BTC-0325[0], BTC-0311[0.049], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.0007], BTMX[0], C98-PERP[-158], CAD[233009.67], CAKE-PERP[0], CBSE-1[0], CEL-CEL-0930[0], CEL-0-PERP[37.6], CHR[273.33857871], CHR-PERP[9533], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CITY[13.19542002], CLV[1546.26809651], CLV-PERP[16113.5], COIN[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP[10.34462584], COMP-1230[1.3164], COMP-20210625[0], COMP-20210924[0], COMPBULL[392.09837722], COMP-PERP[0], CQT[352.30539641], CREAM[.03519515], CREAM-PERP[490], CRV[493.81618559], CRV-PERP[.41], CVC[337.952082], CVC-PERP[0], CVX[678.57112375], CVX-PERP[-13.30000000], DAI[247.19520943], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0.00000900], DEFI-PERP[0], DENT[264421.58163], DENT-PERP[3060000], DMG[BEAR[.674], DODO[110.04021823], DODO-PERP[15300], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[1041.5], DOGE-20210625[0], DOGE-20210924[0], DOGE[22.71499256], DOGEBULL[0.38909301], DOGEHEDGE[0.008], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT[45.78701157], DOT-PERP[0], DRGNBEAR[0], DYDX-PERP[0], EGLD-PERP[0.5], ELON[3.4801453], ENJ-PERP[0], EN5[15.38124695], ENS-PERP[0.03], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0.79999999], EOS-20210625[0], EOS-20210924[0], EOSBULL[0.03], EOS-PERP[0], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETH-1230[0.00303], FIL-1230[0.00000000], FX[335.73841306], FX[0.15], ETHBEAR[3344.9], ETHBULL[0.00401272], ETHE[0], ETHHALF[0.00001596], ETH-PERP[0], EYH[59.32437611], EWTC-PERP[0], FIDA[45.60000000], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[7.20000000], FXS[35.73841306], FXS[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[155.85610257], FTM-0930[0], FTM[142.52398119], FTM-123[6289], FTM-PERP[.6], FTT[156.16036891], FTT-PERP[0.00000000], FXS[35.73841306], FXS-PERP[9], GAL[0.07233560], GALA[7516.482053], GALA-PERP[440], GAS[8.83068951], GBP[323.87], GLMR-PERP[0], GMEE[65089.00000], GMT-0325[0], GMT-1230[-164], GMT[96378374], GMT-PERP[14], GOOGL[0.00000001], GOOGLPRE[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[754], GRT-20210625[0], GRT-20210924[0], GRT[3647.24190148], GRTBBEAR[943245], GRTBULL[2.53213852], GRT-PERP[0], GST-0448.30979756], GST-PERP[2925.59999999], HBAR-PERP[0], HNT[1112.70046150], HNT-PERP[0.00000000], HOT-PERP[0], HT[0.00000000], HT[254.65975373], HTBULL[2.20958823], HTHALF[0.00000327], HT-PERP[0], HXRO[720.57134], IBVOL[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JOE-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN[0], KNC[454.20658614], KNCBEAR[46034.1153], KNCBULL[0], KNC-PERP[217], KSM-PERP[-2.35000000], LDO[42.81905933], LDO-PERP[-57], LEO[64.18034401], LEOHEDGE[.00002], LEO-PERP[58], LINA[8894.62944441], LINA-PERP[7159], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-3.99999999], LINK-3[0.11013], LINKBEAR[00000], LINKBULL[0.03303], LINKHEDGE[00000], MANA[401.67322431], MANA-PERP[0], MAPS[792.24572553], MAPS-PERP[0], MASK[9.97258477], MASK-PERP[27], MATIC-1230[0], MATIC[297.56847033], MATICBULL[20.02947], MATIC-PERP[0], MDEBULL[0.02001385], MIHA-PERP[-140], MKR[0.29783248], MKRBULL[0.20076892], MKR-PERP[-0.08900000], MOB[338.16247703], MOB-PERP[34], MTL[149.14562775], MTL-PERP[15300], NEAR[108.34620919], NEAR-1230[76], NEAR-PERP[458.6], NEO-PERP[0], NEXO[122.98249115], OKB-0325[0], OKB[6247.20], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[.007], PEOPLE[6.98770000], PERP-PERP[0], PLA[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PROS-PERP[0], PSG[8.88482650], PUNDIX[106.87911411], PYR-PERP[0], QI[24186.72119713], QTUM-PERP[0], RAD-PERP[0], RAY[0], RAYBULL[0.09099999], REEF[.007], REEF-2021231[0], REN-PERP[0], RENBTC[.117], REP[.007], RGT-PERP[0], RNDR-PERP[0], ROOK[12.39044315], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[.56], SAND[210.90947012], SAND-PERP[0], SC-PERP[0], SHIB[9047.28], SHIB-PERP[1800000], SHIT-0624[0], SHIT-PERP[0], SKL[9448], SKL-PERP[47.6], SLP[9603], SLP-PERP[9906000], SNX-0930[0], SNX[19.09076481], SNX-PERP[.6], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[35.09419669], SOL-PERP[0], SOS-PERP[0], SPELL[.007], SPELL-PERP[0], SRM[.00000000], SRM_LOCKED[.007], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[.6], SUN-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20210625[0], SUSHI[38.53190], SUSHIBULL[110097.28112], SUSHI-PERP[0], SXP[0.08865612], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-PERP[.007], SXPBEAR[0], SXPBULL[24030.99387768], SXP-PERP[0], THETA-0325[0], THETA-1230[0], THETA[46.90701587], THETA-20210625[0], THETABEAR[6119800], THETABULL[0.07451776], THETAHEDGE[.007], THETA-PERP[0], TLM[6580.35010200], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX[2482.13749523], TRXBEAR[57690970], TRXBULL[0.00000000], TRXHEDGE[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UMA-PERP[0], UNFI-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNISWAPBULL[0.04010010], USD[-418.24], USDT[1842.61749460], USDTBULL[2], USTC[.007], UST-PERP[0], VET-PERP[0], VGX[348], WAVES-0325[0], WAVES-0624[0], WAVES-1230[18], WAVES-20210625[0], WAVES[51.98834371], WAVES-PERP[9.98], WNXM-PERP[0], WOO-PERP[0], WRX-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[10.06544], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210625[0], XTZBEAR[0], XTZBULL[3.06554], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0 -0.01], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI[0.00000000], YFIBULL[0.00000000], YFI-PERP[0.01899576], YFII-PERP[-0.03199999], YFI-PERP[0.00000000], YGG[0.9019309], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[2320.99453], USD[1.00] |
| 00217853 | | BTC[0], DOGE[.00156], LUNA2[0.12691714], LUNA2_LOCKED[0.29614000], LUNC[27636.4759891], TRX[0], USD[0.00], USDT[0.00489608] | | |
| 00217871 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0.00000003], BTC-20200925[0], BTC-20210625[0], BTC-MOVE-2020061[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-MOVE-2020061[0], ETH-PERP[0], ETHBULL[0], FTT[0.00000101], FTT-PERP[0], INCH_KO_TICKET[1], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00102965], LUNA2_LOCKED[0.00240253], LUNC-PERP[0], MID-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00042], SRM_LOCKED[0.6988286], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00217904 | | CEL-PERP[0], CHZ-PERP[0], LUNA2[0.00190567], LUNA2_LOCKED[0.04444657], LUNC[414.9647037], NFT (309788184809700466/FTX EU - we are here! #130293)[1], NFT (487006075453078244/FTX EU - we are here! #131212)[1], NFT (535716929452834718/FTX EU - we are here! #130844)[1], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00217944 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APT[77.74827191], APT-PERP[0], ATLAS-PERP[0], AVAX[40.0981], AVAX-PERP[0], BTC[0.00004099], BTC-PERP[0], CAKE-PERP[0], CHZ[939.8214], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00075424], ETH-PERP[0], ETHW[0.00044176], FIL-PERP[0], FTT-PERP[0], GRT[6500.00000013], HNT-PERP[0], IOTA-PERP[0], LINA[3000.00000001], LUNA2_LOCKED[0.00000004], LUNC[0038781], LUNC-PERP[0], MANA[0], MNGO-PERP[0], POLIS[276.14340000], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00071383], SOL-PERP[0], SXP[971.48197236], THETA-PERP[0], USD[-91.83], USDT[0] | | |
| 00217949 | | AVAX[436.69704004], ETH[5.12305123], FTT[1004.8191], SRM[1.75796938], SRM_LOCKED[87.84203062], USDT[19457.8692345] | | |
| 00217953 | | AAVE-2021036[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-2021036[0], ADA-2021036[0], ADA-PERP[0], ALGO-2021036[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021036[0], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[0.00000002], BTC-20200626[0], BTC-2021036[0], BTC-2021062[0], BTC-2021092[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-2021036[0], DOGE-2021062[0], DOGE-2021092[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-2021062[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-2021062[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-2021036[0], FIL-2021062[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.88719332], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNB-PERP[0], LINK-2021036[0], LINK-PERP[0], LTC-2021036[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-BULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0.00000001], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.86646315], RAY-PERP[0], REEF-2021062[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021062[0], SOL-PERP[0], SRM[4.05007644], SRM_LOCKED[76.29112238], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-2021036[0], SUSHI-PERP[0], THETA-2021062[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-2021036[0], UNI-PERP[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YGG[0] | | |
| 00217956 | | ADABULL[19903.61670250], BNB[5.49997520], BNBBULL[526.344726], BTC[3.97628476], ETH[8.369232], ETHW[3.04], LUNA2[0.00472631], LUNA2_LOCKED[0.01102805], SOL[0], USD[2888.41], USTC[0.66903204] | | |
| 00217971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[100], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[9.18352], SNX-PERP[0], SOL[0], SRM[1.01044365], SRM_LOCKED[2.28578563], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001557], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.22061696], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00217974 | | AMPL[0.05397269], BNB[.00314], BTC[0], DOGE[.09582], EOSBULL[.07874], ETH[.00037163], ETHW[0.00037162], HT[.09888191], JPY[10.75], LINKBEAR[3.44269], LTC[.0092002], LTCBEAR[0], LUNA2[0.76676856], LUNA2_LOCKED[1.78912665], LUNA2-PERP[0], SUSHIBEAR[0.00009574], SUSHIBULL[0.00055017], SXPBULL[0.00000087], TRX[.000006], USD[430.23], USDT[11.05075590], XRP[.5848854], XRPBEAR[0000554], XRPBULL[.089264] | | |
| 00217979 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BNB[0.00239735], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-2021062[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[3], ICP-PERP[0], MATIC[2.73285786], MATIC-PERP[0], MOB[0], RAY-PERP[0], SLP-PERP[0], SRM[1.54168927], SRM_LOCKED[7.12558622], SRM-PERP[0], USD[-0.04], USDT[0.00004719], WBTC[0] | | |
| 00218001 | | ADABEAR[998000], ADABULL[0], ALGOBEAR[0686670], AMPL[0], ASDBULL[1455553.4833255D], BALBULL[0], BCHBULL[0.00000003], BNBBEAR[996010], BNBBULL[0], BAT[0], BRZ-PERP[0], BULL[0.00000001], COMPBULL[0], DEFIBULL[0], DMGBULL[19.9867], DOGEBEAR2021[0], DOGEBULL[0.00000001], EOSBULL[1.00000001], ETCBULL[0.00000001], ETHBULL[0], EXCHBEAR[0000006], EXCHBULL[0], FIDA[.00033244], FIDA_LOCKED[1269920], FTT[0], GRTBULL[0], HEDGE[0.00000001], HT[0], HTBULL[0], HNGBULL[0.00000001], LINKBULL[0], LTCBULL[0.00000003], MATICBULL[0.00000005], OKB[0], OKBBULL[0], SRM[.00471184], SRM_LOCKED[.07315758], SUSHIBEAR[599601], SUSHIBULL[0.00000003], THETABEAR[97938.5], THETABULL[0], TOMOBULL[.00000001], TRXBULL[0.00000004], TRX-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[40.95], USTC[0.31], XRPBULL[0.00000001], XTZBULL[0] | | |
| 00218004 | | ADA-0325[0], ADA-2021092[0], ALGO-PERP[0], ALT-0325[0], ALT-2021062[0], ALT-2021123[0], ALT-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-2021062[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0325[0], BTC[0.00907625], BTC-0325[0], BTC-0624[0], BTC-1092[0], BTC-20210620[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-2021092[0], DEFI-PERP[0], EGLD-0325[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-20210926[0], ETH-0624[0], ETH1.36137415], ETH-20210926[0], ETH-PERP[0], ETHW[1.35620377], FTM-PERP[0], FTT[50.82754389], FTT-PERP[0], GALA-PERP[0], GMT-2021062[0], GRT-2021123[0], GST-PERP[0], ICP-PERP[0], KIN[.00184], LTC[.06], LTC-0325[0], LTC-PERP[0], LUNA2[0.00035357], LUNA2_LOCKED[0.00825393], LUNA2_LOCKED[0.00925583], LUNA-PERP[0], MID-PERP[0], 20210625[0], MID-2021092[0], OKB-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], PRIV-0325[0], RSR[0441.43865117], SAND-PERP[0], SHIT-2021062[0], SNX[.00000001], SNX-PERP[0], SOL-0325[0], SOL[32.21128692], SRN-PERP[0], THETA-0325[0], THETA-20210625[0], TRX[.01], TRX-0325[0], TRX-20211231[0], TRX-PERP[433], UNI[.081531], UNI-20210625[0], USD[3258.81], USDT[85.08139866], USTC[.05005], XRP-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218014 | | AVAX[.09711679], BNB[.10692012], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-2020070[0], BTC-PERP[0], BULL[0.00000308], COPE[.99748], DAI[.02744364], DEFIBULL[0.01867009], DFL[672.10945296], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETHBULL[0.01279022], ETH-PERP[0], FTT[150.1949612], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00360934], LUNA2_LOCKED[0.00842180], LUNC-PERP[0], POLIS-PERP[0], RAY[.467696], RAY-PERP[0], SOL[0.0090332], SOL-2021123[0], SOL-PERP[0], STETH[0.00009126], TULIP[100.0091205], TULIP-PERP[0], USD[-725.25], USDT[73.00000001], USDT-PERP[0], USTC[.51092], USTC-PERP[0], XTZ-PERP[0] | | |
| 00218026 | | BIT[19], COPE[0], CQT[93], CRO[40], DOGE[800.02], DYDX[23], FIDA[10.1545753], FIDA_LOCKED[357986888], FTT[111.8147046], FTT-PERP[0], GALA[200], LINA[609.8709425], MAPS[245.987129], MATIC[20], OXY[18.992419], SHIB[296996620.95], SOL[0], SOL-PERP[0], SPELL[11000], SRM[91.48705856], SRM_LOCKED[1.16963827], SUSHI[8.62578824], TLM[350], TRX[.000007], UNI[2], USD[0.47], USDT[78.39383059], XRP[300], XRP-PERP[0] | | |
| 00218034 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[693.65812589], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (39183026087471406/Japan Ticket Stub #1344)[1], ONT-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.13003376], SRM_LOCKED[120.47277801], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSM[31.37015685], UNI-PERP[0], USD[37284.88], USDT[20006.00422953], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00218035 | | ADA-20200626[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIDEN[0], BNB-20201225[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00008093], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021092[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[36.97591289], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (325713429140415990/The Hill by FTX #34501)[1], NFT (400496044659/The Hill by FTX #29245)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], 20200626[0], OIL100-20200831[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-2020122[0], THETABEAR[797191.0729553S], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.54], USDT[5.70426296], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218042 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX1.00000001], BCH-PERP[0], BNB[0.01048446], BTC[0.00019712], BTC-PERP[0], CBSE[0], COIN[0.54883177], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00069621], ETHBULL[0], ETH-PERP[0], ETHW[.00009621], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.75579792], LUNA2_LOCKED[8.43019516], LUNC[600080.80861], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM[1.03269979], SRM_LOCKED[02542011], SUSHI[0], SUSHI-PERP[0], TRUMPFEB[0], USD[4016.80], VET-PERP[0], WARREN[0], XLM-PERP[0], XRP-PERP[0] | | USD[4003.02] |
| 00218043 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], COPE[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], ECL-PERP[0], ETH-PERP[0], FTT[0.03893530], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.27228989], LUNA2_LOCKED[0.63529641], MATIC-PERP[0], NEAR-PERP[0], NFT (450104774904404659/The Hill by FTX #25045)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000007], USD[0.00], USD[0.00018424], USTC[.00227] | | |
| 00218051 | | 1INCH-PERP[0], AAVE-2021123[0], ADABEAR[120941791], ADABULL[0], ADA-PERP[0], ALGOBEAR[59958000], ALGOBULL[72670000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062S[0], APE-PERP[0], AR-PERP[0], ASDBULL[102], ATLAS-PERP[0], ATOMBULL[280000], AUDIO-PERP[0], AXS-PERP[0], BALBULL[22000], BAND[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[21900000], BNBBEAR[25981800], BNBBULL[0], BSVBULL[40396148.4002], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], BULL[0.00000101], BULL-SHIT[0.38], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COLN-PERP[0], COMPBULL[1170000], CRO-PERP[0], DEFIBULL[19.15], DENT-PERP[0], DMGBULL[1009.293], DOGEBULL[0.0000001], DOGEBEARD], DOGE-PERP[0], DOT-2624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[2700000], ETCBULL[12240], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02380447], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[613720], GRT-PERP[0], HOT-PERP[0], HTBULL[9.6], KIN-PERP[0], KNCBULL[89047], LEOBULL[106], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.01359964], LUNA2_LOCKED[0.03117249], LUNC[2909.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR202[15000], MATICBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (434872135121588578/Magic Eden Pass)[1], PRIVBULL[4.1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBEAR[874387.5], SUSHIBULL[11559300], SUSHI-PERP[0], SXPBULL[39160], SXP-PERP[0], THETABULL[6800], TLM-PERP[0], TOMOCOIN-PERP[0], TRX[3172], TULIP-PERP[0], UNISWAPBULL[709.683], USD[5.37], USDT[0.00000001], VETBULL[113000], WAVES-PERP[0], XAUBULL[3348], XRPBULL[9591.82000001], XRP-PERP[0], XTZBULL[1430000], XTZ-PERP[0], ZECBULL[5388.95], ZIL-PERP[0] | | |
| 00218054 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.59204045], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV[.94807], CRV-PERP[0], DAI[0.00181316], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00474254], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00728928], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.09486115], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (280674821143616574/Austria Ticket Stub #1529)[1], NFT (416927979179164944/The Hill by FTX #25546)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL[.00459], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20200925[0], SOL-PERP[0], SRM[.54075885], SRM_LOCKED[11.0251224], SRM-PERP[0], SUSHI[.00020617], SUSHI-PERP[0], SXP[-0.00000001], SXP-0624[0], SXP-20210325[0], SXP-20210326[0], SXP-PERP[0], TRUMPSTAY[.9066], TRU-PERP[0], TRX[.00356300], TRX-PERP[0], UNI-PERP[0], USD[-46.77], USDT[1410.817067771], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218064 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COS-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.24203069], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.25911878], LUNA2_LOCKED[0.60461049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-205.11], USDT[257.23892823], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00218066 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9126], BAO[34989.55], BAO-PERP[0], BNB[.00878095], BNB-PERP[0], BSVBULL[803170], BSV-PERP[0], BTC[0.00001138], BTC-PERP[0], CONV[140], CRV-PERP[0], DAI[.099335], DFL[599.886], DMGBULL[699.867], DOT-PERP[0], EOS-PERP[0], ETH[0.00080401], ETH-20210924[0], ETH-PERP[0], ETHW[0.18282852], FTT[0.06085233], HBAR-PERP[0], KIN[229956.3], LINA[378.9012], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29948053], LUNA2_LOCKED[0.69878792], LUNC[65212.518080?], MAPS[108.927145], MAPS-PERP[0], OXY-PERP[0], PUNDIX[4.5], SOL[7.9822459], SOL-PERP[0], SRM-PERP[0], STEP[.018828], STEP-PERP[0], TRX[4.36121], TRX-PERP[0], USD[7092.30], USDT[0.00048525], XRP-PERP[0] | | |
| 00218076 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210625[0], ADA-20201225[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[136877.14993632], ATOM-PERP[0], AUDIO[101], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNBBULL[0.33490000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-20201225[0], BTC-20210225[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20210826[0], CREAM-PERP[0], CRV-PERP[0], DAIN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201025[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20200825[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.05842878], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HOLY[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[15444.88313500], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00222702], LUNA2_LOCKED[0.00519639], LUNC[484.94], LUNC-PERP[0], MATICBULL[3372.63317098], MATIC-PERP[0], MEDIA[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-20201225[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.00515991], SOL-20210826[0], SOL-PERP[0], SRM[0.00000001], SRM-20201225[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20201025[0], SXP-PERP[0], THETA-20210326[0], THETABULL[10.53637206], THETA-PERP[0], TOMO-PERP[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[703.05], USDT[0.11658558], VET-PERP[0], WAVES-PERP[0], XAUT-20201225[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00218116 | | BOBA-PERP[0], BRZ-20201225[0], BRZ-20210326[0], BTC-MOVE-20200511[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-PERP[0], CHR-PERP[0], DFL[7.99], ETC-PERP[0], ETH-PERP[0], FTT[0.08750961], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], NFT [332468956281906002/FTX AU - we are here! #49966[1], NFT [417851752204539617/FTX AU - we are here! #50083[1], NFT [430098538531619864/FTX EU - we are here! #80454[1], NFT [539312152600253946/FTX EU - we are here! #80252[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[4.49441669], SRM_LOCKED[17.30562795], TRX[.000031], USD[0.00], ZIL-PERP[0] | | |
| 00218153 | | ANC[.114201], APE-PERP[0], APT[.00000001], ATOM[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[.00000002], ETH-PERP[0], FTT[1000.08243], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00037145], LUNA2_LOCKED[346.72205905], RAY-PERP[0], RNDR-PERP[0], RUNE[.00000001], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SPELL-PERP[0], SRM[.27714444], SRM_LOCKED[120.0728309], STX-PERP[0], USD[64613.50], USDT[4834.98375170], USDT-PERP[0], USTC-PERP[0], XRP[.00000001] | | |
| 00218154 | | BSV-PERP[0], ETH[.13], ETHW[.13], FTT[.00000454], SRM[8.44166871], SRM_LOCKED[106.75833129], USD[0.00] | | |
| 00218173 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DOT[0.00078931], ETH-PERP[0], ETHW[0.00078930], EXCH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE[.00323103], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.02534236], SRM_LOCKED[.09657599], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0.00007796], USD[0.23], USDT[0.08225873], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218179 | | FTT[0.06042330], LUNA2[1.10645352], LUNA2_LOCKED[2.58172488], LUNC[240932.5841097], SHIB[398866813], USD[0.91] | | |
| 00218207 | | KIN[2000.95], LUNA2[0.00221802], LUNA2_LOCKED[0.05517539], LUNC[482.9799677], SHIB[185712], THETABULL[0.00001299], TRX[.000003], USD[0.00], USDT[0.08629146] | | |
| 00218226 | | AAVE[22.01404196], ADAD.00000027], ALGO[0.12253400], AMPL[0], AVAX[0.10720385], AXS[0.26030820], BCH[0.00021827], BNB[1151.16729718], BRZ[23206113.73585261], BTC[130.78912169], CHZ[0.34925956], DOGE[1.52725384], DOT[138.87044356], EOS[0.02303245], ETH[707.98120003], ETHW[707.36120003], FIDA[0.07876496], FTT[9221.424646], LINK[389.96297068], LTC[0.01000541], LUNA2[0.00350187], LUNA2_LOCKED[0.00817103], LUNC[136.56724571], MATIC[5], PAXG[0.00009074], RAY[0.01671039], SOL[112.61683469], SRM[491.07697987], SRM_LOCKED[495.12689751], SUSHI[0.01042122], TRX[1.28663632], UNI[228.27242193], USD[-741311.09], USDT[11.23904110], USTC[0.00028787], WAVES[0.00055784], XRP[0.11084417], XTZ[0.07612102], YFI[0.00000389] | | |
| 00218232 | | 1INCH-PERP[0], ADABULL[1.47794471], ADA-PERP[0], ALGOBULL[1999649.83], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[999.90785], ATOMBULL[299.92047450], BADGER-PERP[0], BNB[.00000001], BNBBULL[1.00991285], BTC-PERP[0], BULL[0.00000078], COMPBEAR[.0082045], COMPBULL[21.99969156], CRO-PERP[0], DEFIBULL[0.55889697], DEFI-PERP[0], DOGEBULL[1.00990764], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[1.99981572], ETHBEAR[.863333], ETHBULL[0.00057673], ETH-PERP[0], FTT[54.96673888], GRTBULL[15.09178022], LINKBEAR[4.281], LINKBULL[100.99620354], LINK-PERP[0], LTCBULL[199.97189333], MATICBULL[200.79395496], RAY[9.32528006], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00039008], SRM_LOCKED[16922301], SRM-PERP[0], SUSHIBULL[24995.3925], SUSHI-PERP[0], SXPBULL[1000.811608], THETABULL[1.10068133], TOMOBULL[2968.35973], TOMO-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.00000003], VETBEAR[0.00008443], VETBULL[4.99905684], XLMBULL[10.09960007], XLM-PERP[0], XRP-20201225[0], XRPBEAR[.059834], XRPBULL[8.3297.5166990], XRP-PERP[0] | | |
| 00218252 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001652], BTC-20210625[0], BTC-MOVE-20210304[0], BTC-MOVE-20210521[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[1.77754], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00189996], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00096653], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00385848], LUNC[.0038768], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [356027152075995244/paint. exe founders edition #3][1], NFT [374568387214621527/paint.exe founders edition #4][1], NFT [388285724180158228/paint.exe founders edition #2][1], NFT [425018514761324559/paint.exe founders edition #1][1], NFT [489162678823135653/paint.exe founders edition #5][1], NFT [493434146316848484/paint.exe founders edition #6][1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[5200000000], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3560.30], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00218260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[1007.9081], CONV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[9.1279], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10869647], LUNA2_LOCKED[3.16944493], LUNC[23668.8859864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO[1.519915], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[500.304924], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], TRYB-PERP[0], USD[117.70], USDT[11607.62946232], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218271 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], FTT[0.01927110], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000199], LUNC[.0060099], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USD[0], XTZ-PERP[0] | | |
| 00218302 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004552], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[0.45256402], XRP-PERP[0], ZEC-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00218315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.05748988], BNB-20200925[0], BNB-PERP[0], BTC[0.08006899], BTC-20200626[0], BTC-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200515[0], BTC-MOVE-20200516[0], BTC-MOVE-20200517[0], BTC-MOVE-20200518[0], BTC-MOVE-20200519[0], BTC-MOVE-20200520[0], BTC-MOVE-20200522[0], BTC-MOVE-20200601[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200622[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200514[0], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200612[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211208[0], BTC-PERP[0], BULL[0.00000006], BURGER-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE[7244.97359], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.01941983], ETH-20200925[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10262447], FTT-PERP[0], HOLY[0], HXRO[2573.78752535], HXRO-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-2021Q625[0], LTC-PERP[0], LUA[170.49136], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[15.00673], SOL-20200925[0], SOL-PERP[0], SRM-20210925[0], SRM_LOCKED[9.52021675], SRM-PERP[0], SUSHI[68.98689], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP[999.019995], XRPBULL[2000.01], XRP-PERP[0], XTZ-PERP[0], YFI[0.0901324], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218325 | | ADA-PERP[0], AVAX[0], BTC[0.03036541], BTC-PERP[0], ETH[1.37955133], ETHW[1.37955132], SOL[0.00000001], SRM[0.00022857], SRM_LOCKED[0.00100141], USD[0.00], USDT[0.00015331] | | |
| 00218332 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.62095], FTT[.07277695], FTT-PERP[0], LUNA2[46.19571901], LUNA2_LOCKED[107.790011], LUNA2-PERP[0], OMG-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX[.688524], UNI-PERP[0], USD[0.18], XRP[.40767], XRP-PERP[0] | | |
| 00218366 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1001.00000002], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00145803], SOL-PERP[0], SRM[.00122902], SRM_LOCKED[.03673205], SRM-PERP[0], TRX[.00006], UNI-PERP[0], USD[2.40], USDT[2.84184426], XRP-PERP[0] | | |
| 00218397 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.090854], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[21.71658], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[244.5329077], LUNA2_LOCKED[570.5767845], SRM-PERP[0], USD[304.93], USDT[94.14520846] | | |
| 00218445 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], LUNC-PERP[0], NFT [355510882413266227/The Hill by FTX #36225][1], SOL-PERP[0], SRM[2.27292358], SRM_LOCKED[4.93549589], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TSLA-20210625[0], USD[2.27], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00218451 | | BICO[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR[0], DYDX[0], ETH[0.00000002], FTT[0], FTT-PERP[0], IMX[.00238], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007088], LUNC-PERP[0], MATIC-PERP[0], NFT [472365182732422904/The Hill by FTX #20443][1], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000013] | | |
| 00218473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[521.82], FTT[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.82856444], SRM_LOCKED[7.53143556], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[471.82], USDT[983.33227684], VET-PERP[0], ZEC-PERP[0] | | |
| 00218479 | | AAVE[0], AAVE-PERP[0], ATLAS[9.33804265], AVAX[0], BNB[0], BTC[0.00002866], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00070043, ETH[0.00073080], ETH-PERP[0], ETHW[0.00073080], FIDA-PERP[0], FTT[155.22760126], FTT-PERP[0], GMT[.62847429], LINK[0], LTC[0], LUNA2[32.06521938], LUNA2_LOCKED[74.81884522], LUNC[6982269.03], OMG-PERP[0], POLIS[.09056505], SHIB-PERP[0], SNX[0], SOL[.00920636], SOL-PERP[0], SRM[22.87030441], SRM_LOCKED[13.60162032], UNI[0], USD[776.40], USDT[0], XMR-PERP[0] | | |
| 00218480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REAL[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00807152], SRM_LOCKED[.07696151], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 00218544 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210326[0], AMPL[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200626[0], BTC-20200925[0], BTC-20210225[0], BTC-20210625[0], BTC-20210625[0], BTC-20210923[0], BTC-20211123[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CREAM-PERP[0], CREAM-20210625[0], DEFI-20200925[0], DEFI-20210325[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH[0], ETH-20210625[0], ETH-20210925[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04468597], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LOGAN20210[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[8.64601035], SRM_LOCKED[29.47750275], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[25031.30882], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00218566 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BNB[0.02382402], BNB-PERP[0], BTC[0.00000004], BTC-20210326[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[2.69481225], ETH-PERP[0], ETHW[-0.00217406], EUR[0.00], FTM-PERP[0], FTT[0.00000001], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SAND-PERP[0], SNX[0], SOL[0.00000002], SOL-0624[0], SOL-PERP[0], SRM[.16936602], SRM_LOCKED[1.15605226], SRM-PERP[0], STEP-PERP[0], WAVES-PERP[0], SWEET[.64883], TRX-PERP[0], UBXT[0], UNI[0], USD[12.67], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00218567 | | 1INCH[30.35271867], AAPL[0.27825139], AAVE[0.20612476], ALCX[.01483146], ALPHA[93.15158500], AMD[0], APE[7.20100056], APT[44.16409909], ATOM[1.61657744], AVAX[13.77783589], AXS[24.01313911], BAND[0], BCH[1.80724243], BNB[1.22913114], BNT[0.21068285], BTC[0.00296786], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[206.13495818], DOT[7.77789009], ENS[20.16710315], ETH[0.25989935], ETHE[0], ETH-PERP[0], ETHW[0.21199932], FB[0.30439123], FTM[26.38093877], FTT[25.71707814], FTT-PERP[0], GMT-PERP[0], GRT[12.89620921?, IMX-PERP[0], KNC[218.49457332], LEO-PERP[0], LINK[2.91886466], LOOKS[1011.29092929], LTC[0], LUNA2[0.09482564], LUNA2_LOCKED[0.22125984], LUNC[20173.25402613], MATIC[0], MKR[0.56580597], MRNA[0.76545654], NEAR[0], NFLX[0.18466180], NFT [307012244614436167/Monza Ticket Stub #726][1], NFT [340139420244038111/FTX EU - we are here! #109665][1], NFT [361507859632160153/FTX EU - we are here! #108821][1], NFT [409888322533042625/FTX EU - we are here! #109012][1], NFT [428300489092595214/Austin Ticket Stub #1303][1], NFT [446328734574703561/Montreal Ticket Stub #267][1], NFT [456498330601393472/FTX AU - we are here! #1806][1], NFT [480502973677848609/Baku Ticket Stub #1919][1], NFT [484405356194738248/Mexico Ticket Stub #1471][1], NFT [491733117952027635/FTX Crypto Cup 2022 Key #1202][1], NFT [519675785380800626/FTX AU - we are here! #25566][1], NFT [540929626890426405/Monaco Ticket Stub #364][1], NFT [540950350548636863/The Hill by FTX #2630][1], NOK[10.61360214], NVDA[0.06383421], PFE[0.62402399], PSG[0], RAY[49.01811819], REN[129.87242956], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[4.46046036], SCRT-PERP[0], SNX[99.18364483], SOL[0.36801860], SOL-PERP[0], SQD.28988992], SRM[0], SRN-PERP[0], SSG-PERP[0], SUSHI[11.05813026], SWEAT[4486], TRX[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], TSM[0], TWTR[0], UNI[7.58733661], UNI-PERP[0], USD[3414.00], USDT[0.79720877], USTC[0], USTC-PERP[0], WBTC[0.00091009], YFI[0.00185252] | BTC[.002945], REN[126.770317] |
| 00218574 | | BTC[1.7938625], BTC-MOVE-20200512[0], BTC-MOVE-20200519[0], BTC-MOVE-20200525[0], ENS[786.50903], ETH[14.7578576], FTT[.06384], LDO[1950.6516], LINKBULL[1.37948089], SRM[4.18530875], SRM_LOCKED[39.13469125], USD[4.68], USDT[0.05813566] | | |
| 00218575 | | ATLAS[5988.8619], AVAX[4.998746], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000001], GRT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MOB[0], USD[0.67], USDT[0.00000002], WAVES-PERP[0], XTZBULL[0] | | |
| 00218598 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.50385], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09500000], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.02811943], LUNA2_LOCKED[4.73227868], LUNC[44162.27.08676], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[1829898O], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[13.96], VET-PERP[0], XRP-PERP[0] | | |
| 00218615 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000172], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01682528], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00218635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00640001], BTC-20200626[0], BTC-20211231[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BULL[0], COPE[46.567085], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFIBULL[0.00000001], DEFI-PERP[0], DFL[7340], DMG-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.04000000], ETH-06240[0], ETH-06300[0], ETHBULL[0], ETN-PERP[0], ETHW[.014], FTM-PERP[0], FTT[2.03611579], FTT-PERP[0], GRT-PERP[0], GT-PERP[0], HT-PERP[0], KNC-PERP[0], KNA-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.28575213], LUNA2_LOCKED[5.33351498], LUNC[93735.06], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-109.32], USDT[-0.00166870], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00218639 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20200626[0], BTC-20210325[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210925[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-0326[0], DOT-20210326[0], DOT-20211225[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DYDX[.00000001], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0326[0], ETH-20201225[0], ETH-PERP[0], FIDA-20210326[0], FIL-0325[0], FTM-PERP[0], FTT[151.07643723], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14963567], LUNA2_LOCKED[0.34914990], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20106255[0], SOL-PERP[0], SRM[.00322881], SRM_LOCKED[.08883358], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[292.86739013], TRX-PERP[0], UMEE[.46395], UNI-PERP[0], USD[12.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20211123[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00218640 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[32.4508678], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.998448], SOL-PERP[0], SRM[9.75394837], SRM_LOCKED[32.12736067], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218685 | | 1INCH[0], 1INCH-PERP[0], ADABEAR[641166], ADABULL[0.00000002], ALGOBEAR[0], ALGO-PERP[0], AMPL-PERP[0], APE[.1113954], APE-PERP[0], APT[1], ASDBULL[0.00000001], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX[0], AXS[.03661358], BAR[1.300003], BIDEN[0], BNB[0.01000000], BNB-2021062S[0], BNBBULL[0.00000003], BNB-PERP[0], BOBA-PERP[0], BSVBULL[0], BTC-0325[0], BTC-2020092S[0], BTC[3.65258880], BTC-PERP[0], BULLSHIT[0], CEL-0624[0], CEL[0.90496299], CEL-PERP[0], CITY[1.1000005], COMPBULL[0], COMP-PERP[0], DEFIBEAR[0], DEFIBULL[0.00000001], DEFI-PERP[0], DMGBULL[0], DOGEBULL[0], EOSBULL[0], ETH[0.00000001], ETH-0624[0], ETH-2020092S[0], ETH-2021032S[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.12300061], FTT[296.12013232], FTT-PERP[0], GALFAN[5.3], GLMR-PERP[0], HOLY-PERP[0], JPY[174.84], KLUNC[.03354129], LDO[1.000005], LINKBEAR[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], LUA[35.60728582], LUNA[23.37900546], LUNA2_LOCKED[7.88434607], LUNA2-PERP[0], LUNC[66663.44331555], LUNC-PERP[0], MAPS[142.000225], MATIC-1230[0], MATICBULL[0.00000001], MATIC-PERP[0], MKRBULL[0], MPLX[1], OKB[.1], OMG[.5], OMG-PERP[0], OXY-PERP[0], POLIS[0.20654], POLIS-PERP[0], PRVBULL[0.00000001], PROM-PERP[0], PSG[1.9], ROOK[.52600283], SECO[1], SHIB-PERP[0], SLP-PERP[0], SOL[0.92826737], SOL-PERP[0], SRM[.42929304], SRM_LOCKED[9.22739733], SRM-PERP[0], SUSHIBEAR[0], SWEAT[99.99567016], SXP[1.99000576], SXP-2021062S[0], SXPBEAR[0], SXPBULL[0.00000006], SXP-PERP[0], TOMOBULL[0], TRX[1.03501], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-2020122S[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65.69], USDT[4535.25803325], USDT-PERP[0], USTC[116.10821943], VETBULL[0], XRP-2020092S[0], XRP-2021032S[0], XRP[79], XRPBEAR[0.00000001], XRPBULL[0.00000003], XRP-PERP[0], XTZBULL[0] | | CEL[.885338], USD[1.17], USDT[.601378] |
| 00218724 | | ATLAS[1000], AVAX[0], BAL[.0069076], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02790737], LUNA2_LOCKED[0.06511720], LUNC[6076.889678], SOL[0.00985253], SOL-PERP[0], USD[592.02], USDT[1.37646206] | | |
| 00218728 | | ADA-PERP[0], ALGO[0], ALPHA-PERP[0], AMPL[0], AVAX[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00337305], FTT-PERP[0], HBAR-PERP[0], LEOBEAR[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.27129446], LUNA2_LOCKED[0.63302040], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[0.88], USDT[0.00212791], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218730 | | ADA-PERP[0], APE-PERP[0], ATOM[0.07514765], BCH-PERP[0], BNB[0.06004759], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00845686], ETH-PERP[0], ETHW[0.00084586], FTT[25.03994383], FTT-PERP[0], GALA-PERP[0], HT[0.02291118], HT-PERP[0], LINK-PERP[0], LUNA2[0.00000180], LUNA2_LOCKED[0.00000421], LUNC[0.39347577], LUNC-PERP[0], MOB[0.34979102], NFT (302095533143667372/FTX EU - we are here! #1740811[1], NFT (393161997650598652/FTX EU - we are here! #173953)[1], OMG-2021123[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SRM[1.0831436], SRM_LOCKED[29.86974093], TRX[100.00145000], TRX-PERP[0], USD[1597.64], USDT[9725.42830514], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00218732 | | BEAR[812.27], BULL[0.00008693], DOGEBULL[737.05483], ETHBEAR[.57885], ETHBULL[1176.84963992], ETH-PERP[0], LUNA2[5.51107577], LUNA2_LOCKED[12.85917682], LUNC[1200048.3537], SUSHIBULL[580150182], TRX[.000017], USD[0.06], USDT[0.00000001], XRP[.287075], XRPBULL[7737897.7501055], ZECBULL[55644.12] | | |
| 00218735 | | SRM[.00127708], SRM_LOCKED[.00486973], USD[0.00], USDT[0] | | |
| 00218746 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021032S[0], BTC-20210625[0], BTC-MOVE-2020051 4[0], BTC-MOVE-2020051 9[0], BTC-MOVE-20200613[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.03680950], ETH-PERP[0], ETHW[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTT[30.93511254], FTT-PERP[0], GMT-PERP[0], HXRO[.00000001], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], REN-PERP[0], ROOK[0], SAND[0], SHIB-PERP[0], SOL[0], SRM[15.35374981], SRM_LOCKED[24.11055025], STETH[27.03103441], SXP-PERP[0], THETA-PERP[0], USD[855.98], USDT[0], USDT-PERP[0], XRP-PERP[0], YF[0] | | |
| 00218753 | | BIDEN[0], ETH[.00017827], ETHW[0], FTT[.007891], NFT (575721101840782598/USDC Airdrop)[1], SRM[8.72943767], SRM_LOCKED[33.27056233], STEP[.02315], TRUMP[0], TRUMPFEB[0], TRX[.000111], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00218768 | | BNB[0.00000001], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006038], SOL[0], TRX[.081186], USDT[0.18233107] | | |
| 00218779 | | ADABULL[0], BF_POINT[200], BOBA[61.000305], BTC[0.00001630], DOGE[1.89874051], ETH[0.00079818], ETHW[0.00079818], FTM[0.81392664], GOOGL[.00000012], GOOGLPRE[0], LTC[0], LUNA2[21.53581473], LUNA2_LOCKED[50.25023436], LUNC[9187.04058167], MATIC[3521.47770845], PYPL[0], SLP[.1387], SOL[0.00898933], SRM[.10018128], STEP[.27547781], SXP[0.00000001], USD[93342.94], USDT[0.10551208] | | MATIC[3475.164332] |
| 00218797 | | AAVE-PERP[0], ADABEAR[.053982], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0.00030640], BEAR[.0994865], BNB[.0095804], BNBBEAR[4606.85], BNBBULL[0.00010078], BNB-PERP[0], BTC-PERP[0], BULL[0.00008230], EOSBEAR[.08561365], ETHBEAR[.8883355], ETHBULL[0.00089614], ETH-PERP[0], GMT-PERP[0], LINKBEAR[1.40682], LTCBEAR[0.00068795], LTCBULL[.071671], LTC-PERP[0], LUNA2[0.00395890], LUNA2_LOCKED[0.00923744], LUNC[862.06], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0238575], SXPBULL[0.00009080], SXP-PERP[0], USD[180.01], USDT[0], VETBULL[0.00009249], XRPBEAR[0.00048281], XTZBEAR[.0714715], XTZBULL[0], XTZ-PERP[0] | | |
| 00218810 | | AAPL-2021123 1[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-2021062S[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-2021062S[0], BTC-20211231[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-20200519[0], BTC-MOVE-20200708[0], BTC-MOVE-20201108[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-20210924[0], DEFIBEAR[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20200925[0], BTC-MOVE-DOT-20210625[0], DOT-PERP[0], DRGNBEAR[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-2021062S[0], ETH-PERP[0], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FIL-2021062S[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-2021062S[0], LINK-PERP[0], LTC[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRV-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[1.58589406], SRM_LOCKED[183.22364284], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-2021123 1[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[3.16101106], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-2020122S[0], YFI-PERP[0], YFII-PERP[0], ZEC-2020092S[0], ZEC-PERP[0] | | |
| 00218817 | | 1INCH[.248236], AAPL[0], AUD[1245.33], BNB[0.00044328], BNB-PERP[0], BTC[0.23451645], BTC-PERP[0], DAI[0.01912156], DOGE[2141.93251266], ETH[0.00030648], ETH-PERP[0], ETHW[2.48030648], FTT[261.96291981], FTT-PERP[0], GLD[.0068311], SOL[.00090394], SOL-PERP[0], SRM[409.06777655], SRM_LOCKED[7.44789815], SXP[225.21946849], TRUMP[0], USD[6976.27], USDT[0.00968920], WARREN[0], WSB-2021032S[0], XRP[2402.73417409] | | |
| 00218837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.02116959], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00482027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009083], XRP-PERP[0], ZIL-PERP[0] | | |
| 00218848 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2021032S[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0309[0], BTC-MOVE-0905[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-2020042S[0], BTC-MOVE-2020052S[0], BTC-MOVE-2020071S[0], BTC-MOVE-2020082S[0], BTC-MOVE-2020091S[0], BTC-MOVE-2020094[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-2021032S[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210920[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000013], FTT-PERP[0], GRT-0325[0], HT-PERP[0], HXRO[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[96.52084469], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-2021032S[0], SOL-PERP[0], SRM[1.69963599], SRM_LOCKED[915.92417491], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[19.75], USDT[0.00736111], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000950], BTC-1225[0], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0025[0], BTC-MOVE-0028[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0619[0], BTC-MOVE-0707[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], ... ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092565], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00268870], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[284.20172955], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAX-PERP[0], RAY-PERP[0], REN[0], RENBTC[0.00005949], REN-PERP[0], RON-PERP[0], ROOK[0.00018028], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[178.52554824], SRM_LOCKED[2974.853638], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[561.06], USDT[0.00461701], WBTC[0.00026267], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00218916 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05611998], SOL[0], SRM[2.75591212], SRM_LOCKED[20.41052939], USD[0.31], USDT[0], YFI-PERP[0] | | |
| 00218918 | | 1INCH[0.00088654], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01015], BTC[0.00003773], BTC-PERP[0], CAKE-PERP[0], CEL[0.648025], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00068089], ETH-PERP[0], ETHW[0.00068089], EXCH-PERP[0], FTT[0.0569832], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.5122], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00042929], SRM[2.40806103], SRM_LOCKED[0.59193897], SUSHI[2.19578], SUSHI-PERP[0], USD[177053.25], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00218919 | | ADABULL[0], ALGOBULL[284.28], ALPHA[.20101732], ATLAS[38378.38176812], BALBULL[.49965], BCHBULL[.14.27072], BNB[0], BNBBULL[9.99800399], BSVBULL[1049.1107], DOGEBULL[1150.0066], ETCBULL[22107.582], ETHBULL[240.10497111], GMT[15], GRTBULL[43400000.00004333], GT[.08096], HTBULL[100.15767672], KNCBULL[.00043481], LINKBULL[531981.72562013], LTCBULL[41.918942], LUA[.08344], LUNA[20.03103563], LUNA2_LOCKED[0.00724180], LUNC[.009998], MATICBULL[72998.760632], NEAR[1], POLIS[.02463768], SOL[0], SOL-PERP[0], SRM[18.9867], SUSHIBULL[.04525], SXPBULL[39182.618052], THETABULL[124486.32], TOMOBULL[1453.69199], TRXBULL[.0024], USD[474.13], USDT[0], VETBULL[.9996169], XRPBULL[.0038315], XTZBULL[.9993] | | |
| 00218936 | | FTM-PERP[0], LUNA2[6.73443013], LUNA2_LOCKED[15.7136703], TRX[.000001], USD[0.00] | | |
| 00218940 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-20201225[0], ABNB-20210326[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMD-20210625[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200325[0], BTC-20210325[0], BTC-MOVE-20200708[0], BTC-MOVE-20200716[0], BTC-MOVE-20200729[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200818[0], BTC-MOVE-20200904[0], BTC-MOVE-20200909[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200917[0], BTC-MOVE-20200923[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], ... USD[0.01], USDT[0.00000011], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00218944 | | BTC[.00000013], EUR[1920.04], LEO[.5894], PAXG[39.6222], PTU[.6986], STARS[.266], STG[.0635115], SWEAT[94.8928], TRX[3171], USD[0.63], USDT[0.06068176] | | |
| 00218999 | | BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MAPS[0], OXY[0], RAY[0], SRM[.01622949], SRM_LOCKED[.06171213], STEP[59.19267791], USD[0.00], USDT[0.00000168], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00219001 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.10182780], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.42449614], SRM_LOCKED[1.61373435], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219032 | | AMPL[0], ATOM-0624[0], ATOM-PERP[1000], AVAX-0624[0], BTC[0.11333378], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-2020S18[0], BTC-MOVE-2020S20[0], BTC-MOVE-2020S22[0], BTC-MOVE-2020S24[0], BTC-MOVE-2020S25[0], BTC-MOVE-2020S26[0], BTC-MOVE-2020S27[0], BTC-MOVE-2020S28[0], BTC-MOVE-2020S29[0], BTC-MOVE-2020S30[0], BTC-MOVE-2020S31[0], BTC-MOVE-2020S32[0], BTC-MOVE-2020622[0], BTC-MOVE-2020623[0], BTC-MOVE-2020628[0], BTC-MOVE-2020629[0], BTC-MOVE-2020630[0], BTC-MOVE-2020701[0], BTC-MOVE-2020702[0], BTC-MOVE-2020703[0], BTC-MOVE-2020704[0], BTC-MOVE-2020705[0], BTC-MOVE-2020706[0], BTC-MOVE-2020708[0], BTC-MOVE-2020710[0], BTC-MOVE-2020711[0], BTC-MOVE-2020809[0], BTC-MOVE-2020810[0], BTC-MOVE-2020814[0], BTC-MOVE-2020816[0], BTC-MOVE-2020818[0], BTC-MOVE-2020823[0], BTC-MOVE-2020891[0], BTC-MOVE-2020893[0], BTC-MOVE-2020901[0], BTC-MOVE-2020909[0], BTC-MOVE-2020914[0], BTC-MOVE-2020901[0], BTC-MOVE-2020910[0], BTC-MOVE-2020911[0], BTC-MOVE-2020912[0], BTC-MOVE-2020913[0], BTC-MOVE-2020914[0], BTC-MOVE-2020915[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021115[0], BTC-MOVE-2021117[0], BTC-MOVE-2021125[0], BTC-MOVE-2021201[0], BTC-MOVE-2021202[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-2020605[0], BTC-MOVE-WK-2020606190[0], BTC-MOVE-WK-2020619[0], BTC-MOVE-WK-2020626[0], BTC-MOVE-WK-2020703[0], BTC-MOVE-WK-2020710[0], BTC-MOVE-WK-2020717[0], BTC-MOVE-WK-2020724[0], BTC-MOVE-WK-2020731[0], BTC-MOVE-WK-2020807[0], BTC-MOVE-WK-2020814[0], BTC-MOVE-WK-2020821[0], BTC-MOVE-WK-2020828[0], BTC-MOVE-WK-2020904[0], BTC-MOVE-WK-2020911[0], BTC-MOVE-WK-2020918[0], BTC-MOVE-WK-2020925[0], BTC-MOVE-WK-2021002[0], BTC-MOVE-WK-2021009[0], BTC-MOVE-WK-2021016[0], BTC-MOVE-WK-2021023[0], BTC-MOVE-WK-2021030[0], BTC-MOVE-WK-2021106[0], BTC-MOVE-WK-2021113[0], BTC-MOVE-WK-2021120[0], BTC-MOVE-WK-2021127[0], BTC-MOVE-WK-2021204[0], ETH[.57011139], ETHW[.55171139], FTT[0.07208846], FTT-PERP[1000], ICP-PERP[60], LOOKS-PERP[0], LUNA[23.19917754], LUNA2_LOCKED[7.46474761], LUNC[696627.6466], LUNC-PERP[0], SOL-0624[0], SPELL-PERP[0], TRUMP[0], USD[-13645.15], USDT[148.50653702], WBTC[.00057267], XRP-PERP[0] | | |
| 00219038 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NFT [309894534448181053/The Hill by FTX #16546][1], PAXG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00038367], SOL-PERP[0], SRM[22.75721719], SRM_LOCKED[194.78024378], USD[11997.77], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | Yes | |
| 00219064 | | 1INCH[0], EUR[0.00], FTT[307.29455883], RAY[3007.58816055], SOL[217.38024403], SRM[43.32052453], SRM_LOCKED[02366287], USD[89.81], USDT[0] | | SOL[213.07894], USD[89.33] |
| 00219079 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210628[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20200626[0], BNB-20201123[0], BNB-PERP[0], BOLSONARO2022[0], BSV-20200628[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000000], BTC-20200925[0], BTC-20210628[0], BTC-MOVE-1013[0], BTC-MOVE-1105[0], BTC-MOVE-20210208[0], BTC-MOVE-20210823[0], BTC-MOVE-20210825[0], BTMX-20200626[0], BTMX-20200925[0], BTTRB-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COIN[0], COMP-20200925[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOTPRESP/LT-20200925[0], DOTPRESP/LT-2020PERP[0], DYDX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200628[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200628[0], ETH-20210923[0], ETH-20210925[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-20200626[0], KNC-PERP[0], KSOS-PERP[0], LA-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.09022633], LUNA2-PERP[0], LUNC[8420.13179735], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200626[0], MID-20200925[0], MKR-PERP[0], MOBA-PERP[0], MTA-PERP[0], NFT [458025429146823192/Tournament Fighter #33][1], OKB[0], OKB-20200925[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00023], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PENN-20210325[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY[0], SRM[0.00005987], SRM_LOCKED[9.28930653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20200925[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USTC[20.15721000000], USTC[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219095 | | AMD-0325[0], AMD-0624[0], BTC-PERP[0], LTC[0], LUNA2[0.00684773], LUNA2_LOCKED[0.01597804], LUNC[0.00998730], TRX[.001563], TSLA-0325[0], TSLA-0624[0], USD[-0.11], USDT[0.40688702], USTC[.969323] | | |
| 00219109 | | 1INCH-PERP[0], AAVE-0325[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[.00000001], CREAM-PERP[0], DEFIBULL[0], DYDX[0], EDEN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0.23460124], FTT[0.00007343], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-20211231[0], LINKBEAR[0199866600], LINKBULL[31076.05007558], LINK-PERP[0], LOOKS[0], LUNA2[0.00059684], LUNA2_LOCKED[0.00139263], LUNC[129.96433338], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKRBULL[0], OXY-PERP[0], POLIS[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TRU-PERP[0], TRX[.000043], USD[-35.58], USDT[30.59490110], WAVES-0930[0], WAVES-PERP[0] | | |
| 00219128 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-MOVE-20200620[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-20210220[0], BTC-MOVE-20210122[0], BTC-MOVE-20210122[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-2020718[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESP/LT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFC-SB-2021[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.12013499], SRM_LOCKED[7.08210246], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3.11], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[144.97245], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.77346845], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5165242], LUNA2_LOCKED[1.21718899], LUNC[113590.913625], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[5.02672707], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.789404], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[4588.484], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219159 | | FTT[0.00386420], LUNA2[0.00012032], LUNA2_LOCKED[0.00028074], TONCOIN[-0.00000001], USD[0.00] | Yes | |
| 00219183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[37.3042119], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BEARSHIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200701[0], BTC-MOVE-20200617[0], BTC-MOVE-20200623[0], BTC-MOVE-20200628[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESP/LT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02757222], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00944735], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2440.77], USDT[7959.95993342], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00219197 | | BRZ[30], BTC[0.50028675], ETH[0], ETHW[0.00043778], FIDA[0.00142761], FIDA_LOCKED[.36356618], FTT[1079.83974468], LUNA2[0.01171056], LUNA2_LOCKED[0.02732464], LUNC[2550], NFT [400341891306657415/Magic Eden Pass][1], RAY[0], SOL[13954.51679158], SRM[33.07051827], SRM_LOCKED[446.72832104], STG[20282.9717], USD[3.00], USDT[0.00040064] | | |
| 00219199 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.02649520], ATOM-PERP[0], BADGER[13.94432797], BTC[0.05326146], BTC-MOVE-WK-20200605[0], BTC-MOVE-WK-20200703[0], BVOL[0.00006747], COMP-PERP[0], CREAM[.00774631], ETH[.000081], ETH-PERP[0], ETHW[.000681], FTT[.0444494], KNC-PERP[0], LINK[.0479497], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA[933.759061], MTA-PERP[0], ROOK[14.73074585], SRM[53.65586445], SRM_LOCKED[265.04230455], STEP[1816.38533374], SXP-PERP[0], UNI[.02804178], UNI-PERP[0], USD[0.00], USDT[2853.89041182], XRP-PERP[0], YFI[0.00098668], YFI-PERP[0] | | |
| 00219241 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.55671447], LUNA2_LOCKED[1.29900045], LUNC-PERP[0], MATIC[3], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00219249 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[58.8462947], BNB-PERP[0], BTC[1.79899531], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[144.65], FTT[494.23715427], FTT-PERP[0], GRT-PERP[0], LUNA2[40.67267609], LUNA2_LOCKED[94.90291089], LUNC[8.85614e+06], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00806338], SRM_LOCKED[1.1456902], SRM-PERP[0], TRX[0.00045700], USD[0.00], USDT[1139.79280767], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BABA-20210625[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0107828], FIDA_LOCKED[1.0297593], FTT[0.43129897], HT-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG[0.0297086], PAXGBULL[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], SGD[0.00], SOL[0], SOL-20210326[0], SOL-PERP[0], SPY[0], SQ[0], SRM[0.00160924], SRM_LOCKED[39841553], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[418.74], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219293 | | SOL[.00000001], SOL-PERP[0], SRM[19271.2428957], SRM_LOCKED[2452310.28147198], USD[0.00] | | |
| 00219295 | | BIDEN[0], BRZ-PERP[0], BTC[.00007968], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[31.59164983], SCRT-PERP[0], SOL[0.06474445], SOL-PERP[0], SRM[-4734.92820114], SRM_LOCKED[4998.55439593], TRUMP[0], TRUMPFEB[0], USD[500003.10], USDT[4.23043459], USDT-PERP[0], XAUT-PERP[0] | | |
| 00219334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3370], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[.00001507], BCH-PERP[0], BNB-PERP[0], BTC[0.00007076], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[139.28009], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[14.69999999], ETH[0.00415541], ETH-PERP[0], EUR[0], FIDA-PERP[0], FTT[0.03399170], FTT-PERP[0], GALA-PERP[0], LINA[2.9498], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[.86977], MANA-PERP[0], MAPS[45.508565], MNGO[609.9682], MOB[1.36113], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[1.539155], SOL-PERP[0], SRM[43.43505547], SRM_LOCKED[31388947], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-44.01], USDT[20.53810094], USDT-PERP[0], XLM-PERP[0], XRP[7517.81921350], XRP-PERP[0], XTZ-PERP[0] | | |
| 00219335 | | AAVE[0], AAVE-2021032610[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2020052[0], BTC-MOVE-2020607[0], BTC-MOVE-20200608[0], BTC-MOVE-2020610[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200710[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021032610[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021032610[0], ETHBULL[0], ETH-PERP[0], FIDA[.00225079], FIDA_LOCKED[0.0519661], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41965566], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-2021032610[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[40.29525673], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00384700], SOL-2021032610[0], SOL-PERP[0], SRM[.01166662], SRM_LOCKED[4437845], SRM-PERP[0], STEP[.006919], STORJ-PERP[0], SUSHI[0.01044860], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20200925[0], UNI-PERP[0], USD[0.69], USDT[0.00384404], USTC[1448], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219336 | | BTC[0], FTT[5], SOL[0], SRM[6.06105422], SRM_LOCKED[.0307617], USD[5.00], USDT[0.00013378] | | |
| 00219339 | | UBXT_LOCKED[249.78595592], USD[0.51] | | |
| 00219366 | | SRM[.03152158], SRM_LOCKED[.11781334] | | |
| 00219381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.58], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LLC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], NIO-20021225[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.77483521], SRM_LOCKED[3.75231865], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.06], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219385 | | 1INCH-PERP[0], ANC[.00034035], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-2021062S[0], ATOM-PERP[0], AURY[19.82380044], AVAX[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], CFX-20210826[0], BTC-PERP[0], CEL-PERP[0], CLOW-PERP[0], CONV[.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-2021062S[0], DOT-2021062S[0], DOT-2021063[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH[1602.10768641], ETH-2021032610[0], ETH-20210625[0], ETH-PERP[0], ETHW[10.00025314], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05914493], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-2021032610[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[5354.22], MOB[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.14460145], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-2021032610[0], SOL-PERP[0], SRM[201.25745969], SRM_LOCKED[81329.88300787], STEP-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8989836.28], USDT[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00219412 | | 1INCH-PERP[0], 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE[.00000002], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00356503], SRM_LOCKED[.10427485], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00219423 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[7.543825], SRM[1.25194393], SRM_LOCKED[4.74805607], UNISWAP-20200925[0], USD[0.58], USDT[9.42976110], XAUT[.000245] | | |
| 00219436 | | BAL-PERP[0], BNB[0], BTC[0.00001392], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0.00049999], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20210101[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BVOL[0.00034043], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.00006184], EXCH-PERP[0], FIL-PERP[0], FTT[0.00140881], FTT-PERP[0], IBVOL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00682750], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.65], YFI-PERP[0] | | |
| 00219447 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[2.7375], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.806705], DOGE-PERP[0], ETH[0.00073732], ETH-PERP[0], ETHW[0.00073732], FTM[0.45357500], FTT[.021391], FXS-PERP[0], GMT-PERP[0], HXRO[.7389062S], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[44.55790925], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.921285], QTUM-PERP[0], SLP-PERP[0], SRM[1.87782265], SRM_LOCKED[12.12218215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00219496 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RUNE[0], SOL[.00000001], SRM[1000.19195533], SRM_LOCKED[6.783143], TRX[.000028], USD[6.92], USDT[0] | | |
| 00219542 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07396326], FTT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MTA[0], NEAR-PERP[0], SRM[.01488893], SRM_LOCKED[.01559562], UNISWAPBULL[0], USD[0.00], USDT[0.00020160], WAVES-PERP[0] | | |
| 00219557 | | SRM[1.00003421], SRM_LOCKED[0.0002507] | | |
| 00219563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV[1408.57], CRO[10.10005], CRO-PERP[0], ETH-PERP[0], FTT[150.09523195], FTT-PERP[0], LUNA2[0.70689926], LUNA2_LOCKED[1.64943161], LUNC[100.0005], LUNC-PERP[0], OXY[100.0005], SHIB[SO], SOL[0.00675050], SOL-PERP[0], SRM-PERP[0], USD[7.79], USDT[10216.46231905], USTC[100], VET-PERP[0] | | |
| 00219566 | | 1INCH[64.00053012], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[28.61], AXS[.000796], BNB[0], BTC[14.28988001], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00002872], ETHBULL[0], ETH-PERP[0], ETHW[0.00002872], FTT[558.36169306], LINK[0], LINKBULL[0], SOL-PERP[0], MATIC[11724.74006327], RAY[0], SOL[988.60279050], SOL-PERP[0], SRM[448.85044275], SRM_LOCKED[266.76809204], THETA-PERP[0], USD[107529.09], USDT[0.01645496], VET-PERP[0], XRP-PERP[0], YFI[0] | | 1INCH[63.214121], MATIC[11618.941467], SOL[864.56116057], USD[103220.00] |
| 00219584 | | AAVE[0.00000001], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021032610[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-2021032610[0], BNB-2021062S[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC[0.00000002], BTC-032SB[0], BTC-0624[0], BTC-0900[0], BTC-2021032610[0], BTC-2021062S[0], BTC-20211123[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTC-20211123[0], BTC-MOVE-WK-2021032S[0], BTC-MOVE-WK-2021Q1[0], DEFI-2021062S[0], DEFIBEAR[0], DEFI-PERP[0], DENT-PERP[0], DODGE[0], DOGE-2021062410[0], DOGE-PERP[0], DOT-2021032610[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-032SD[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.80040650], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST-PERP[0], KIN[0], KNC-PERP[0], LINK[0.00000001], LINK-2021062S[0], LINK-PERP[0], LUNA2_LOCKED[0.00000000], LUNC[0.00785548], LUNC-PERP[0], MATIC[0], MER[0], MKR-PERP[0], MPL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-2021062S[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-2021032610[0], SOL-PERP[0], SPELL[2000], SRM[5.05227599], SRM_LOCKED[6.13234848], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[0.24], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219587 | | BNB[.00000002], BTC[0.00502110], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.00000002], HT[0], LTC-PERP[0], NFT (40536179165972830/The Hill by FTX #30855)[1], OKB-PERP[0], SOL[0], SRM[4.929679], SRM_LOCKED[170.8628066], SUSHI[0], UNI[0], USD[2.60], USDT[0.00047666] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219607 | | 1INCH-PERP[0], AAVE[.00715], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.4591], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003808], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.5269], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-2021123123[0], ETH-PERP[0], EUR[0.47], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06086779], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0005], SOL-PERP[0], SRM[.54306517], SRM_LOCKED[59.7023632], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3471.36], USDT[1093.74076722], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219639 | | APE-PERP[0], AVAX[.043], BTC[0.00008290], BTC-HASH-2020Q3[0], EMB[6.60575], ETH[31.41276873], FTT[.112701], FXS[.006216], GMT-PERP[0], ICP-PERP[0], IMX[.0505802], LOOKS[.02721372], LOOKS-PERP[0], LUNA2[0.00067974], LUNA2_LOCKED[0.00158607], LUNC[0071011], LUNC-PERP[0], MATIC[9.55369], OP-PERP[0], SAND-PERP[0], SOL[.009985], THETA-PERP[0], TRX[.000777], USD[2.66], USDT[3801.64531655], USTC[.096217] | | |
| 00219661 | | ATLAS[7.26057305], FTT[0], LUNA2[0.00016529], LUNA2_LOCKED[0.00038569], LUNC[35.99352], USD[0.00], USDT[19.86890595] | | |
| 00219674 | | BTC[0], ETH[0.00000001], FTT[0.00221991], LUNA2[0.01684576], LUNA2_LOCKED[0.03930677], LUNC[3668.2], MATIC[.08522671], NFT [319269156051344193/FTX EU - we are here! #37058][1], NFT [383357547757831087/FTX EU - we are here! #36195][1], NFT [458469437996642349/FTX EU - we are here! #35652][1], TRX[0.00007700], USD[164.21], USDT[499.39000013] | | |
| 00219702 | | BTC[0.00638968], BTC-PERP[0], COIN2.4595326], ETH[0], EUR[0.00], FIDA[2.22161291], FIDA_LOCKED[5.11239005], FTT[572.17464373], LINK[35.035975], LUNA2[0.00009999], LUNA2_LOCKED[0.00023332], MOB[31.99936825], RUNE[103.0207844], SOL[.00056118], SRM[219.41531405], SRM_LOCKED[5.28714116], TRX[.000007], USD[9.69], USDT[3.47453754], USTC[.014155], WBTC[0] | | |
| 00219735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GBP[0.00], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00059347], LUNA2_LOCKED[0.00138477], LUNC[129.23], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.81], USDT[0.00021017], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00219742 | | LUNA2[0.05513765], LUNA2_LOCKED[0.01198786], TRX[.000777], USD[0.06], USDT[0], USTC[.72726], USTC-PERP[0] | | |
| 00219745 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.01368838], ADA-PERP[0], ALGOBULL[272812.432], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[1.39654930], ATOMBULL[2.71579539], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00015], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0442459], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0.50337562], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.23106318], DEFI-PERP[0], DENT-PERP[0], DMG[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.75], FTT[25.37702334], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HEAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.81250269], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[227], MANA-PERP[0], MATICBULL[0.06674530], MATIC-PERP[0], MER-PERP[0], MKRBULL[0.04279425], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.09944052], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIVBULL[.14701822], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[32.03168235], SRM_LOCKED[144.16063475], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[488.53413], SUSHI-PERP[0], SXPBULL[0.00002146], SXP-PERP[0], THETABULL[0.01961404], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.04167422], UNISWAP-PERP[0], USD[3721.96], USDT[0.00849024], VETBULL[1.53322386], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.36883656], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219756 | | 1INCH[0], AUD[0.65], AVAX[.0003055], BNB[0], BTC[0], CEL[0], DEFI-PERP[0], ETH[0], FTT[300], LUNA2[0.00005125], LUNA2_LOCKED[0.00011958], LUNC[0001651], NEO-PERP[0], SNX[0], SOL[0], SRM[.1556169], SRM_LOCKED[89.89471295], SUSHI[0], USD[2472.70], USDT[0], YFI[0] | | |
| 00219791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20200629[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00522386], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00003885], LUNA2_LOCKED[0.00009065], LUNC[8.46], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0 - 0.67], USDT[1.42404474], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00219820 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[112.65889370], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12186126], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-20200925[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PLNDA-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.75966628], SRM_LOCKED[82.9815883], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000918], TRX-PERP[0], TRYB-PERP[0], UNI[0.8849.89], USDT[-4102.73035589], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00219824 | | AAVE-PERP[0], ALGO-PERP[0], APT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200806[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200917[0], DYDX[813.22082221], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[182.94143538], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[185.48104922], SNX-PERP[0], SRM[603.57651606], SRM_LOCKED[41.0477835], SRM-PERP[0], USD[-59.37], USDT[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | SNX[158.478843] |
| 00219826 | | 1INCH[0.00000001], AAVE[0.00000001], ALGO-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], ATOM[0], AVAX[0], BAO[0], BTC[0.00000002], BTC-PERP[0], COMP[0], CREAM[0], DEFI-PERP[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], LTC[0.00000001], LTC-PERP[0], MAPS[0], MTA[0], POLIS[0], RAY[0.00000001], RUNE[0], SHIT-PERP[0], SLP[0], SNX[0], SOL[0.00000001], SRM[0.02032602], SRM_LOCKED[1.5868587], SUSHI[0.00000002], SXP[0], THETABULL[0], THETA-PERP[0], UNI[0.00000001], USD[0.00], USDT[2.40373218], XRP[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 00219870 | | AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200710[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200710[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201008[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201108[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201216[0], BTC-MOVE-20201219[0], BTC-MOVE-20201020[0], BTC-MOVE-WK-20200718[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201115[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09326594], NFT [310342799042030041/Star magical girl][1], SRM[18.37475981], SRM_LOCKED[19.92270913], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00219885 | | SRM[1.24730797], SRM_LOCKED[4.75269203] | | |
| 00219887 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00003065], BTC-MOVE-20200628[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0.00000448], ETH-PERP[0], MATIC-PERP[0], SRM[.00116183], SRM_LOCKED[0.0442369], SXP[.00935], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00219897 | | ADABULL[0], AUDIO[108.9791113], AXS[0], BNB[0], BSV-20200626[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ[219.9682], CRO[649.696635], ENJ[0], ETH[0], ETH-PERP[0], FTT[11.89963900], GALA[609.92628], IMX[21.895877], MANA[89.9887577], MATIC[0], MATIC-20200925[0], MATIC-PERP[0], MSOL[0], SAND[102.9610171], SHIT-20200626[0], SHIT-PERP[0], SOL[.00015896], SRM[.0033591], STARS[34], THETA-20200626[0], THETABULL[3.464], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRU[562.89303], USD[101.44], USDT[0], WAVES[10] | | |
| 00219903 | | 1INCH-PERP[0], AAVE[0.00623904], AKRO[3227.38668], ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNTX-20201225[0], BTC[.00001], BTC-PERP[0], CHZ-PERP[0], COMP-20200925[0], DOGE[0], DOT-PERP[0], DYDX[.0533659], DYDX-PERP[0], ETH[.00207214], ETH-PERP[0], ETHW[0.00144339], FTM[.8405481], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], MER[.68897], PEOPLE-PERP[0], RSR-PERP[0], SNX[.05025243], SNX-PERP[0], SRM[1.08783563], SRM_LOCKED[2.62443787], SRM-PERP[0], STEP[.009053], TRX[.000787], USD[0.01], USDT[0.00222494], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00219920 | | AMPL[0], ETH-PERP[0], FTT[0.09292406], SRM[1.00543028], SRM_LOCKED[0.3795148], USD[0.00000] | | |
| 00219932 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020071310], BTC-MOVE-WK-2020061910], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (348882292895799075/FTX EU - we are here! #199246)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-2020092S[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.34731626], SRM_LOCKED[38.89463909], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000102], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.94], USDT[0.18927391], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219934 | | 1INCH[0.00000002], AAVE[.00000001], AVAX[0], BNB[0], BTC[0.00000003], CEL[0], CRV[.00000001], ETH[0.00000004], ETHW[0], FIDA[.00155038], FIDA_LOCKED[.59225136], FTT[200], LUNC[.00000001], MATIC[0.00000001], MKR[0], NFT (350915517774629776/FTX EU - we are here! #258969)[1], NFT (419721802518802754/FTX EU - we are here! #258966)[1], NFT (429625014181316137/FTX EU - we are here! #258964)[1], PAXG[0], SNX[.00000001], SOL[0], SRM[.17143464], SRM_LOCKED[148.54811885], STETH[0.08931614], SUSHI[0], USD[1.43], USDT[0.00000001] | | |
| 00219953 | | EUR[0.00], FTT[91.5588477], LUNA2[53.15550881], LUNA2_LOCKED[124.0295205], PAXG-PERP[0], USD[34.14], USDT[0.65557526], USTC[.996644] | | |
| 00219955 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33450468], LUNA2_LOCKED[0.78051093], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NKO-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00011120], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[200.52997733], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00219960 | | 1INCH-2021032610], 1INCH-PERP[0], AAVE[0], AAVE-2021032610], AAVE-PERP[0], ADA-2020122510], ADA-2021032610], ADABULL[0.00000002], ADA-2021032610], ADA-2021032610], ALGO-2020122510], ALGO-2021032610], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-2020103210], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-2021032610], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BLT[1], BNB[0], BNB-032510], BNB-093010], BNB-100110], BNB-100110], BNB-100110], BNB-2021032610], BNB-2021123110], BNB-PERP[0], BRZ-PERP[0], BTC[0.00001198], BTC-032510], BTC-093010], BTC-123010], BTC-2020092S[0], BTC-2021032610], BTC-2021032610], BTC-2021123110], BTC-2021123110], BTC-MOVE-2020071810], BTC-MOVE-20210129[0], BTC-MOVE-2020091210], BTC-MOVE-2020121810], BTC-MOVE-2021112010], BTC-MOVE-WK-2020110410], BTC-PERP[0], BTMX-2021032610], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-2020PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-2020122510], DOGE-2021032610], DOGE[43.97495], DOGE-PERP[0], DOT-2021062510], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[1], EDEN-2021123110], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-032S[0], ETH-093010], ETH-113010], ETH-2021062510], ETH-PERP[0], ETH-2021123110], ETH-PERP[0], ETHW[0], ETHW-2021123110], ETH-PERP[0], EURT[0], FIDA[0.43481103], FIDA_LOCKED[21.55250113], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GRT-PERP[0], HNT-2020092S[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSH8-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-032S[0], LINK-2021123110], LINK-2021123110], LINK-2021032510], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2020122S[0], LTC-2021032610], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[6.27452292], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021032610], MID-PERP[0], MKR-PERP[0], MLN-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288781921016500044/FTX AU - we are here! #16073S)[0], NFT (370988853024319433/Monaco Ticket Stub #844)[0], NFT (420715681994495605/RATS- Fortune Money #3)[0], NFT (486637490195857773/FTX EU - we are here! #160647)[0], NFT (489721404614841809/12/FTX Crypto Cup 2022 Key #967)[0], NFT (497896427958664909/FTX Swag Pack #249)[0], NFT (512043490741089877/he Hill by FTX #2805)[0], NFT (526246715239233326/FTX AU - we are here! #19114)[0], NFT (526855692452511983/FTX EU - we are here! #160817)[0], OKB[0], OKBBULL[20], OKB-PERP[0], OMG-PERP[0], OXY[1.50410875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-2020122S[0], POLIS[1], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00032], SHIT-2021032610], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-032S[0], SOL-0930[0], SOL-1230[0], SOL-2021032610], SOL-2021092410], SOL-20211231[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[1.18413352], SRM_LOCKED[1026.05170049], SRM-PERP[0], STEP[1], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-2021032610], SXP-20211026[0], SXP-PERP[0], THETA-PERP[0], TOMO-2020122S[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000778], TRX-20210924[0], TRX-PERP[0], UBXT_LOCKED[860.27180544], UNI-PERP[0], UNISWAP-PERP[0], USD[4.52], USDT[0.00894571], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220011 | | ADABULL[0], AGLD[0], AMPL[0], APT[2], ASDBULL[0], ATLAS[1240], AUDIO[0], BLT[0.37216081], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], GAL[2], GRT[0], HGET[0], HT[1], HTBULL[0], HXRO[0], KNCBULL[0], LINKBULL[0], LRC[0.01072149], LUA[0], LUNA2[0.66574323], LUNA2_LOCKED[1.55340087], MAPS[31.67312483], MEDIA[1], OXY[0], POLIS[10.8], RAY[0], RSR[0], SECO[0], SHIB[7153.73807353], SOL[1.02], STEP[0], SUSHIBULL[0], THETABULL[0], TONCOIN[5.2], TRX[.895175], TULIP[1.9], UBXT[0], USD[0.02], USDT[0.00742962], VETBEAR[0], VETBULL[0], XAUTBULL[0], XRPBULL[0] | | |
| 00220017 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9298140], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[1], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-2020PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0348338], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023868], ETHW[0], FIDA[.01473647], FIDA_LOCKED[0.5188325], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02631134], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATICBEAR[74476100], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHIBEAR[117056.584], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[85972800], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.01659067], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00220049 | | ADA-PERP[0], BTC[0.16220000], BTC-PERP[0], DEFI-PERP[0], ETH[2.165], ETH-PERP[0], LUNA[0.04938176], LUNA2_LOCKED[0.11522412], LUNC[10752.9841144], PAXG[2.99982145], RUNE[49.991], SOL[43.2140204], USD[1.29] | | |
| 00220065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2021062510], BNB-PERP[0], BTC[0], BTC-062410], BTC-2020110110], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-1230[0], ETH-2021123110], ETH-PERP[0], ETH-2021123110], ETH-PERP[0], FIDA[.06686248], FIDA_LOCKED[0.86448244], FTM-PERP[0], FTT[500.00077500], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[888.35042315], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[113.44168151], SOL-PERP[0], SPELL-PERP[0], SRM[771.88349307], SRM_LOCKED[247.30170851], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[30.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220085 | | AAVE-PERP[0], ADA-2021032610], ADA-PERP[0], BNB[0.00000001], BNB-2021062510], BNB-PERP[0], BTC[0.00000001], BTC-2021032610], BTC-2021062510], BTC-PERP[0], DOT-2021032610], DOT[846.00431548], DOT-PERP[0], EOS-2021032610], ETH[0.00002837], ETH-2021032610], ETH-2021062510], ETH-PERP[0], ETHW[0.00002277], ETH[111445.38675549], FTT[0.00000001], FTT-PERP[0], HT[0], LINK-2021032610], LINK[942.56432859], LINKBULL[0], LTC-2021032610], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-2021032610], SOL-PERP[0], SRM[0.00000001], UNI[0], UNI-2021032610], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], VGX[1333.886704] | FTM[10782.9604] | |
| 00220090 | | ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[.00000001], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[218.4137504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NCO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[771.94], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00220097 | | 1INCH-PERP[103253], AAVE[.00000001], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000000010], BTC-2021032610], BTC-MOVE-01250S[0], BTC-MOVE-WK-2021121010], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-2021062510], DOGE-2021062510], DOGE-PERP[0], DYDX-PERP[0], ETH-032510], ETH-123010], ETH-123010], ETH[15.71.294100240], ETH-2021123110], ETH-PERP[0], ETHW[16.1], EXCH-2021123110], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[850.26107267], FTT-PERP[0], FXS-PERP[0], GMR-PERP[0], GRT-PERP[0], KBTT[64000.24], KBTT-PERP[0], KSH8-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028261], LUNA2_LOCKED[0.00065943], LUNC[0.00838280], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR[.00000001], OMG-2021123110], OMG-PERP[0], PUNDIX[479.4011755], PUNDIX-PERP[0932.9], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIT-2021123110], SHIT-PERP[0], SOL[.0071255], SOL-032S[0], SOL-PERP[0], SRM[.04998634], SRM_LOCKED[0.19001266], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[119653.0276815], TRYB-PERP[299990], USD[117.49], USTC[.04], VETC-PERP[0], VET-PERP[0], ZIL-PERP[437980] | | |
| 00220104 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00032215], BTC-062410], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00037567], ETH-PERP[0], ETHW[0.00037566], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[2257.05], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[3.30], USTC[0.00011290], VETBULL[.8179116], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00220112 | | BRZ[.96912], BTC[.0009997], ETH[.00536431], FTT[.00000411], SHIB[130], SRM[7.09136108], SRM_LOCKED[89.22863892], USD[0.00], USDT[0.01224840] | | |
| 00220179 | | BTC[.00002325], BTC-HASH-2020Q3[0], BTC-PERP[0], FTT[.0454], LUNA2[0.03143726], LUNA2_LOCKED[0.07333501], LUNC[8845.53], LUNC-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 00220182 | | BF_POINT[200], BSV-PERP[0], BTC-093010], BTC-PERP[0], ETC-PERP[0], ETH-093010], ETH-PERP[0], EXCH-PERP[0], FTT[1], GBP[11065.91], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM[.01], SRM[25.52507564], SRM_LOCKED[182.70354388], TRX[.011123], USD[2352.08], USD[196], XRP-PERP[0] | | |
| 00220204 | | ALGO-2020092S[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS[15.79240722], AXS-PERP[0], BNB[0.00013199], BNB-2020092S[0], BNB-PERP[0], BSV-PERP[0], BTC-2020092S[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000002], FTT[30.02380099], KNC-PERP[0], MATIC-2020092S[0], MATIC-PERP[0], OKB-2020092S[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.01096446], SRM_LOCKED[9.50070635], SXP[1.7], THETA-2020092S[0], THETA-PERP[0], TRX[.000002], USD[35.95], USDT[.00000003], USDT-PERP[0], XRP-2020092S[0], XRP-PERP[0] | | |
| 00220215 | | APE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00493964], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220223 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[93.17034], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MAPS[.99557775], MATH[123.3], OMG-PERP[0], OXY[172.89070725], PORT[25], SLND[42.2], SLRS[247], SNX-PERP[0], SOL[72.33674985], SOL-PERP[0], SRM[177.53684679], SRM_LOCKED[4.42458117], STEP[162.1], SUSHI-PERP[0], SXP-202103260.0], THETA-PERP[0], TRX[0.000004], TRX-PERP[0], UNI-PERP[0], USD[8.173], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00220239 | | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FTT[0.18318751], LUNA2_LOCKED[1650.551656], LUNC[0], OKBBEAR[7996770], PAXG[0.00000001], POLIS[.09201863], PRISM[9.974198], SECO[.8671786], SUN[5440.972], THETABULL[0], TRX[0.43842100], USD[5018.45], USDT[624.29992453], VETBULL[0], XAUT[0] | | |
| 00220242 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT[40], BIT-PERP[0], BNB-PERP[0], BTC[0.00001163], BTC-PERP[0], C98-PERP[0], CRO[80], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.02900000], ETH-PERP[0], ETHW[.026], FIL-PERP[0], FLOW-PERP[0], FTT[69.64816493], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX[16], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [400779001930609157/FTX EU - we are here! #239458][1], NFT [499646574079431003/FTX EU - we are here! #239422][1], NFT [511309240163437884/FTX EU - we are here! #239449][1], OKB[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00257072], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.49139456], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[28.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220258 | | 1INCH-PERP[0], AAVE[0.00076], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.06], ASD-PERP[0], ATLAS[1169.7912], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00069054], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESFUT-20200EP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[29], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07140965], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.370981030], LUNA2_LOCKED[18.961], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0097739], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[28007465], SRM_LOCKED[23700815], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[38], SXP-PERP[0], THETA-PERP[0], TLM[453.92782], TLM-PERP[0], TOMO-PERP[0], TRU[2255.96148], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-11.39], USDT[99.20628644], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[3.399354], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220269 | | APT[2.01001414], AVAX-PERP[0], BCH[0], BTC[0.01374485], BTC-PERP[0], DOGE-PERP[0], ETH[0.11078237], ETH-PERP[0], FTT[24.59833401], FTT-PERP[0], GST[0.00000001], LDO[27.40970309], LUNA2_LOCKED[0.00000004], LUNA2_LOCKED[0], NFT [288573251599629233/FTX AU - we are here! #3379][1], NFT [289594264471335860/FTX EU - we are here! #156904][1], NFT [303288208128186061/Belgium Ticket Stub #256][1], NFT [307464121111125210/FTX EU - we are here! #158056][1], NFT [341518190389567757/FTX EU - we are here! #157091][1], NFT [343382045765192511/FTX AU - we are here! #23769][1], NFT [348816984826853437/FTX AU - we are here! #23775][1], NFT [380635154535834668/FTX AU - we are here! #2893][1], NFT [441434816067335500/Montreal Ticket Stub #279][1], NFT [449996922471704452/1/FTX EU - we are here! #158244][1], NFT [451960128514607783/Baku Ticket Stub #667][1], NFT [454628487950255938/Austin Ticket Stub #670][1], NFT [460021702092821168/FTX Crypto Cup 2022 Key #800][1], NFT [476565677589372025/The Hill by FTX #6265][1], NFT [478535953213011929/FTX AU - we are here! #2888][1], NFT [505887168179116995/Montreal Ticket Stub #1280][1], NFT [521604925100434842/Monaco Ticket Stub #295][1], NFT [525412005901221303/Montreal Ticket Stub #339][1], NFT [549917460166954950/Mexico Ticket Stub #1799][1], NFT [558559203427581769/FTX EU - we are here! #158184][1], SHIB[0], SOL[0], SRM[0.00168834], SRM_LOCKED[.05645112], TRUMP[0], UNI[21.50690451], USD[46.97], USDT[0.00000001], USTC[0] | Yes | ETH[.110754] |
| 00220298 | | 1INCH-PERP[0], AAVE[0.00763], AAVE-PERP[0], BAT[3.4397758], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETHW[19.14003741], FTM[732.00366], FTT[150.071275], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[260.0013], LUNA2[22.57925927], LUNA2_LOCKED[52.68493829], MATIC-PERP[0], SAND[260.0013], SNX[0.0110038], SOL[70.4299656], SXP[0.5758], SXP-PERP[0], UNI-PERP[0], USD[12086.30], USDT[2668] | | |
| 00220327 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[1.27190613], FIL-PERP[0], FTT[1.39667833], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.99154872], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[20.56402793], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00220366 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-202103260.0], BTC-MOVE-20210328[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02627939], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01083406], LUNA2_LOCKED[0.02527948], LUNC[2359.14], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202103260.0], SOL[55.7], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00220371 | | APT-PERP[0], BTC-PERP[0], CITY[1.0688], CLV[30862.05903304], COMPBEAR[34.994615], ETH[0], ETH-PERP[0], ETHW[100.33146365], FTT[5833.590122], GMT-PERP[0], GRT[36461.10083468], LUNA2[0.00332115], LUNA2_LOCKED[0.00774935], MATIC[40000.2], MNGO[20895.82], MOB[27041.6352075], MTA[3581.12344237], SOL-PERP[0], SRM[31.09471245], SRM_LOCKED[489.22528755], TONCOIN[10000.05], USD[21490.52], USDT[5.88803638], USTC[.470125] | | |
| 00220418 | | 1INCH[0], ADA-PERP[0], BAL[.00000001], BCH[7.83769245], BNB[0.00000001], BTC[0.00080153], BTC-PERP[0], COMP[0.00007441], COMP-PERP[0], CRV[2036.76331226], CVX[0.010353], DAI[28.34925779], DODO[0.015005], DOGE-PERP[0], ETH[481.25618946], ETHW[3.01714147], FTT[2063.07193195], ICP-PERP[0], MTA[.34220941], SNX[0.01620253], SOL[.74844088], SPELL[96.36105039], SRM[2367.58003614], SRM_LOCKED[7.74611839], SUSHI[3954.83072439], TRX[0.00013], USD[20.00], USDT[0.02250143], WAVES[.15722957], WBTC[0.00000048], YFI[.00000002] | | BCH[7.761763], ETH[480.050546], SUSHI[3942.042255] |
| 00220429 | | AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BNB[0.04489925], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00004946], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2.16034841], LUNC-PERP[0], NVDA[0.00013172], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02367039], SRM_LOCKED[15.69931601], TSM-03250], USD[1594.59], USDT[7973.53275191], USTC[0.83123265], USTC-PERP[0] | | BNB[.04482] |
| 00220438 | | ADABULL[0], ALT-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00026899], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LUNA2[0.00000002], LUNC[0], LUNC[.004662], LUNC-PERP[0], SOL[0], SRM[.00233088], SRM_LOCKED[0.02183332], SXPBULL[0], USD[0.22], USDT[0], XAUTBEAR[0], XAUTBULL[0] | | |
| 00220455 | | AAVE[0.01323368], AKRO[217.34033201], ALGO[2.05399], AMPL[0.90738188], APT[0.02848062], ASDBEAR[8661229.88136830], ASDBULL[13011.23938969], ATOM[.20941], AUD[0.27], AUDIO[3.33872464], AVAX[0.14340768], BAL[0.01234795], BALBEAR[175397.69986350], BALBULL[2755.66491755], BAT[2], BCH[0.01128990], BCH4[8.53677147], BCHBEAR[7960.09085954], BCHBULL[297318.02561954], BEAR[6229.14946148], BNB[0.08424111], BNBBEAR[43040.15.71455962], BNBBULL[20.05063638], BRZ[5.41692676], BSV[30.57103705], BSVBULL[3064102.66120550], BTC[0.63849331], BULL[0.01963029], BVOL[0.00099004], CEL[0.49610802], CHZ[13.029866], COMP[0.01744915], COMPBULL[105801.55770729], CREAM[0.11360982], CUSDT[510.18245], CUSDTBEAR[519.00642], CUSDTBULL[0.00010402], DAI[0.38554426], DEFIBEAR[6810.56836102], DEFIBULL[249.52625901], DMG[16.18094501], DOGE[212.72990073], DOGE[1.13033370], ETH[0.00189196], ETHBEAR[0.4915.9880147], ETHBULL[6130.56836102], ETH-PERP[0], EUR[512.05169], EUR2[0.01063], FIDA[0.02604596], FRONT[0.50600872], FTT[24.48866335], HGET[32.39442801], HNT[0.14948202], HT[0.20049], JST[0.00640556], JPY[0.45], KNC[0.4345753], KNCBEAR[22558.2257923], KNCBULL[15729.89352306], LINK[0.06778569], LINKBEAR[6069265.49448799], LINKBULL[14038.95631443], LTC[0.01916678], LTCBEAR[4318.80247094], LTCBULL[12779.50532073], LUA[14.82173481], LUNA2[0.12408629], LUNA2_LOCKED[28953468], LUNC[0125.18782181], MAPS[0.68982676], MATH[4.31774110], MATIC[3.98853], MKR[0.00101724], MOB[1.65814351], MTA[.66445544], NEAR[0.28752006], OMG[0.5], OXY[1.16241142], PAXG[0.00056688], ROOK[0.01641458], RUNE[0.5332885], SOL[0.04394357], SRM[3.06344429], SRM_LOCKED[8579.1597483], SUSHI[0.0632834], SXP[3.29258493], SXPFULL[0.00010510], THETA[6.00000001], THETABULL[0.00010100], THG[19.79578501], TOMO[0.09752588], TSLA[0.00934063], UBXT[179.65], USD[3829.50], USDT[20043.19982815], USTC[12.64022], VETBEAR[517334.18714796], VETBULL[5065.01927473], WBTC[0.00003823], WRX[5.04443271], XAUT[0.00046728], XPLA[5186], XRP[2.64191815], XRPBEAR[3858558.33889185], XRPBULL[78624.02779276], XTZBEAR[562800.29737291], XTZBULL[43337.03609598], YFII[0.00035032] | | |
| 00220459 | | APE[0], AURY[.00000001], BEAR[12665062.775], BNB[0.00000002], BNBBEAR[21269441514.6], BTC[0.00000001], BTC-MOVE-20200617[0], BTC-MOVE-20200624[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200715[0], BTC-MOVE-20200624[0], BTC-MOVE-20200624[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200725[0], BTC-MOVE-20200806[18], BTC-MOVE-20200722[0], BULL[0.00004840], DOGEBEAR2021[4462.56462917], DOT[.0004995], DYDX[1732.5], ETH[0.21332299], ETHBULL[1.7905276], ETHW[39.78061753], FTT[212.4671718], IOTA-PERP[0], LDO[1360.59351545], LUNA2[10.05110952], LUNC[0.00051219], LUNC[89.87.07746176], LUNC-MOVE[0], MANA[1300], MATIC[1600], NFT [360405552402527114/FTX AU - we are here! #42497][1], OXY[1630.434275], RAY[307.22352646], RUNE[0], RUNE-PERP[0], SAND[1173.001055], SGD[0.00], SNX[2086.79286808], SOL[727.87746176], SRM[3777.57451796], SRM_LOCKED[48.30058468], SRN-PERP[0], SXP[871.41262516], TRX[0.95868900], USD[2988.89], VETBULL[0.00001120], XRPBULL[54225.5873372], XRP-PERP[0], ZRX[893.56650142] | | RAY[352.327365], SNX[1098.168149] |
| 00220482 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[31998.9254], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GAL-PERP[0], GRT[80], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.19864444], LUNC[0.04219801], LUNC-PERP[0], MANA-PERP[0], MATIC[1.50], SKL-PERP[0], SLP-PERP[0], SMP-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SMP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02606], TRX-PERP[0], TRYB-PERP[0], USD[-83.87], USDT[0.27611769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00220488 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00421901], LUNC[.00248804], LUNC[253.721666], LUNC-PERP[0], MANA-PERP[0], MATIC[1.50], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TRU-PERP[0], TRX[.000096], UNI-PERP[0], USD[0.00], USDT[.43228], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220491 | | APE[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], LUNA2[.319], LUNA2_LOCKED[.745], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0.16341395], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220520 | | 1INCH[153.94672153], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BCH-20211231[0], BNB-PERP[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC23.24557717], BTC-MOVE-20210404[0], BTC-PERP[0], CEL[1845.16604347], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH30.34156792], ETH-PERP[0], ETHW[30.2257426], EUR[0.00], FIDA[500.7444985], FLM-PERP[0], FTM-PERP[0], FTT[267.11063355], GENE[25], KIN-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[25.88126211], LUNA2_LOCKED[60.3896116], LUNC[0], MEDIA-PERP[0], OXY[0], RAY[119.90457848], RAY-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-20211231[0], SRM[367.5778755], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TRX[0.00000105], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[9923.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-PERP[0], YFI-20211231[0] | | RAY[101.445683], TRX[.000001] |
| 00220555 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0426[0], BTC-MOVE-0621[0], BTC-MOVE-20210922[0], BTC-MOVE-20210928[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAD[0.00], CBSE[0], CHZ[2538.9857946], CHZ-PERP[0], CRV-PERP[0], CUSD[0], DAI[0.00000000], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-20210625[0], ICX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[10], LTC-PERP[0], LUNA2[0.50755727], LUNA2_LOCKED[1.18430029], LUNC[0], LUNC-PERP[0], MATIC[0], MATH-PERP[0], MTA-PERP[0], NEO-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.05584840], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USDC[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00220569 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.02780045], BNB-PERP[0], BTC[0.00098384], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT[0.03366704], DOT-PERP[0], DOTPRESPLIT-20DPERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00013181], ETH-PERP[0], ETHW[0.00013181], FLOW-PERP[0], FTT[1090.81391183], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20A_LOCKED[0.00609415], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[2.8521675], SRM_LOCKED[1122.547825], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3063.23], USDT[3963166.89707050], USTC[.551709], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00220639 | | BNB[0.00000001], DOGE[0], ETH[0], LUNA2[0.00019177], LUNA2_LOCKED[0.00044748], LUNC[41.76], SOL[0], TRX[.000001], USD[0.01], USDT[0.00002949] | | |
| 00220660 | | LUNA2[0.16701436], LUNA2_LOCKED[0.38970017], LUNC[36367.2288146], MATICBULL[3848.99619119], USD[-17.33], USDT[17.93479207], XRPBULL[121631.35973766] | | |
| 00220721 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.16636426], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[1203.36], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX[78.12291339], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[122.3], BTC[-0.02891052], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTTPRE-PERP[0], COMP-20210924[0], CRV-PERP[780], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[1000], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-1], FTM-PERP[0], FTT[149.99999999], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOKS[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MATIC-PERP[2453], NEAR-PERP[0], PEOPLE-PERP[.000000], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[159.99], SPELL[1.2], SPELL-PERP[.1000], SRM[27.94208129], SRM_LOCKED[106.2179187], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[9965.96], USDT[10377.56140000], USDT-PERP[0], USTC[.05], USTC-PERP[0], XRP-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00220733 | | ALGO-PERP[0], AUD[5640.00], AVAX-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[39.06670048], LUNA2_LOCKED[91.15563445], LUNC[8506856.28], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00220747 | | BIDEN[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE[-0.00000003], ETH[0], ETH-20200626[0], ETH-20201225[0], ETH-PERP[0], LINK-20201225[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SNX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00220758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-20200925[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00002180], BTC-20200626[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200522[0], BTC-MOVE-20200525[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-20200627[0], BTC-MOVE-20200725[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200906[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200913[0], BTC-MOVE-20200916[0], BTC-MOVE-20201012[0], BTC-MOVE-20201012[0], BTC-MOVE-20201Q1[0], BTC-MOVE-WK-20200625[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], BULL[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-20201226[0], COMPBULL[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200926[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], EOS-20200626[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], ETH-20201225[0], ETH-LEV-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FTT[25.08881523], GRT-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LEND-20200925[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-20200925[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEO-20200925[0], NEO-PERP[0], NVDA-20201225[0], OKB-20200626[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[9.07281781], SRM_LOCKED[87.85489651], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], UNI-20200925[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[-0.26], USDT[-0.01122623], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20200626[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200626[0], XTZ-20200925[0], XTZBULL[0.00000001], ETCBULL[.0000001], ETC-PERP[0], ETH[0], ETH-20200626[0], ETH-20200925[0], XRP-20200925[0], YFI-20200925[0], YFI-PERP[0] | | |
| 00220781 | Yes | AAPL[3.39016079], ADABULL[0.00798844], AMC[0], AMPL[0.55441634], AMZN[.32328379], AMZNPRE[0], ARKK[0.37578878], ATOMBULL[131], BABA[1.34274382], BABA-20210326[0], BALBULL[56.3890584], BNB-PERP[0], BTC[0.29920834], BTC-1230[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200728[0], BTC-PERP[0], BULL[0.00239000], CONV[9.86808], DEFI-20210326[0], DEFIBULL[1.03853313], DEFI-PERP[0], DKX-PERP[0], DOGEBULL[0.00000001], DOGE[5.16018239], ETHBEAR[0.36631637], ETHBULL[0.02329548], ETHW[0], FB[0.19270161], FTT[12.42003493], GDX[1.72312881], GME[0.00000001], GMEPRE[0], GOOGL[0.0015784848], GOOGLPRE[0], HNT[.0999], KIN[999.70010], MATICBULL[14.7994568], MTA[.96612], NFLX[0.09121073], OMG-20211231[0], OMG-PERP[0], PAXG[.028679], PAXGBULL[.00008], POLIS[.09934048], POLIS[0993404], RAMP[66.987002], RAY[9.99687223], SKL[.990688], SLV[5.21394972], SPY[3.1460448], SRM[38.54846433], SRM_LOCKED[1.16872873], SUSHIBULL[19700], TSLA[0.36966649], TSLAPRE[0], TSM[0.66537834], UBXT[1438.6294], USD[224.02], USDT[0.00000001], USDT-20210942[0], USDTBULL[0] | | SPY[.133342], TSLA[.368873] |
| 00220788 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02000001], BTC-20211225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09999999], ETH-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00028026], LUNA2_LOCKED[0.00065394], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (327818465368662681FTX EU - we are here! #273840)[1], NFT (344934110664204778/FTX EU - we are here! #273830)[1], NFT (430598368009472325/The Hill by FTX #34543)[1], NFT (533426632736009586/FTX EU - we are here! #273836)[1], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[385.83], USDT[0.00000002], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00220798 | | BTC[0], DOGE[0], LTC[0], LUNA2[0.00037363], LUNA2_LOCKED[0.00087181], TRX[.900012], USD[0.00], USDT[533.09568627] | | |
| 00220809 | | ATOM-0325[0], ATOM[2], ATOM-20210924[0], BAND[0.0000002], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210926[0], BTC-20210924[0], BTC-PERP[0], DOT-0325[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HKD[0.00], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], MATIC[.06981391], NEAR-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], USD[0.94], USDT[0], XRP-PERP[0] | | |
| 00220822 | | ALGO-20200925[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20200925[0], BTC-20201225[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-20200925[0], FTT[0.11031926], FTT-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.18372002], LUNA2_LOCKED[5.40953473], LUNC[504830.39], MANA-PERP[0], MATIC-20200925[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20200925[0], TRX-20210625[0], USD[1243.01], USDT[252.90616757], VET-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00220860 | | BTC[0.00001238], FTT[25.5949832], NFT (402223630146777730/FTX EU - we are here! #277229)[1], NFT (480522469634533601/FTX EU - we are here! #277271)[1], NFT (501689357746355308/FTX EU - we are here! #277272)[1], SRM[.25199892], SRM_LOCKED[.95801764], TRUMP[0], TRUMP_TOKEN[2000], TRX[.000012], USDT[163.72000000] | | |
| 00220902 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20200925[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000100], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CRV-20210625[0], DASH-20210625[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-20210926[0], DOT-PERP[0], ETH[0.00000004], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00845088], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], HT-20210326[0], KNC-20210326[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-20210326[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA-20210625[0], MATIC-20210326[0], MATIC-20210625[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], OMG-20210326[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-20210326[0], SHIT-20210326[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.38829891], SRM_LOCKED[1.45609667], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210926[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00220903 | | ADABULL[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003434], LUNA2_LOCKED[0.00008013], LUNC[7.47869399], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[21.0285574], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.69], USDT[0.00000001], YFI-PERP[0] | | |
| 00220907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.00], RUNE-PERP[0], SNX-PERP[0], SRM[22246538], SRM_LOCKED[3.63710255], SRM-PERP[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4437.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00220908 | | AUDIO[004.6949], BTC[.000034], CHZ[2148.72075], COPE[356.60751], DOGE[9318], FTT[676.450014], MAPS[3471.366825], MNGO[256754.42925], OXY[355.77572], POLIS[154.772136], RAY[276.819295], SOL[876.8453771], SRM[187.0461332], SRM_LOCKED[117.7781068], USD[0.86], USDT[0.00000001] | | |
| 00220919 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[103.569429], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200520[0], BTC-MOVE-20200521[0], BTC-MOVE-20200522[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200530[0], BTC-MOVE-20200531[0], BTC-MOVE-20200601[0], BTC-MOVE-20200603[0], BTC-MOVE-20200604[0], BTC-MOVE-20200605[0], BTC-MOVE-20200606[0], BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20200716[0], BTC-MOVE-WK-20200605[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], DAI[0.00529430], DOGE-PERP[0], ETH[9.06957291], FLM-PERP[0], FTM-PERP[0], FTT[50.10880441], FTT-PERP[0], ICP-PERP[0], JOE[0.00000001], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0.00003653], PUNDIX-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.46313843], SRM_LOCKED[2.83615482], USD[3974.83], USDT[7848.49988316] | | USDT[93.34644] |
| 00220923 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20200626[0], ETH-PERP[0], LUNA2[0.01969317], LUNA2_LOCKED[0.04595073], LUNC[4288.23], USD[19.79] | | |
| 00220955 | | ALTBULL[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[40], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MSTR[0], SAND-PERP[0], SNX[0], SOL[0], SRM[4.10382689], SRM_LOCKED[294.92119672], SUSHI[0], SUSHIBULL[0], UNI[0], USD[7.72], USDT[0], YFI[0] | | |
| 00220960 | | ADA-PERP[0], AVAX[50.36674977], AVAX-PERP[0], BTC[0.00133203], BTC-PERP[1.222], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[13.25153472], ETHW[13.20634485], FTT[29.19428], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[33040], SOL[1281.40916378], SOL-PERP[0], SPELL[200000], SRM[1046.51576569], SRM_LOCKED[934.79014334], SUSHI-PERP[0], TRUMPFEB[0], TRX[.000042], TRYB[182.01565278], USD[-8480.53], USDT[58.51085462], XRP-PERP[0], YGG[00000032], ZEC-PERP[0] | | ETH[13.183], SUSHI[34.292626] |
| 00220985 | | ALGOBULL[0], ALTBEAR[0], ASDBULL[2[0], ATOMBULL[0], BEAR[0], DMGBULL[.0882166S], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[1.16028824], GRTBULL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00528548], LUNA2_LOCKED[0.01233278], LUNC[.0082908], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], XRPBULL[1.033025.64837361] | | |
| 00221056 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AUD[0.00], BCH-PERP[0], BEAR[97.9706], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00084562], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000370], ETH-PERP[0], ETHW[0.00003690], FIL-PERP[0], FTT[81.78864601], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04784440], LUNA2_LOCKED[0.01116369], LUNC[16.59700320], MATICBEAR2021[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.03102836], TRX[.000005], UNISWAP-PERP[0], USD[0], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00221059 | | ADABULL[0], AMPL[0], DOGEBULL[0], ETHBULL[0], FTT[0.06702158], SRM[.28473256], SRM_LOCKED[.63496525], SXP-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00221089 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.33771196], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.24107201], FTT-PERP[0], ICP-PERP[0], MX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[17.13021618], LTC-PERP[0], LUNA2[8.58303145], LUNA2_LOCKED[20.02707339], LUNC[1868973.17], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-30316355], SOL-PERP[0], SRM-PERP[0], SSP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[62126.65], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221092 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.00000002], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-2020122S[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-2020122S[0], ETH-20210326[0], ETH-20210625[0], ETH-2021012310], ETH-PERP[0], FIL-PERP[0], FTT[1000], LEND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[112.75627081], SRM_LOCKED[2440.94639992], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[79619.40], USDT[0.00338800], USDT-20200925[0], USDT-2020122S[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00221108 | | 1INCH[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BOBA[1000.08752074], BOBA-PERP[0], BTC[0.01382186], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-20200824[0], BTC-PERP[-0.00099999], BULL[0.00000001], CRO-PERP[0], DAI[0], DMGBULL[394.89192], DMG-PERP[0], DOGE[0.0000001], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00052602], ETH-2021123[0], ETH-PERP[0], ETHW[0.00052601], FTM-PERP[0], FTT[150.09742066], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], INCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[51.39537614], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-2021123[0], OMG-PERP[0], QKC[1000], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.000005], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-753.24], USDT[0], USDT-PERP[0.0444], XMR[0.00008027], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ[0.00000039], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | MATIC[50.100436], USD[264.23] |
| 00221110 | | AAVE[1.61804489], AKRO[69842.0422186], ALGO[164.50625], AMPL[72.98513685], APT[131.49962], ASDBEAR[547927487.01582713], ASDBULL[2240839.72087706], ATOM[27.405502], AUD[1761.33], AUDIO[1482.4826312], AVAX[7.17858272], BAL[13.44959118], BALBEAR[20281S103.82449935], BALBULL[3009504.10678254], BAT[4669.03999], BCH[0.09209922], BCHA[.98510399], BCHBEAR[26577.2.23108052], BCHBULL[17928606.41600164], BNB[1.83412523], BNBBEAR[24610811.1.27115836], BNBBULL[3.50961021], BRZ[6914.49912322], BSVBEAR[129383875.57009639], BSVBULL[14865039.51382136], BTC[3.19130469], BULL[17.4604965], BVOL[0.00005577], CEL[166.518773], CHZ[149.026925], COMP[1.84134062], COMPBEAR[158430364.04216363], COMPBULL[18935994.78414653], CREAM[32.59031513], CUSDT[2776.850737], CUSDTBEAR[0.00996072], CUSDTBULL[0.00169223], DAI[59.442105], DEFIBEAR[9014 0.50048116], DEFIBULL[94.4787240], DMG[0.01394758], DOGE[16162.93081], DOT[31.159146], ENJ[1003.0104S], EOSBEAR[290197310.02707325], EOSBULL[10774.31014483], ETHBEAR[7534910834.98011803], ETHBULL[87.09045115], ETHW[0.02626372], EUR[67.01], EURT[111.08145], FIDA[498.515214], FRONT[492.625457], FTT[26100.83050981], GST[5023.762854], HGET[847.37820664], HNT[34.04511163], HXRO[1352.07138246], ISHND[5.00000001], JPY[486633.49], KNC[151.37623971], KNCBEAR[342405538.40448846], KNCBULL[1621737.19850586], LINK[28.59121737], LINKBEAR[597593375.7406238], LINKBULL[2596963.68856807], LTC[1.74005046], LTCBEAR[245042.97361228], LTCBULL[15420103.65904118], LUA[1533.60419066], LUNA2[103.3181757], LUNA2_LOCKED[280.61075434], LUNC[2941852.2300041], MAPS[1611.927251], MATH[141.37579004], MATIC[127.46691], MKR[0.00040385], MOB[96.487306], MTA[6389.47645174], NEAR[54.087259], OMG[1131.502465], OXY[4225.503444], PAXG[0.09945799], ROOK[3.11785701], RUNE[839.5391531], SOL[55.72118097], SRM[506.2912304], SNX[21.6129191], SOL[55.7211809], SUSHI[612.03707541], SXP[844.09051500], SXPHALF[0.03025127], TOMO[420.91420291], TRU[3403.019351], TRX[5304.2658433], TRY[4.37], TRYB[70529.48658921], TSLAPRE[.9], UBXT[1738.44011303], UNI[13.46422896], USD[5796.07], USDT[26968.83173733], USTC[12499.12708], VET[NEAR[50332418.21498778], VETBULL[1352226.24265270], WBTC[0.00678874], WRX[777.65566646], XAUT[0.08882655], XPLA[05125], XRP[1412.4867497], XRPBEAR[270870045.72455363], XRPBULL[1161547.96052525], XTZBEAR[89703754.21192220], XTZBULL[4141228.42273490], YFI[0.00687318] | | |
| 00221113 | | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], FTT[3.12551125], LUNA2[0.72367134], LUNA2_LOCKED[1.68856648], SRM[.00025172], SRM_LOCKED[.06233204], SXP[0], SXPBULL[0], TONCOIN[17.8], USD[0.10], USDT[0] | | |
| 00221122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1700.21], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000422], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0508[0], BTC-MOVE-0601[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-WK-0103[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-0117[0], BTC-MOVE-WK-0124[0], BTC-MOVE-WK-0131[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-0306[0], BTC-MOVE-WK-0313[0], BTC-MOVE-WK-0320[0], BTC-MOVE-WK-0327[0], BTC-MOVE-WK-0403[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-0424[0], BTC-MOVE-WK-0501[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-0522[0], BTC-MOVE-WK-0529[0], BTC-MOVE-WK-0605[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-0619[0], BTC-MOVE-WK-0626[0], BTC-MOVE-WK-0703[0], BTC-MOVE-WK-0710[0], BTC-MOVE-WK-0717[0], BTC-MOVE-WK-0724[0], BTC-MOVE-WK-0731[0], BTC-MOVE-WK-0807[0], BTC-MOVE-WK-0814[0], BTC-MOVE-WK-0821[0], BTC-MOVE-WK-0828[0], BTC-MOVE-WK-0904[0], BTC-MOVE-WK-0911[0], BTC-MOVE-WK-0918[0], BTC-MOVE-WK-0925[0], BTC-MOVE-WK-1002[0], BTC-MOVE-WK-1009[0], BTC-MOVE-WK-1016[0], BTC-MOVE-WK-1023[0], BTC-MOVE-WK-1030[0], BTC-MOVE-WK-1106[0], BTC-MOVE-WK-1113[0], BTC-MOVE-WK-11[0], BTC-MOVE-WK-1127[0], BTC-MOVE-WK-1204[0], BTC-MOVE-WK-1211[0], BTC-MOVE-WK-1218[0], BTC-MOVE-WK-1225[0], BTC-MOVE-WK-2020110[0], BTC-MOVE-WK-2020106[0], BTC-MOVE-WK-2020108[0], BTC-MOVE-WK-2020109[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], ENS[0.00365563], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000087], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.87400009], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [5081041732741009879("Sell me all you want. Then go fuck off" #1)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.06191944], SRM_LOCKED[5.30464674], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00221129 | | BCHA[9.9999], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221133 | | ALCX[0], ATOMBULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DEFIBULL[0], DOGEBEAR2021[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LEOBULL[0], MOB[0], RUNE[0], SRM[23.14545002], SRM_LOCKED[337.06778513], SUSHI[0], USD[374.54], USDT[0.01348881], XRPBULL[21000], ZECBULL[0], ZEC-PERP[0] | | |
| 00221148 | | BOBA[.4965], ETH[.00053669], ETHW[0.00038227], FTT[.09574], GRT[3621.169492], LUNA2[0.02716612], LUNA2_LOCKED[0.06338762], LUNC[5915.481336], MATIC[3.996], OMG[.4965], TRX[.000169], USD[1029.28], USDT[0.00286143], XRP[.950336], XRPBEAR[9.962] | | USD[0.63] |
| 00221170 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021032610[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47731755], LUNA2_LOCKED[1.11374065], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221192 | | AAPL-2021062510], ABNB-2021092410], ALT-2025[0], ALT-PERP[0], AMD-2021092410], AMZN-2021062510], ARKK[0], ARKK-2021062510], ATOM-032510], BABA-2021092410], BCH[0], BCH-2020092510], BCH-PERP[0], BIL[0.0286556], BILI-2021092410], BNTX-2021092410], BSV-PERP[0], BTC[0.00007002], BTC-032510], BTC-2020062610], BTC-2020092510], BTC-MOVE-WK-2021061110], BTC-MOVE-WK-2021071810], BTC-MOVE-WK-2021072810], BTC-PERP[0], BULL[0.00000001], CGC.0848665], CGC-2021092410], COMP[.00000001], COMP-PERP[0], CRON[0.03802858], DEFI-032510], EGLD-PERP[0], ETH[0.00000011], ETH-2020092510], ETHBULL[0.00000001], ETH-PERP[0], FIL-2020122510], FTT[151.54506662], FTT-PERP[0], GBTC[0], GBTC-2021092410], GME-2021092410], HOLY-PERP[0], KNC-2020092510], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MRNA[.0029206], MRNA-2021092410], MSTR-2021062510], NEAR-PERP[0], NFL[4.0095253], NIO-2021092410], NVDA-2021062510], PAXG-2020062610], PAXG-PERP[0], PENN-2021092410], PFE-2021092410], RAY[28.90085016], RAY-PERP[0], SHIB[0], SNX-PERP[0], SOL-2021032610], SOL-PERP[0], SPY[0.00080260], SQ-2021092410], SRM[2.22946373], SRM_LOCKED[134.01648548], SRM-PERP[0], SUSHI-2020092510], SUSHI-PERP[0], THETA-PERP[0], TSLA-2021092410], TSM-2021092410], TWTR-2021062510], UBER-2021062510], USD[-1.19], USDT[0.00652180], WBTC[0], XAUT[0], XMR-PERP[0], ZM[.009525], ZM-2021062510], ZM-2021092410] | | |
| 00221197 | | AAVE-PERP[0], AGLD-PERP[0], AMPL[2.01021664], ATOM-PERP[0], AVAX-PERP[0], BIT[.9778], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004820], BTC-MOVE-2020062510], BTC-MOVE-2020062610], BTC-MOVE-2020062710], BTC-MOVE-2020062810], BTC-MOVE-WK-2020062610], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[.12586565], CVX[.02741738], DOGE-PERP[0], ETH[-0.00114253], ETH-2021092410], ETH-PERP[0], FTM-PERP[0], FTT[0.17187373], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSRM_LOCKED[1], MTA[.710873], NEAR-PERP[0], OMG-PERP[0], OXY[15267.31297705], OXY_LOCKED[820610.68702295], OXY-PERP[0], PEOPLE-PERP[0], RAY[1.081], RAY-PERP[0], RON-PERP[0], SNX[.00000001], SOL[0.02798076], SOL-PERP[0], SRM[591.82498727], SRM_LOCKED[38674.3007560B], SRM-PERP[0], SUSHI[.00286567], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1625.62], USDT[0.18737623], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00221211 | | APE-PERP[0], ATOM[.0525], ATOM-PERP[0], BNB[0.23480666], BTC[0.00253580], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01402393], ETH-PERP[0], ETHW[651.42644381], FTM[0.13011685], FTT[0.04825844], LUNA2[0], LUNA2_LOCKED[0.02326250], MNGO[.2549], MNGO-PERP[0], NFT (494020426825231060/Psychedelic #3)[1], SAND-PERP[0], SHIB[15222409.67489227], SLND[.101306], SOL[0.51258152], SRM[32.90409189], SRM_LOCKED[355.43909459], STETH[0], STSOL[0], TRX[.002331], USD[9.90], USDT[0.80308577], USTC[1.41125125], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00221221 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021032610], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.04889625], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.24567981], SRM_LOCKED[11.37790952], STEP-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.07], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00221223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], -62.4], AKRO[403593.55659], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-5.2], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO[563.0000], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[3.28553741], BTC-MOVE-032710], BTC-PERP[-0.00189996], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-5.11985319], ETH-PERP[0], ETHW[0.00055315], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.015], FTM-PERP[0], FTT[15.00015001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0.49999999], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[2105.6], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], LINA-PERP[0], LINK[0.01500000], LINK-PERP[-7.9], LRC-PERP[0], LTC[.04644067], LTC-PERP[-0.68000000], LUNA2[27.95827027], LUNA2_LOCKED[65.23596397], LUNC[90.06440012], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.15897], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.89302490], SOL-PERP[0], SPELL-PERP[0], SRM[120.98121347], SRM_LOCKED[649.41445875], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.006317], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1452.31], USDT[151925.71882667], VET-PERP[0], WAVES-PERP[-11.5], XLM-PERP[0], XMR-PERP[0], XRP[.00039949], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[-770], ZRX-PERP[0] | | |
| 00221227 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[750.86581226], BNB-PERP[0], BSV-2021032610], BSV-PERP[0], BTC[0], BTC-PERP[-6.44310000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], -23.97600000], ETHW[0.00094648], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000710086], FTT-PERP[0], GALA-PERP[0], GBP[158006.72], GMT[.020385], GMT-PERP[0], GRT-PERP[0], GST[.012606], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[300.06333125], SOL-PERP[0], SPELL-PERP[0], SRM[5273.69403251], SRM_LOCKED[32460.2350191S], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1.04596487], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221233 | | AAVE-2020122510], AAVE-PERP[0], ADA-PERP[0], ALGO-2021062510], AVAX-2021032610], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-2021062510], BTC[107.31644272], BTC-2021092410], BTC-2020062410], BTC-MOVE-2021022110], BTC-MOVE-WK-2021022110], BTC-PERP[2], CAD[2300.00], CREAM-2020122510], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00096814], DOGE-PERP[0], DOT[12818.66177164], DOT-PERP[0], ETC-PERP[0], ETH-2021123110], ETH[407.65031119], ETH-PERP[0], FTT-2020092410], FTT[9573.33603310], FTT-PERP[0], GME-2021032610], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (5338461726882639/FTX Swag Pack #696)[1], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-2020122510], SOL[385.72], SOL-PERP[0], SPELL-PERP[0], SRM[42.1512531], SRM_LOCKED[11328.40621301], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1015529.67], USDT[377294.45876190], WAVES-PERP[0], XLM-PERP[0], XRP[1.15135429], XRP-2020122510], XRP-PERP[0], YFI[0.00073781], YFI-2021122510], YFI-PERP[0], ZIL-PERP[0] | | BTC[106.31993], DOT[5000], ETH[405.373744], YFI[.000702] |
| 00221247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2020062610], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], ATOM-2020092510], ATOM-PERP[0], BCH-2020062610], BCH-PERP[0], BNB-2020092510], BNB-PERP[0], BSV-2020092510], BSV-PERP[0], BTC[0.00000659], BTC-PERP[0], BULL[0.00000175], COMP-PERP[0], DEFI-2020092510], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-2020062610], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19917207], FTT-PERP[0], GRT-PERP[0], KNC-2020092610], KNC-2020092510], KNC-PERP[0], LEO-2020062610], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2020092510], SHIT-PERP[0], SNX[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04077635], SRM_LOCKED[2.26955783], SUSHIBULL[0.21529027], SUSHI-PERP[0], THETA-2020062610], THETA-PERP[0], TRX[.000946], TRX-2020092510], TRX-PERP[0], USD[0.00], USDT[2.42404982], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221248 | | 1INCH-PERP[0], AAPL-2020122510], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BITW-1230[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2020062610], BTC-2020122510], BTC-MOVE-2020061010], BTC-MOVE-2020061710], BTC-MOVE-2020061810], BTC-MOVE-2020061910], BTC-MOVE-2020062010], BTC-MOVE-2020062210], BTC-MOVE-2020062410], BTC-MOVE-2020062510], BTC-MOVE-2020062610], BTC-MOVE-2020062710], BTC-MOVE-2020062810], BTC-MOVE-2020062910], BTC-MOVE-2020070110], BTC-MOVE-2020070210], BTC-MOVE-2020070310], BTC-MOVE-2020070410], BTC-MOVE-2020070510], BTC-MOVE-2020070610], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4169460226821362/FTX EU - we are here! #177761)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0000001], SOL-2021092410], SOL-PERP[0], SPELL-PERP[0], SRM[.14135647], SRM_LOCKED[40.82847188], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[35.000013], TRX-PERP[0], TSLA-2021123110], UNI-PERP[0], UNISWAP-2021123110], USD[3330.16], USDT[87.69224000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[116.992], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.88455078], BTC-2021123110], BTC-MOVE-2020053110], BTC-MOVE-2020060210], BTC-MOVE-2020060310], BTC-MOVE-2020060410], BTC-MOVE-2020060610], BTC-MOVE-2020060710], BTC-MOVE-2020060810], BTC-MOVE-2020061010], BTC-MOVE-2020061510], BTC-MOVE-2020061610], BTC-MOVE-2020061710], BTC-MOVE-2020061810], BTC-MOVE-2020061910], BTC-MOVE-2020062010], BTC-MOVE-2020062110], BTC-MOVE-2020062210], BTC-MOVE-2020062310], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2020092510], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4019077.28], FIDA-PERP[0], FIL-PERP[0], FLM-2020122510], FTT[1000.00000022], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-2020092510], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-2020092510], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-2020092510], SNX-PERP[0], SOL-2021032610], SOL-PERP[0], SRM[826.71130072], SRM_LOCKED[7025.21525137], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021032610], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[197.43], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122510], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2020122510], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00221273 | | BTC[0.00417746], BTC-PERP[0], BULL[0.00002999], ETH[.2], ETHW[.2], EUR[8.02], LTC[.00876471], SOL[.29451165], USD[ -872.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221282 | | ADABULL[0.07416153], ADA-PERP[0], AGLD-PERP[0], ALPHA[2.40098727], ALPHA-PERP[0], APE-PERP[0], APT[25.47370353], APT-PERP[0], AR-PERP[0], ATLAS[1.39180389], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010301], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV-PERP[0], CREAM[0.00120408], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[3207623S], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009638], ETHBULL[0.03223388], ETH-PERP[0], ETHW[1.00009937], FLOW-PERP[0], FTM-PERP[0], FTT[8.40017154], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA[0.93365200], LINA-PERP[0], LINK[0.00000011], LINKBULL[655.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[3.69243451], LUNA2_LOCKED[8.61568053], LUNC[804035.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021062S[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-2021026[0], TRX[1.90246888], TRX-PERP[0], USD[-142.07], USDT[0.99589053], WAVES-PERP[0], XLMBULL[2.00000001], XLM-PERP[0], XMR-PERP[0], XRP[2.00000001], XRPBULL[0], XRP-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 00221298 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-0325[0], ADA-2021092S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00431669], BTC-0325[0], BTC-0624[0], BTC-2021225[0], BTC-2021062S[0], BTC-2021092S[0], BTC-PERP[0], CEL-PERP[0], CHZ-2021123[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-2021094[0], DOGE-PERP[0], DOT-2021032S[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021032S[0], ETH-2021092S[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.88519552], FIDA_LOCKED[3.84255945], FIL-2021062S[0], FIL-PERP[0], FTM-PERP[0], FTT[150.5688268], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-2021032S[0], GRT-PERP[0], LINK[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], PRIV-2021032S[0], RAY-PERP[0], ROOK-PERP[0], RUNE[128.12000061], RUNE-PERP[0], SOL-2021032S[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.04659042], SRM_LOCKED[0.04598942], STEP-PERP[0], SUSHI-2021032S[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRX[0], UNISWAP-PERP[0], USD[-63.88], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-2021092S[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021062S[0] | | |
| 00221316 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[-0.00000002], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000894], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.00000005], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0.00000002], DODO-PERP[0], DOGE[0.00000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[-0.00000016], ETH-PERP[0], ETHW[-0.00000018], FTT[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT [42362222027425315sw4A3][0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.13289937], SRM_LOCKED[306.73498936], SUSHI[0.00000002], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[13903.13], USDT[0.00000034], USTC[0], WBTC[0.00000024], YFI[0], YFI-PERP[0] | | |
| 00221324 | | BTC[0.00382511], ETH[0.05220052], ETHW[0.05220052], FTT[139.065907], KIN[9324], SRM[7.07169484], SRM_LOCKED[12477936], USD[161.46], USDT[104.40415527] | | |
| 00221341 | | BNB[0], ETH[0.00007451], ETHW[0.00007451], FTT[0], MATIC[0], SRM[.00732446], SRM_LOCKED[.08877036], USD[0.00], USDT[0.00000001] | | |
| 00221392 | | FTT[26.2950505], RAY[280.79128725], SOL[90.48307265], SRM[1025.18900885], SRM_LOCKED[19.92211633], USD[0.99], USDT[0] | | USD[0.99] |
| 00221396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20200616[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[4.93304942], LUNA2_LOCKED[11.51044865], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00221399 | | EUR[0.00], LUNA2[19.23780628], LUNA2_LOCKED[44.88821465], LUNC[4189072.82], USD[148.45], USDT[0.00000001] | | |
| 00221418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15767596], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[69], EOS-PERP[0], ETH-PERP[.056], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KX-PERP[0], LINK-PERP[0], LUNA2[0.00009979], LUNA2_LOCKED[0.00023284], LUNC[21.73], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[1790], SPELL-PERP[0], SRM-PERP[15], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[201.5], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[841.24], XRP[7.3549247], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221441 | | AGLD-PERP[0], BAL-2020092S[0], BIT[.4435775], BNB-PERP[0], BTC[0], BTC-2020082S[0], BTC-2020112S[0], BTC-MOVE-2020Q2[0], BTC-PERP[0], BVOL[0], COMP-2020092S[0], COMP-PERP[0], DOGE-2021026[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9403145], FTT[50.39560873], GME[.03732858], GME-2021026[0], GMEPRE[0], LUNC-PERP[0], MAPS[.05903], MATH[.0866645], MER[.5428], NIO-2020122S[0], NIO-2021032[0], OKB-2021123[0], RAY[.485014], SOL[0], SRM[1.95293098], SRM_LOCKED[7.40709302], SUSHI-PERP[0], TSLA-2020112S[0], TSLA-2021032S[0], USD[163.63], USDT[0.00250000], USDT-PERP[0] | | |
| 00221448 | | ADA-2021032S[0], ADABEAR[1998670], ALPHA-PERP[0], ALTBEAR[99.9335], ALT-PERP[0], ATLAS[2320], AXS-PERP[0], BEAR[199.8005], BTC[0], BTC-2020262S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[9.98005], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINA[0.00358274], LUNA2_LOCKED[0.00835973], LUNC[780.15], MATIC-PERP[0], MNGO-PERP[0], PAXG[0.00559627], POLIS[23.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.31], SRM[746.400835], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17.71], VETBEAR[999.335], XRP-2020032S[0], XRP[424.231383], XRPBEAR[12307052.15], XRP-PERP[0] | | |
| 00221457 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00413027], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], DUCK-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61372175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2[0.03746388], LUNA2_LOCKED[0.0874153], LUNC[8017.64], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[30000000], SRM[.90345960], SRM_LOCKED[25.25316441], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[32275], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-3.12], USDT[0.05705203], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221506 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200523[0], BTC-MOVE-20200524[0], BTC-MOVE-20200525[0], BTC-MOVE-20200526[0], BTC-MOVE-20200527[0], BTC-MOVE-20200528[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.005], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.08663920], FTT-PERP[0], ICX-PERP[0], INU[.00000001], KIN[.00000001], LINA[.00651524], LUNA2_LOCKED[0.1968960], LUNC[.000481], NFT [3515627767447914?13?FTX AU - we are here! #22727][1], NFT [504130908763102096?FTX EU - we are here! #23080][1], OKB-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], THETA-PERP[0], TRX[.00254], TRX-PERP[0], USD[0.02], USDT[0.00000000], USDT-PERP[0], USTC[8], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00221524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-MOVE-20200619[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00493496], ETH-PERP[0], ETHW[0.00493496], LINK-PERP[0], LTC-PERP[0], OXY[.8051], ROOK[.000904], RUNE-PERP[0], SOL [.00986], SRM[.61597345], SRM_LOCKED[2.56072165], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00579256], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221531 | | AAVE-PERP[0], ADABEAR[19131371.5], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20201112[0], BTC-MOVE-20201112[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28922934], LUNA2_LOCKED[0.68430984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.23531842], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[30000000], SRM[.90345968], SRM_LOCKED[25.25316441], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[32275], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-3.12], USDT[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Schedule F-21: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221556 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], ATOMBULL[0], AUDIO[0.00000001], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BALBULL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00051939], FTT-PERP[0], GLMR-PERP[0], GRT[0.00000001], GRT-20210625[0], GRTBULL[0.00000002], GRT-PERP[0], HUT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBULL[0.00000002], LTC-PERP[0], LUNA[0.45121442], LUNA2[0.05283364], LUNA2-PERP[0], LUNC[252.89000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXPBULL[0.00000001], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[.000777], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221557 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00000003], ETH-PERP[0], FTT[25.01612136], FTT-PERP[0], GRT[5007.029635], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00188435], LTC-PERP[0], MATIC[0.03595000], MATIC-PERP[0], RAY[.9080149?2], REN[.19465253], ROOK[13.85010224], RUNE[.00881195], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4181.88113899], SRM_LOCKED[566.37136661], SUSHIBULL[1411.44134975], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRXBULL[0], UNI-PERP[0], USD[466.56], USDT[.10200851], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00221576 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0.00002593], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SRM[.12985951], SRM_LOCKED[.52684454], TRX[.101024], USD[133.16], USDT[0], VET-PERP[0] | | |
| 00221579 | | ADABULL[0.00000443], ALGOBULL[76885.389], BULL[0.00000001], EOSBULL[281.5456606], ETHBEAR[.487957], ETHBULL[0.00004751], LINKBULL[3.27762589], SRM[.55997924], SRM_LOCKED[.36755212], THETABULL[0.77087436], USD[2.11], USDT[0.00937478], VETBULL[0.00082741], XLMBEAR[0.00000004], XLMBULL[0.04258794], XRPBULL[1.39365975] | | |
| 00221596 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[1.8], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[1000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-0000160[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[10], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005340], ETH-PERP[0], ETHW[0.00005340], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[32.92365308], SRM_LOCKED[250.77258737], SRM-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3942491.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-123X[-1.49], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00221597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.9986?], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [3807594029796391?60/The Hill by FTX #45959](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.13536474], SRM_LOCKED[.67801892], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.18], USDT[0.00019272], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221602 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009977], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0.00118872], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00039643], ETH-PERP[0], ETHW[.00039643], FTM[0], FTM-PERP[0], FTT[0.18739023], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[25.20073190], LUNA2_LOCKED[12.13504112], LUNC[1132470.32263596], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[-0.1-10238006], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-38.62], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221635 | | 1INCH-PERP[0], AAPL[7.05274604], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BNB[0], BNB-PERP[0], BOBA[.00000001], BTC[0.00003643], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[100.00135], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[492.82], FTT[150], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.66001338], LUNA2_LOCKED[3.87336457], LUNC[261471.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[72.96845674], SOL-PERP[0], SPY-0325[0], SPY-0930[0], SRM[1.41357557], SRM_LOCKED[8.10138896], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[573], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00221675 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-0.24], AVAX-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02749101], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM[.00932226], SRM_LOCKED[0.07118626], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAP-PERP[0], USD[452.41], USDT[3.59886775], XRP-PERP[0], XTZ-PERP[0] | | |
| 00221680 | | BTC[0], COPE[248.00124], CRO-PERP[0], EDEN[104.800192], ETH[1.34738822], ETHW[35.56841343], FTM[5353.78951195], FTT[327.02949], ICP-PERP[0], RAY[1016], SRM[1108.64977687], SRM_LOCKED[26.99353807], UNI[0], UNI-PERP[0], USD[1854.29], WBTC[0] | | |
| 00221692 | | ADABULL[0143], ADA-PERP[0], BTC[0], ETH[1.08979935], ETHW[1.08948362], FTT[1000.972595], RAY[120.46583451], SOL[20.13109046], SRM[36.38749248], SRM_LOCKED[298.35308448], TRX[1.10996295], USD[24.35], USDT[0], XRP[0] | | TRX[1] |
| 00221700 | | AGLD[0], ALGO-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DMGBULL[0], FTT[150.04764028], MATICBULL[0], MER[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00054048], SOL-PERP[0], SRM[.42023047], SRM_LOCKED[1.64059951], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[58.81], USDT[0], XRP-PERP[0] | | |
| 00221701 | | AUD[3248.63], BTC[47.14755085], BTC-PERP[0], ETH[1.43600213], ETHW[1.01], FTT[300.9958935], FTT-PERP[0], LUNA2-LOCKED[38.92439639], LUNA2_LOCKED[0.82359159], LUNC[0], RUNE-PERP[0], SUSHI[0.26021603], USD[0.86] | | |
| 00221711 | | APT-PERP[0], ARKK[0], BNB[0], BTC[0.10014012], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00890661], FTT-PERP[0], GMX[100.60510377], LUNA2[0.13240606], LUNA2_LOCKED[0.30894749], LUNC-PERP[0], MANA[0], MASK[.001055], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.28072], SOL-PERP[0], TRX[.001151], USD[0.57], USDT[0.67591846] | | |
| 00221733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20220408[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055889], ETH-PERP[0], ETHW[0.0000548], FTM-PERP[0], FTT[150.0000002], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[27.92163690], LUNC[0.00329061?], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00221738 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00006946], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], ETH-0624[0], EUR[0.00], FLOW-PERP[0], FTT[0.06094559], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-PERP[0], LUNA[0.07888256], LUNA2_LOCKED[0.18405313], MATIC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OKT-PERP[0], RAY[0], REN-PERP[0], RON-PERP[0], RON-PERP[0], RUNE[0.09846076], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-0325[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[.90040076], SRM_LOCKED[0.93966416], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[737.40], USDT[0.84185110], USTC[11.16620817], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00221753 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.40146016], LUNA2[0], LUNA2_LOCKED[9.00311261], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.20], USDT[0] | | |
| 00221756 | | AAVE[.005158], ADABULL[0], ANC[.548], BNB[.000016], DOGE[.2112], FRONT[.4337], FTT[0.05819834], INDI[.6], LUNA2_LOCKED[2590.115638], LUNC[.00000001], MOB[.4036], NEAR[.02026], NEXO[.7908], PAXG[.00000003], RUNE[.01318], TRX[.857], USD[0.00], USDT[0.38885707], USTC[49147.41015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00221761 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[20061.48239327], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200628[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-2020062[0], BTC-MOVE-2020071[0], BTC-MOVE-2020071[0], BTC-MOVE-20200718[0], BTC-MOVE-20210225[0], BTC-MOVE-WK-20200717[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200625[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBEAR[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210626[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200628[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01652740], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200626[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20200626[0], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20200625[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SPELL-PERP[0], SRM[0.18663624], SRM_LOCKED[107.81353741], SRM-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00000901], TRX-PERP[0], UNI-PERP[0], USD[8.31], USDT[467.80157065], XMR-PERP[0], XRP-20200626[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USDT[467.609027] |
| 00221771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[799.34], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[100.33532983], BNB-PERP[0], BTC[13.02090900], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[28.00698633], ETHBULL[2.0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01152640], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03601101], SRM_LOCKED[846.98955475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.96255135], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39497.32], USDT[391.70571203], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00221775 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.15785274], SRM_LOCKED[432.30354065], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[36131.37], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00221803 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00113691], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00061062], ETH-PERP[0], ETHW[0.00068910], FTT[0.05107443], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.87213725], SOL-PERP[0], SRM[0.00094471], SRM_LOCKED[.07101455], SXP-PERP[0], USD[2.39], USDT[4.13474662], XRP-PERP[0], YFII-PERP[0] | | |
| 00221817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000546], BTC-20200925[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2021115[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.52570179], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20210121[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[2.57415101], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221842 | | AAVE-PERP[0], ADABEAR[1998600], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2020091[0], BTC-MOVE-2020092[0], BTC-MOVE-2020092[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05521541], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.51963374], SRM_LOCKED[2.48743433], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00221891 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00375785], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-01155300], LUNA2_LOCKED[.02695701], LUNC[2515.6919277], LUNC-PERP[0], MATIC-20200626[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00221911 | | BCH[.00095], BNB[.00872973], BTC[0.00015095], CRV[.9984], LUNA2[0.08209358], LUNA2_LOCKED[0.19155168], LUNC[17876.05], SOL[.00089], TRX[.522668], USD[2.65], USDT[1.78887893] | | |
| 00221930 | | ETH[0], SRM[9.06793641], SRM_LOCKED[34.55206359], USD[1860.29], USDT[0] | | |
| 00221932 | | 1INCH[0], ALGO-PERP[0], AVAX[31.7], AVAX-PERP[0], BNB[.00000001], BTC[4.29786369], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[31.44572802], ETH-PERP[0], ETHW[0.00028440], FIL-PERP[0], FTT[1000.17014008], FTT-PERP[0], KIN[250013.94 LUNA2_LOCKED[3.36468161], LUNC[500005], LUNC-PERP[0], MANA-PERP[0], MATIC[40266.28594232], MATIC-PERP[0], MINA-PERP[0], SRM[3.01926555], SRM_LOCKED[1453.1207345], USD[1133637.81], USDT[269.35491320], USTD[2.41578191], USTC-PERP[0], XRP-PERP[0] | | |
| 00221942 | | ADA-20210326[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-20201225[0], BCH-20210326[0], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-123[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC[0.80219391], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-20210924[0], EOS-20210924[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-123[0], ETH[78.772052], FTT[1130.52875239], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], MATIC-PERP[0], SOL-20211231[0], SRM[30856134], SRM_LOCKED[267.36840944], TRX-PERP[0], UNI-20200925[0], USD[722498.43], USDT[0], WAVES-20210625[0], WAVES-20210924[0], XRP-20201225[0], XRP-20210326[0] | | |
| 00221948 | | AVAX-PERP[0], BABA[0], BTC[0], BTC-20201225[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[0], FIDA[.19699755], FIDA_LOCKED[.45470989], FTM[5.99886], FTT[0], GLD[0], HOOD_PRE[0], MRNA[0], NEXO[0], PRE[0], RAY[32.30416654], SRM[53.00388039], SRM_LOCKED[87034028], TRX[.000003], TSLA-20210326[0], TSLAPRE[0], USD[0.14], USDT[0.00049826], YFI[0.00000001], YFI-PERP[0] | | |
| 00221950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10171.50], SOL-PERP[0], SPELL-PERP[0], SRM[4.47886.2], SRM_LOCKED[2.59943397], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00221984 | | AVAX[1], CRV[.97606], FTM[290], FTT[0.16061119], LUNA2[0.00251350], LUNA2_LOCKED[0.00586485], LUNC[547.32], SRM[.01690932], SRM_LOCKED[.25933767], TOMO[0], USD[284.27], USDT[0] | | |
| 00222030 | | ADABULL[0], EUR[0.00], FTT[0.00663245], HOLY[0], LUNA2[0.00011886], LUNA2_LOCKED[0.00027734], LUNC[25.88256728], SOL[0], USD[0.60] | | |
| 00222035 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.50540000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0115[0], BTC-MOVE-20210610[0], BTC-MOVE-20210610[0], BTC-MOVE-20210610[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210610[0], ETH[24.77700000], ETHW[1.464], FLOW-PERP[0], FTT[16.52661393], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200626[0], KNC-PERP[0], LINK[413.7], LINK-PERP[0], LTC-20210926[0], LTC-PERP[0], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[284.41693894], SOL-PERP[0], SRM[.000327], SRM_LOCKED[.01889527], SUSHI-PERP[0], TOMO-20200925[0], USD[87688.75], USDT[2176.64915269], XLM-PERP[0], XRP-0903[0], XRP-PERP[0] | | |
| 00222050 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM2[.01980603], SRM_LOCKED[9.94219159], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00222054 | | APE[50.51652981], BICO[162.14149589], BNB[6.19761469], BTC[0.07644605], CRV[108.75671585], DYDX[130.00630776], ENS[41.04027037], ETH[0.00038588], ETHW[0.00038568], FTT[56.36066966], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GRT[4205.79186901], HNT[12.82516147], IMX[243.29053427], LOCKED_MAPS_STRIKE-0.07_VEST-2030[53333], LOCKED_OXY_STRIKE-0.3_VEST-2030[88888], LOCKED_SRM_STRIKE-0.1_VEST-2030[53333], RAY[2885.23294518], RUNE[147.69451047], SOL[79.07168525], USD[534.41], USDT[.00829404] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002199], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-20210716[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.877730], CREAM-PERP[0], DASH-PERP[0], DEFIBULL[.35], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT[4.61580735], DOT-PERP[0], DOTPREMOVE-2021-0329[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20211026[0], ETH-20210926[0], ETH-PERP[0], ETHBEAR[14000000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[100.22987970], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2[.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-21.66], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZECBEAR[190], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222089 | | 1INCH[.00000020], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000019.19], ETH-PERP[0], ETHW[0], FTT[0.39633254], GME-20210326[0], ICP-PERP[0], NFT[401142930227171973/The Hill by FTX #13590][1], NFT[423699150973304394/Fuck][1], PRIV-PERP[0], SHIB-PERP[0], SOL[339.07521760], SRM[.00030069], SRM_LOCKED[.04008839], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[903.98], USDT[0.00000003], WBTC[0.00000001], XLM-PERP[0] | | |
| 00222136 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[41.74363414], LUNA2_LOCKED[597.40181] ], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[30.18664768], SRM_LOCKED[129.90039711], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[167.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00222143 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01361251], LUNA2_LOCKED[0.03176252], LUNC[.20424397], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00222160 | | ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.000806], ETH-PERP[0], FTT[25.064], FTT-PERP[0], ICP-PERP[0], LUNA2[10.76404367], LUNA2_LOCKED[25.11610191], LUNC[.193813], MANA-PERP[0], RAY[198.973308], RUNE-PERP[0], SHIB-PERP[ -13700000], SOL[8.61291646], SOL-PERP[0], SRM[.384474], SUSHI[0], TRX[.000908], USD[2080.17], USDT[0.00901469], USTC[1523.702282] | | |
| 00222165 | | ALT-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-20200925[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08041129], HKD[0.00], KNC-20200925[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.06646078], LUNA2_LOCKED[0.01507515], LUNC[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[.700022], TRX-PERP[0], USD[1.26], USDT[0.59361971], USTC[0], USTC-PERP[0] | Yes | |
| 00222175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210129[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST[.06], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[66653.9003346], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RSR-PERP[0], SOL[0.00191984], SOL-PERP[0], SRM[1.59437060], SRM_LOCKED[52.27960037], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.75599211], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222186 | | ASD-PERP[0], AVAX[0], BNB-20200626[0], BNB[5.60054376], BNB-PERP[0], BTC[0.00622039], BTC-PERP[0], BTMX-20200626[0], COMP-20200925[0], COMP-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOT[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[59.30386779], FTT-PERP[0], HT[0.03768460], LINK-20200626[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.89948200], LUNC[0], MATIC[2572.00442284], OKB[10.52772668], OMG[64.11905866], PAXG-20200626[0], PAXG-PERP[0], STETH[0], SUN[6451.612], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX[0], USD[20366.18], USDT[2059.31973079], USTC[0], USTC-PERP[0], XRP[0.11361845] | | BNB[5.588207], BTC[.006216], HT[.037671], MATIC[2000.986413], OKB[10.151147], OMG[63.799162], USDT[15000.00], USDT[2048.686983], XRP[.113361] |
| 00222193 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000228], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000226], SRM_LOCKED[.05143557], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.0025], TRU-PERP[0], TRX[.000777], USD[0.00], USDT[1000], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222197 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.3638], SAND-PERP[0], SLP[3.241], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.59145626], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00222206 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[811926.75], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210926[0], BTC-20210926[0], BTC-MOVE-0109[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0626[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200725[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-20200618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SPY-20210824[0], SRM[.09101148], SRM_LOCKED[52.57430317], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222209 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[697.33241841], SRM_LOCKED[8.89437987], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.21], USDT[0.90000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00222214 | | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062960], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.44836947], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222217 | | AVAX[5.04451642], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], CRV[.83789537], CRV-PERP[0], CVX[.09331812], DOT-0325[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTT[782.06295002], GBTC[30000.15], JPY[14000.70], LOOKS-PERP[0], LUNA2[0.00035353], LUNA2_LOCKED[0.00822158], MATIC[.00000001], MATIC-PERP[0], NFT[437147162837358209/The Hill by FTX #42604][1], SPELL-PERP[0], SRM[.74958953], SRM_LOCKED[120.44478259], TRX[.00008], USD[1252035.48], USDT[13643.74244283], USTC[0.49877337] | Yes | USD[1246824.74], USDT[13574.141034] |
| 00222227 | | ADABULL[0], BSV-PERP[0], DENT[1], DOGEBEAR[.0008437], ETH[0.00013726], ETHW[0.00013726], FTT[0.00000001], HT-PERP[0], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005934], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.49], USDT[0], VET-PERP[0] | | |
| 00222237 | | BAL-PERP[0], BTC[0], DEFI-PERP[0], DMG[.02713148], SRM[1.43666831], SRM_LOCKED[4.90499953], USD[0.95], USDT[1.38015203] | | |
| 00222239 | | AMC[.0302149], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0.21767178], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[1.945668], DOT[.06662566], DOT-PERP[0], ENJ[3708], ENJ-PERP[0], ETH[0.88885325], ETH-PERP[0], ETHW[0.88885325], FTT[205.00476901], IOTA-PERP[0], LINK[.03593439], LINK-PERP[0], LTC-PERP[0], MANA[9549.35510239], MANA-PERP[0], OXY[1825.964091], RAMP-PERP[0], RAY[.202572], RAY-PERP[0], RUNE[248.02716656], SAND-PERP[0], SOL[4.02768499], SOL-PERP[0], SRM[.95402276], SRM_LOCKED[2.66917446], SRM-PERP[0], STEP-PERP[0], SUSHI[37.5795], SUSHI-PERP[0], THETA-PERP[0], USD[-4413.28], USDT[0.00000001], WRX[5037.96712], XRP-PERP[0], YFI-PERP[0] | | |
| 00222258 | | AAVE[0], AAVE-PERP[0], AMPL[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CREAM[0], CRV[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0.00000002], ETH-PERP[0], HT[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LUNA[0.00131507], LUNA2[0.00135105], LUNA2_LOCKED[0.00315251], LUNC[294.2], MATIC[0.0000348], MKR[0], MKR-PERP[0], PAXG[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], USD[-0.01], USDT[0.00703578], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222265 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[7.01381], DMG-PERP[0], DOGE[.82688152], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.07186392], FTT-PERP[0], MAPS[.317891], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[1.29136665], SRM_LOCKED[7.08634355], SXP-PERP[0], USD[36.62], USDT[0], WAVES-PERP[0], XRP[1.841573], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222271 | | ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1056468.01], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[105.9348], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.49965000], GRT-PERP[0], ICP-PERP[0], KNHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA3[0.73896427], LUNA2_LOCKED[0.65424998], LUNC[80763.78052], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[39992], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[119343038.33], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003865], TRXBULL[9.99767], USD[0.05], USDT[0.0324715], XLM-PERP[0], XRPBULL[1375889.63073], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222281 | | 1INCH-PERP[0], AAPL[0], AAVE[0.00000002], AAVE-PERP[0], ABNB[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002236], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[0.00081837], FIDA_LOCKED[0.0524097], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00616360], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA_PRE[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL22.08434449], SOL-PERP[0], SPY[0], SRM3.92782683], SRM_LOCKED[145.68917001], SRM-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM[0], UBER[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00222293 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNBBEAR[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200904[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-20201225[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], BVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KPS-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00012236], LTC-PERP[0], LTC-20210924[0], LUNC[0.00000001], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RLN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.10779007], SRM_LOCKED[1.876577], SRM-PERP[0], SRN-PERP[0], STEP[.09017048], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.84], USDT[0.02534526], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222309 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.08572952], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00572215], LUNA2_LOCKED[0.01335170], LUNC[0], SRM[.03172888], SRM_LOCKED[27.49308962], TRX-PERP[0], USD[0.00], USDT[68.73701442], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00222314 | | ATLAS[4.86244569], LOOKS-PERP[0], MNGO[8.7094], OMG-PERP[0], SLP-PERP[0], SOL[0], SRM[.10992382], SRM_LOCKED[.40449258], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00222321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[100], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20201130[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[59.7], HNT-PERP[0], HUM-PERP[0], INDI[1.000005], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.45287463], LUNA2_LOCKED[3.39004080], LUNC[316366.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (34883419125969867/FTX EU - we are here! #131023)[1], NFT (566908580066602595/FTX EU - we are here! #128912)[1], NO-20201225[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SOS[3066051532.5], SRM[8.73382024], SRM_LOCKED[29.73063044], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.750768], TRX-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[-69.55], USDT[0.55500000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222347 | | ADA[.00000033], AKRO[0], ALCX[0], ALGO[.00000043], ATLAS[0], ATOM[.00001788], BADGER[0], BAL[0], BL[0], BTC[0.00000010], CLV[0], CREAM[0], DFL[0], ETH[0], FTT[.07810942], GODS[0], INTER[0.00115007], KIN[0], KSHIB[0], LTC[0], MAPS[0], MER[0], MNGO[0], ONT[.0582909], ROOK[0], RSR[0], SECO[0], SLP[0], SUSHI[0], SXP[0], SOL[0], STEP[0], STORJ[0], USD[0.00], USDT[0.00000474] | Yes | |
| 00222350 | | DOGE[3], KIN[0], LUNA213.97715666], LUNA2_LOCKED[32.61336554], LUNC[3043555.29], MANA[201.66490089], USD[0.00], USDT[13.43147739] | | |
| 00222353 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02001], LUNA20.30380523], LUNA2_LOCKED[0.70887888], LUNC[866154.23], LUNC-PERP[0], MATICBULL[0.08788], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222365 | | BTC-PERP[0], ETH[0.00629572], ETHW[0.00629572], EUR2.00], FTT[0.00776484], FTT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SRM[2.54371196], SRM_LOCKED[12.64394259], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00222367 | | BTC[.00001953], CAKE-PERP[0], DAI[1.02853283], FTT[1009.85], GRT-PERP[0], LUNA2[0.03271942], LUNA2_LOCKED[0.07634532], SRM[8.08463814], SRM_LOCKED[150.91536186], TRX[.000202], USD[1416.75], USDT[4603.95897714], USTC-PERP[0], WBTC[.00000258] | Yes | |
| 00222381 | | ATOM-PERP[0], AXS[.0175], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[835.32530175], LTC[.01317837], MOB[.247965], RAY[.11289], SRM[27.95644479], SRM_LOCKED[28.96355521], TRX[.001241], USD[0.32], USDT[13.99305181] | | |
| 00222392 | | AAVE[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0], MATIC[0], RUNE[0], SRM[38.66555029], SRM_LOCKED[1135.71863075], USD[0.00], USDT[0] | | |
| 00222398 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001982], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006213], LUNA2_LOCKED[0.00014498], LUNC[13.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.00487493], VET-PERP[0], XMR-PERP[0], XRP[9.389722], XRP-PERP[0] | | |
| 00222413 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-MOVE-20210818[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00213252], LUNA2_LOCKED[0.04497589], LUNC[464.3617085], MANA-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.12], USDT[0.16128140], USTC-PERP[0] | | |
| 00222427 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00039070], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08046025], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[.025895], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00039504], ETH-PERP[0], ETHW[0.00041528], FTT[.08097671], FTT-PERP[0], GODS[0.003752], GRT-PERP[0], HNT[.038508], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.01800000], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[.073807], PERP-PERP[0], SAND-PERP[0], SHIB[19], SNX-PERP[0], SOL[3.33677024], SOL-PERP[0], SRM[4.38612503], SRM_LOCKED[210.69424661], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[27.63], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222442 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0930[0], ADA-20200626[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20200626[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201230[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-1230[0], AVAX-20200925[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20210326[0], BAT-PERP[0], BCH[0.00000001], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000000], BNB-0325[0], BNB-1230[0], BNB-20200626[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000002], BRZ-20200925[0], BRZ-20210625[0], BSV-0325[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000002], BTC-0625[0], BTC-1230[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTMX[0.00000027], BTMX-20210326[0], BTMX-20210625[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-20200925[0], COMP-20201225[0], COMP-20210924[0], CREAM-20210625[0], CREAM-20210626[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-20200626[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DENT-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-20210326[0], DOGE-20210624[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DOTHRESPLIT-20200925[0], DRGN-0325[0], DRGN-0624[0], DRGN-20200626[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-20200626[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05866852], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00000002], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET-20200625[0], HNT-20200925[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.00000000], HT-20201225[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDEX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-20200626[0], KNC-20200925[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO[0.35293734], LEO-20200626[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.15688646], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-20200925[0], MATIC-20201225[0], MATIC-20210326[0], MATIC-PERP[0], MB[0.00000000], MB-20210626[0], MID-20211231[0], MID-PERP[0], MKR[0.00000001], MKR-20200925[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20200626[0], OKB-20200925[0], OKB-20201225[0], OKB-20210624[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210924[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-20200626[0], PRIV-20200925[0], PRIV-20210326[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00001250], RUNE-20201225[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-0624[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-20200925[0], SNX-20201225[0], SNX-PERP[0], SOL[0.00000000], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SRM[576.469709], SRM_LOCKED[2417.13842054], SRM-20210625[0], SRM-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200626[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00001000], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20200626[0], TRYB-20200925[0], TRYB-20210326[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210624[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[12.30314.08], USDT[1488.76765297], USDT-PERP[0], USTC[0.00000000], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20200925[0], XAUT-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00222443 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.055774], APE-PERP[0], ATOM-PERP[0], AVAX[.05857525], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT.542985], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC[.0175551], KNC-PERP[0], LINA-PERP[0], LINK[.029608], LINK-PERP[0], LOOKS-PERP[0], LRC[.00186839], LRC-PERP[0], LUNA2[12.683487... | | |
| 00222465 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[147], ALICE[20.0012], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00111486], AMPL-PERP[0], ANC-PERP[0], APE[.0003], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.26030879], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00145], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX[58.71654064], AVAX-PERP[-1], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO[2.5], BAO-PERP[0], BCH[0.00000297], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BLOOMBERG[0], BNB[0.01738865], BNB-0325[0], BNB-0930[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.03182643], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211017[0], BTC-MOVE-20201218[0], BTC-MOVE-20201224[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210112[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210201[0], BTC-MOVE-20210203[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-PERP[0.0000001], BTTPRE-PERP[0], C98[.1955], C98-PERP[164], CAKE-PERP[25.0000000], CEL-17293762], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00025], CREAM-20200930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWG[0.00057250], DAWN-PERP[0], DENT[.554], DENT-PERP[0], DODO[.00271], DODO-PERP[0], DOGE[.018725], DOGE-20210326[0], DOGE-PERP[508], DOT-20210326[0], DOT-PERP[8.5], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ[.002], ENJ-PERP[0], ENS[.00013205], ENS-PERP[4], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.08412139], FIDA[.79124], FIDA-PERP[0], FIL-0325[0], FIL-20210326[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[6.23000000], FTM-PERP[0], FTT[175.94981297], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20210326[0], HOOD[.01], HOLY-PERP[0], HOT-PERP[0], HT-20210326[0], HT-PERP[0], HUM[0.1], HUM-PERP[0], ICP-PERP[36.93], INDI_IEO_TICKET[1], INTER[.00025], IOTA-PERP[0], IP3[0.00055], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KSM-PERP[0], LINA[.0241], LINA-PERP[0], LINK[.00137], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.17642090], LUNA2[.77647286], LUNA2_LOCKED[1.81177001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.02297], MAPS-PERP[0], MATIC[.13210038], MATIC-PERP[0], MCB[0.04671], MCB-PERP[0], MER[0.01], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO[.01], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [307963097887094031FTX EU - we are here! #166507](1), NFT [403587445358842036FTX AU - we are here! #29681](1), NFT [425723840434111910FTX EU - we are here! #16639](1), NFT [445205480269305740FTX EU - we are here! #16341](1), NFT [465873040817534174The Hill by FTX #2093](1), NFT [487727026543708901FTX AU - we are here! #10620](1), NFT [494221957502445116FTX AU - we are here! #16914](1), NFT [515787237274521477FTX Crypto Cup 2022 Day Key #1870](1), OKB[0.00000851], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[332.39466], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.001], RAY[199.00140546], RAY-PERP[0], REN[0.1387457], REN-PERP[0], RON-PERP[0], ROOK[0.00017271], ROOK-PERP[0], RSR[0.001], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SCP-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLND[.001365], SLP-PERP[0], SOL[0.08145510], SOL-PERP[0], SPELL-PERP[0], SRM[4.38181030], SRM_LOCKED[33.23352254], SUSHI-PERP[0], SXP-0325[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU[0.77802834], TRX-20201225[0], TRX-PERP[0], TULIP[.00035], TULIP-PERP[0], USD[5645.98], USDT[3.70978769], USDT-PERP[0], VET-PERP[0], WAREN[0], WAXL[.8646], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BCH[.000002], BTC[.030812], MATIC[20.834], OKB[.000005], RAY[190.944269], SUSHI[.219212], USD[800.00], USDT[3.662636] |
| 00222490 | | AAVE[31.48946391], AKRO[4613.11731698], ALGO[153], AMPL[36898.33936995], APT[7411], ASDBEAR[4224278320.771], ASDBULL[17457166.00834798], ATOM[2426.17780755], AUD[186.65], AUDIO[961.79536547], AVAX[74.51375342], BAL[164.61155063], BALBEAR[58560280.5231], BALBULL[10319643.82374266], BAT[7418], BCH[37.52672229], BCHA[.00077918], BCHBEAR[519680.03823.2306], BCHBULL[749437.10.35511722], BEAR[4536854.97938], BNB[16.55821194], BNBBEAR[50457.2], BNBBULL[2375.61608777], BRZ[35938.12282690], BSVBEAR[72000934.33962], BSVBULL[86700403.0355699], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021127061... AVAX[31.404362], BTC[4.87113], USD[40.11], USDT[22.632469] | | AVAX[31.404362], BTC[4.87113], USD[40.11], USDT[22.632469] |
| 00222491 | | 1INCH-20211231[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-0.24], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.07746168], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0030[0], FIL-PERP[0], FTM-PERP[0], FTT[0.1239993], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[1.21830541], LUNA2_LOCKED[2.84271264], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[119.98003344], SRM_LOCKED[0.09692608], SRM-PERP[0], STETH[0.00007673], SUSHI[0], UNI-PERP[0], USD[0.00000001], WSB-20210326[0] | | |
| 00222492 | | LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057968], USD[0.00], USDT[0.00139489] | | |
| 00222497 | | 1INCH-PERP[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01065673], LUNA2_LOCKED[0.02486571], LUNC[2320.5263107], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], SNX[.38814594], SRM_LOCKED[32.03129607], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222502 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER[60.123987], BAO[1.825934.38], BAO-PERP[0], BCH-PERP[0], BTC[0.10412009], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06664478], LUNA2_LOCKED[0.01550450], LUNC[0], MATIC-PERP[0], REN[0.078], REN-PERP[0], RUNE-PERP[0], SKL[1449.9256330], SLP-PERP[0], SOL[0.54479934], SRM_LOCKED[33.323553], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.76], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00222525 | | BTC-PERP[0], FIDA[.02758966], FIDA_LOCKED[.07002867], FTT[0.09222732], KIN-PERP[0], USD[0.00], USDT[0.17226471] | | |
| 00222528 | | AVAX[0], AVAX-PERP[0], BTC[6.02798238], DOGE[1], ETH[0], ETHW[0], FTT[.000001], HKD[0.00], MATIC-PERP[0], SRM[.72920457], SRM_LOCKED[421.23718421], TRX[.00079], USD[84053.57], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222543 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00340084], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222560 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.005023], USD[-0.05], USDT[0.35755492] | | |
| 00222585 | | ADABULL[0.00000520], BEAR[.06339], BTC[0.01170064], BULL[0.00000942], BVOL[.00007508], CHZ[392.06284485], ETH[.0219956], ETHBULL[.0007578], FTT[50], LINK[.09174], LINKBEAR[.09514], LINKBULL[0.00006618], LTCBULL[.05177], LUNA2[2.74848212], LUNA2_LOCKED[38.41312496], RNDR[122.3], TRX[.460733], USD[232.58], USDT[0.00000913], XTZBULL[.03941084] | | |
| 00222589 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01154], FTT-PERP[0], MATIC-PERP[0], NFT (327938300206707832/The Hill by FTX #31474)[1], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], THETA-PERP[0], TRX[.602769], USD[0.00], XRP_888111] | | |
| 00222603 | | BTC[.00004558], LUNA2_LOCKED[9.41440362], LUNC[205300.62427678], USD[ -16.55], USDT[1.00000009] | | |
| 00222613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00002455], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18691624], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.0004], SAND-PERP[0], SNX-PERP[0], SOL[0.0001131], SOL-PERP[0], SRM[.46697584], SRM_LOCKED[115.106069], SRM-PERP[0], STEP-PERP[0], STG[0.00000001], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[1117.38626801], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00222622 | | ADABULL[0.06039374], BNB[0.14496842], BNBBULL[0.02768947], BTC[0], BULL[0.05085231], DEFIBULL[0.00000113], EOSBULL[490.043826], ETH[0.02391868], ETHBULL[0.08241864], ETHW[0.02385353], FIDA[.91251902], FIDA_LOCKED[2.1651082], FTT[0.04566774], LINKBULL[1.67765346], LTCBULL[505.54461605], RAY[13.14126047], SHIB[1004426.45264089], SRM[.04078668], SRM_LOCKED[21882732], SUSHIBULL[253.7876622], TRX[.000686], UBXT_LOCKED[58.83092743], USD[0.02], USDT[0.02485433], VETBULL[1.70885065], XRPBULL[16.56927401], XTZBULL[17.82093401] | | ETH[.023805] |
| 00222628 | | AR-PERP[0], ATLAS-PERP[0], AURY[627.875229], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], FLOW-PERP[0], FTT[0.12872381], ICP-PERP[0], JET[35791.13685291], KNC-PERP[0], LUA[76970.74523547], MEDIA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[4.03385633], SRM[.08912995], SRM_LOCKED[2.37634665], SXP-PERP[0], THETA-PERP[0], USD[0.58], USDT[0] | Yes | |
| 00222629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-MOVE-20200926[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00241909], ETH-PERP[0], ETHW[1.39141909], FTT[3.89659109], FTT-PERP[0], GST-PERP[0], GT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[9.33650216], LUNC[0], LUNC-PERP[0], MATIC[3.97954188], NEAR-PERP[0], RUNE-PERP[0], SHIB[2142743.51933971], SHIB-PERP[0], SOL[.04743406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[25.12], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00222637 | | AAVE[0.00000001], AAVE-20201225[0], ALA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024313], ETH-20210326[0], ETH-PERP[0], ETHW[0.00025004], EUR[-1.18], FTM-PERP[0], FTT[25.18541026], FTT-PERP[0], GBP[6800.00], GMT-PERP[0], LDO[.01408464], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], ROOK[.00000001], RUNE[0.05000000], RUNE-PERP[0], SHIB-PERP[0], SNX[0.03048112], SOL[0.82], SOL-20210326[0], SOL-PERP[0], SRM[45.41158925], SRM_LOCKED[264.01118403], STSOL[.00000001], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20200626[0], TRX[.000003], USD[40209.59], USDT[5.74708264], WBTC[0.00006132], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00222645 | | ALGO-PERP[0], BLT[.60144], BTC-PERP[0], COMP-PERP[0], LUNA2[0.03609485], LUNA2_LOCKED[0.08422132], LUNC[7859.73], MATIC-PERP[0], THETA-20200626[0], THETA-PERP[0], USD[1.41], USDT[0], XTZ-PERP[0] | | |
| 00222669 | | 1INCH-PERP[0], AAVE[0.05239984], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.00907643], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00115001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00026837], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210626[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-20200606[0], BTC-MOVE-20200606[0], BTC-MOVE-20200926[0], BTC-MOVE-20210106[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[.36071628], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.35758654], CVX-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03756739], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00005607], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[10], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16801968], LUNA2_LOCKED[.39204563], LUNC[36586.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBA-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210626[0], SOL-PERP[0], SOS-PERP[0], SRM[21.79704389], SRM_LOCKED[.64716431], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[0.00000001], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[337.46659034], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[331.12], USDT[0.00138809], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.20010625], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], XTZ-20210325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[.009073], ETH[.02867], TRX[307.026241], USD[120.00], USDT[.061427] |
| 00222685 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[.08248], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00001802], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.75517237], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00212085], ETH-PERP[0], ETHW[0.00243616], FIDA[.965], FIDA-PERP[0], FIL-PERP[0], FTT[0.0482135], FTT-PERP[0], -0.99999996], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01737980], LUNA2[0], LUNA2_LOCKED[69.62247596], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[87806161], MATICBULL[0], MBS-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR[.09168], RNDR-PERP[0], ROOK[.1386], RUNE[.1386], RVN-PERP[0], SAND[.7432], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.11400346], SOL-PERP[0], SRM[15.98365345], SRM_LOCKED[36779688], SRM-PERP[0], SRN-PERP[0], STG[.9312], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.915206], UNI[.00000001], UNI-PERP[0], USD[205.33], USD[0.35174397], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], -2088.7], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201220[0], BCH-20210320[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20201125[0], BTC-PERP[0], C98-PERP[0], CADUC83.01], CADBU-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210325[0], COMP-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09371601], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[20.00030001], LUNA2_LOCKED[0.08508435], LUNC[7940.27], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONE-20210326[0], ONE-20211231[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.01252906], SOL-PERP[0], SPELL-PERP[0], SRM[.0025591], SRM_LOCKED[0.100322442], SRM-PERP[0], STG[0.00000001], STORJ-PERP[0], SUSH[0], SUSHI-20210326[0], SUSH-20210925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-20211225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27956.34], USDT[0.00962506], WAVES-PERP[0], XLM-PERP[0], XRP[.77019], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00222708 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], AR-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003504], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000092], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[3.86122849], MATIC-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], RUNE[0], SAND[0], SNX[.00000001], SOL[0.00017784], SOL-PERP[0], SRM[.036556], SRM_LOCKED[1344800.2], SUSHI-PERP[0], SXP[0], THETAHALF[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-1.62], USDT[0.00000001], YFI[0.00000001], YFI-PERP[0] | | |
| 00222710 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00103310], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (364011460300580517/beet quotes #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.33631977], SRM_LOCKED[38559084], SRN-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-Part 3 priority Unliquidated Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222712 | | ADABEAR[22700], ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DAI[.00000001], DEFIBULL[0], DOGEBEAR[400867800], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], FTT[0.09047233], MKRBULL[0], PAXG[0.00000002], PAXGBULL[0], SRM[.20626317], SRM_LOCKED[10954123], TOMOBEAR[202010], TOMOBEAR[839622000], USD[12.31], USDT[0] | | |
| 00222719 | | BAL[.00000001], BNT-PERP[0], DYDX-PERP[0], ETH[0], FTT[180.36562223], LUNA2_LOCKED[0.00000002], LUNC[1021694], RAY-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], USDT[2.24773204] | | |
| 00222746 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000359], BTC-20210326[0], BTC-PERP[0], BTTMRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00089009], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHE[.07068152], ETH-PERP[0], ETHW[.00086909], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-20210326[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[3.53854351], LUNA2_LOCKED[8.25660153], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.8667774], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SLV-20210625[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX[535], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000305], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00222753 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7606.41], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTBEAR[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.00014900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33980.64], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00222758 | | ADA-PERP[20000], DAI[5005], DOGE-PERP[0], ETH[1.886], ETHW[1.886], LUNA2[0.00000326], LUNA2_LOCKED[0.00007760], LUNC-PERP[5000], MATIC-PERP[5000], USD[-15250.77], USDT[2024.257716], XRP-PERP[5000] | | |
| 00222766 | | 1INCH[70.11241576], ATLAS[9000], AVAX[5.30069], BNB[17.98879159], BRZ[22469.60050295], BTC[7.39530535], ETH[33.43097762], FIDA[0], FTT[166.8224161], LTC[8.16900081], MANA[3500], MATIC[456.46741644], POLIS[30], RAY[29.50072836], SLRS[1982.96395357], SOL[355.87706260], SRM[155.94788915], SRM_LOCKED[3.47437237], SUSHI[25.83324930], TSLA[0.95323753], TSLAPRE[0], USD[-56322.70], USDT[1000.08452665], XRP[23.79882] | | 1INCH[59.916207], BNB[3.991007], BTC[.511942], SUSHI[23.527829], TSLA[.170265] |
| 00222773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[.34.09999899], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00072331], LUNA2_LOCKED[0.00133772], LUNC[124.84000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[185.95], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00222783 | | ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.11512894], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[2.03200878], LUNA2_LOCKED[4.74135382], MTA[.00000001], SOL-PERP[0], UNISWAPBULL[0], USD[-1.39], USDT[0.00781355], XRP-PERP[0] | | |
| 00222786 | | ALCX[.00000001], APE[3.69375795], AURY[.00000001], BAL[.00000001], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[.00000001], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], ETH[0.01074676], ETHW[.00079436], FIDA-PERP[0], FLOW-PERP[0], FTT[0.11105808], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00043262], LUNA2_LOCKED[0.00100945], MNGO-PERP[0], MTA-PERP[0], NFT[308345475804112579/The Hill by FTX #29231][1], OKB-PERP[0], RAY-PERP[0], SOL[.00558117], SPELL-PERP[0], TRU-PERP[0], USD[35.33], USDT[0], USTC[.06124], YFI[0] | | |
| 00222809 | | BTC[0.00006910], BTC-PERP[0], CLV-PERP[0], DOGE[215.08420312], ETH[0.36286591], ETH-PERP[0], ETHW[0.31659466], FB[0], FTT[0.24206429], GENE[.4], NFLX[0], NFT[310203350726617810/The Hill by FTX #35111][1], SOL[.24], SRM[186.21077839], SRM_LOCKED[0.03172872], TRUMP[0], TRUMP_TOKEN[1], TSM[0], TWTR[0], USD[1241.08], XRP[1201.18980916], XRP-PERP[0] | | DOGE[143.55884169], ETH[.22810431], USD[616.01], XRP[796.7323087] |
| 00222837 | | ADA-PERP[0], AUDIO-PERP[0], AMPL-PERP[0], BSV-PERP[0], BTC[1.15060795], BTC-PERP[0], FTT[2051], LINK-PERP[0], SRM[221.74177737], SRM_LOCKED[1154.25822263], USD[766.71], VET-PERP[0], XTZ-PERP[0] | | |
| 00222846 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20200527[0], BTC-MOVE-20200529[0], BTC-MOVE-20200723[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SLV[0], SOL-PERP[0], SRM[.0050214], SRM_LOCKED[.01904739], SUSHI-PERP[0], USD[6.98], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00222850 | | AAVE[0], ADA-20210625[0], ALT-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-20210424[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE-20211231[0], DOT[4.69153343], ETH[0], ETH-PERP[0], ETH-0624[0], ETH-20211123[0], ETHBULL[0], ETHW[0.06826927], EUR[23.96], EXCH-20210924[0], FTM[2.05483149], LINKBULL[0], LINK-PERP[0], LUNA2[0.02802448], LUNA2[0.02802448], LUNA2_LOCKED[0.06539046], LUNC[8102.39101170], MID-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SHIT-PERP[0], SNX[0], SOL[1.43229840], SUSHI[3.27727778], UNI[0], USD[234.00], USTC[0], XRP-PERP[0] | | ETHW[.068223], FTM[2.047551], SOL[1.430951] |
| 00222861 | | 1INCH-PERP[0], ADA-PERP[990], ALGO-PERP[0], ALT-PERP[0], ATLAS[1499.72500], AVAX-PERP[0], BAT[.94585], BAT-PERP[0], BNB-PERP[0], BTC[0.05997055], BTC-PERP[0], CAKE-PERP[100], CHZ[799.85446], CHZ-PERP[0], COMP-PERP[0], CRO[230], CRV-PERP[0], DOGE[0], DOT-PERP[20], ETC-PERP[0], ETH[0.72157678], ETH-PERP[0], ETHW[0.72157678], FIL-PERP[0], FLOW-PERP[0], FTT[20.07211978], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[10.11569835], LINK-PERP[0], LTC[7.48092766], LTC-PERP[0], MANA[99.98155], OMG[99.98157], OMG-PERP[0], QTUM-PERP[0], RAY[6.06821126], RAY-PERP[0], RSR-PERP[0], SOL[55.52858345], SOL-PERP[0], SRM[101.01499388], SRM_LOCKED[.76615556], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[4.972362], USD[-5684.26], USDT[3191.17050982], VET-PERP[1000], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | LTC[7.192783] |
| 00222902 | | BRZ[56.29472721], USD[379.41] | | |
| 00222908 | | ADA-PERP[0], AUD[0.00], AUDIO[48.995], BAO-PERP[0], BTC-PERP[0], DOGE[69.986], DOGE-PERP[0], FTT[0.00065527], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], MATIC-PERP[0], NFT[498419734795485543/The Hill by FTX #37619][1], SHIB[299904], SOL-PERP[0], SRM[1903.09586211], SRM_LOCKED[3.37152357], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], TRX-PERP[0], USD[0925.15], USDT[246.52642722], USDT-PERP[0], USTC[.00000001], XRP[478.32188322], XRP-PERP[0] | | |
| 00222909 | | 1INCH[0], BNB[0], BTC[0.00009114], BTC-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE-PERP[0], ENS[.0003673], ETH[0.73015465], ETH-PERP[0], ETHW[0], FTT[0], MAPS[36.39442049], ROSE-PERP[0], SHIB-PERP[0], SOL[8.04302327], SOL-PERP[0], SRM[.07503323], SRM_LOCKED[3.134093], SRM-PERP[0], SUSHI[0], USD[10.27], USDT[0.00000006], USTC[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | BTC[.00009] |
| 00222913 | | ADABEAR[6101572950], ADABULL[21.99582000], ALGOBULL[229956.3], ALTBULL[4.99905], ASDBULL[69986.7], BALBULL[179965.8], BCHBULL[79964B], BNBBULL[0.009667], BSVBULL[8998290], BTC[0], BULL[1.01399734], BULLSHIT[10.99791], COMPBULL[49990.5], DEFIBULL[7.99848], DOGEBULL[119.9772], DRGNBULL[49.9905], EOSBULL[299943], ETCBULL[149.9905], ETH[0.00000416], EXCHBULL[0.00189663], EXCHBULL[0.00189663], GRTBULL[2999430], HTBULL[16.99677], KNCBULL[1499.905], LEOBULL[0.00199979], LINKBULL[2199.582], LTCBULL[29995.06], LUNA2[0.1115492], TRXBULL[119.9772], TRXBULL[3.99994], UNISWAPBULL[49990.5], UNI[1.32], USD[0], XAUTBULL[0.00000994], XRPBULL[49990.5], XTZBULL[8998.29] | | |
| 00222917 | | BTC-PERP[0], DOGEBEAR[851.38], DOGEBULL[0], DRGNBULL[2210.10764054], EOSBULL[475300000], ETH[0.33616738], ETHW[0], FTT[0.48046683], ICP-PERP[0], LUNA2[0.00002854], LUNA2_LOCKED[0.00006559], THETABEAR[0.00003351], THETABULL[68.70608643], TRX[43.000039], UNISWAPBULL[2096.0781874], USD[147129.75], USDT[835.16265608], VETBULL[1626333.5935467] | | |
| 00222928 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE[0.00000003], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHE[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05355477], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.0051283], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[383653061334937838/gaakmann #1][1], NFT[395657192250655549/Color in the Spectrum #1][1], NFT[410051936991560911st in Line)s #1][1], NFT[439784566835867118/Numero #1][1], NFT[550152360086618073/Colors in the Spectrum #1][1], NFT[570625042968854113/A is for Alpha #1][1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RCK[0], ROCK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210826[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[68.2165011], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0.00000001], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00222537 | | 1INCH-PERP[0], AAVE[0.11167440], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[0.17334207], AXS[0.45673904], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COIN[0], COMPBULL[0], DOGE-PERP[0], ETH[0.00701442], ETHBULL[0], ETH-PERP[0], ETHW[0.00701441], FTT[66.34502100], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LUNA2[0.06893136], LUNA2_LOCKED[0.82750651], OXY[0], POLIS[0.00521428], POLIS-PERP[0], RAY[31.17565167], SHIB-PERP[0], SOL[3.61027651], SOL-PERP[0], SRM[980.78256223], SRM_LOCKED[7.2080012], SRM-PERP[0], USD[1767.19], USDT[5.68760260], WAVES-PERP[0], XLM-PERP[0], XRP[3986.01213555], XRPBEAR[9658.5], XRPBULL[1.65076332], XRP-PERP[0] | | AAVE[.1], AXS[.413068], USD[50.49], USDT[5.672607340], XRP[.2] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00222946 | | AKRO[217.9564], DENT[799.84], DOGE[2.57320346], FTT[80.78874], LUNA2[0.33398567], LUNA2_LOCKED[0.77929990], LUNC[98.084038], SHIB[99480], SOS[2199560], USD[0.87], XLM-PERP[0], XRP[0.62200825] | | |
| 00222948 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00354287], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.00226065], LUNC[210.97], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1366.20], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223023 | | AAVE[.00311664], AAVE-22012250[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-20201225[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00166640], CVX[0.716209], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], ETH-20210926[0], ETH[3.15368512], ETH-PERP[0], ETHW[0.00195286], EXCH-20200926[0], EXCH-PERP[0], FTT[25.39157235], MNGO[0], OXY[.756328], PAXG[5.0803845], RUNE-20200925[0], RUNE-PERP[0], SHIB[86911.1663802], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00299958], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[1.40889507], SRM_LOCKED[27.73907132], SRM-PERP[0], STEP[.05756675], STSOL[.00537426], SUSHI[.40252955], SXP-20200925[0], SXP-PERP[0], TOMO-20200626[0], TOMO-PERP[0], UNISWAP-20200925[0], USD[25090.31], USD[0.01288679], USDT-0624[0], USDT-PERP[0], YFI[0] | Yes | |
| 00223031 | | SRM[.03667368], SRM_LOCKED[.13943156], USDT[.028238] | | |
| 00223033 | | AMPL[0.01664972], AMD-PERP[0], ASD[88.200441], ASD-PERP[0], BAL[.039992], BNT-PERP[0], BTC[5.20748734], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0705[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], CAKE-PERP[4931.5], CEL[.0013125], CEL-PERP[-1686], CONV-PERP[0], DEFIBULL[0.00475666], DFL[6.9091], ETH[1202], ETHW[2998.65478], FIL-PERP[0], FTT[1052.11831599], FTT-PERP[0], HUM-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[9.91376], OP-PERP[0], PAXG-PERP[-20.19], RAY[.010867], RENBTC[0.00011465], SOL-PERP[0], SRM[21.67386076], SRM-PERP[0], TRU-PERP[0], TRX[-0.47822818], UNI-PERP[0], USD[164345.92], USDT[2524.75053357], WBTC[0.00000487], XAUT-PERP[0], XEM-PERP[0] | | |
| 00223059 | | CLV[.07849], FLOW-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00609], MATH[.05304], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00223063 | | COMP[.5], CUSDT-PERP[0], KNC[25.6], MKR[.1], SRM[1.99870913], SRM_LOCKED[00007273], SXP-20200925[0], SXP-PERP[0], USD[1229.21], USDT[.00977183] | | |
| 00223065 | | 1INCH-20210326[0], 1INCH[3401.73436627], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO[10.387], ALT-PERP[0], AMC20.06509787], AMC-20210625[0], AMPL[0.05315752], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AX5[0.07790177], BABA[0.00093991], BAL[0], BAL-20200925[0], BAL-PERP[0], BAND[0.02793841], BAND-PERP[-1], BAT-PERP[0], BERNIE[0], BNB[0.10505143], BNB-20200925[0], BNB-20210226[0], BNB-20211230[0], BNB-PERP[0], BOBA[0496865], BOBA-PERP[0], BTC[0.00013682], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00629261], COMP[0], COMP-20200926[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-2010326[0], CREAM-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DAI[0451], DOGE[1], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DVD[X6701.834933], DYDX-PERP[0.39999999], EGLD-PERP[0], ENJ[0.954.368149], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20201225[0], ETH-21-20211225[0], ETH2-31069284], ETH-PERP[0.06000000], ETHW[0.02554236], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[1000.03000000], FTT1-PERP[1], GME[.02156375], GME-20210326[0], GME-20210925[0], GMEPRE[0], GODS[.05], GRT-20210326[0], GRT-PERP[0], HT-20201225[0], ICP-PERP[0], INDI_ICO_TICKET[1], IOTA-PERP[0], LTC[0], LUNA2[0.00259626], LUNA2_LOCKED[0.00605794], LUNC[.0051723], LUNC-PERP[0], MAPS[.917], MATIC-20200925[0], MATIC-PERP[0], MER[.736076], MER-PERP[0], MOB[550.00343], OKB-20201225[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY[.45719375], PERP-PERP[0], PON-PERP[0], RSR-PERP[0], SAND[.558945], SLV[.004225], SOL-PERP[0], SRM[145.77501679], SRM_LOCKED[887.68817109], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TRUMP[0], TRX[.00002], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[695.33], USDT[0.00000001], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[.36751], VET-PERP[0], WBTC[0.00572824], XRP-20201225[0], XRP-PERP[0], YGG[500.06] | | |
| 00223074 | | AAVE[.0003S], ALGO-PERP[0], ATLAS-PERP[0], AUD[1.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[25.21725449], ETH-PERP[0], ETHW[0], FTT[150.00523275], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[.00745], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[.0000007], LUNC[.007128], LUNC-PERP[0], MATIC[2.29669892], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK[.00059542], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[18.80629955], SOL-PERP[0], SRM[.00194855], SRM_LOCKED[.00909032], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[33602.04], USDT[200800.09893301], WBTC[0], XAUT[0], XRP[.1], XRP-PERP[0] | | |
| 00223092 | | AAPL[0], BADGER[.00907], BNB[0], BTC[0.00220432], DOGE[0], ETHBULL[0], FTT[0.00019333], NVDA[0], NVDA_PRE[0], SOL[0.00019787], SRM[28.01017014], SRM_LOCKED[07518913], SRM-PERP[0], SXP[34.86519001], SXP-PERP[0], USD[59.38], XAUT[0], XRP[90.74883601], XRP-PERP[11] | | BTC[.000005], SOL[.000196], USD[0.25] |
| 00223108 | | ASD-PERP[0], AUD[0.00], BAL[.00000001], BAL-PERP[0], BIDEN[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], ETH[150], ETH-20210924[0], FTT[150], GBTC-20210924[0], GBTC-20211231[0], MATIC[0], MTA-PERP[0], SOL[0], TOMO-20200925[0], TOMO-PERP[0], TRYB-20200925[0], TRYBBEAR[0.00000001], USD[115.63], USDT[0], WARREN[0] | | |
| 00223135 | | BEAR[1.2991355], COMPBEAR[0], LUNA2[8.30005151], LUNA2_LOCKED[19.36678686], LUNC[1000000], USD[0.00], USDT[0] | | |
| 00223140 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20200729[0], BTC-MOVE-20200724[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.74399067], LUNA2_LOCKED[13.4026449], LUNC[1250766.0622842S], SHIT-PERP[0], SNX[.09214665], SOL-PERP[0], TRX-PERP[0], USD[13022.05], USDT[0], XTZ-PERP[0] | | |
| 00223141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00115866], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[245.840988], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.04215695], SRM_LOCKED[7.37820769], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[63230.75888805], UBXT_LOCKED[309.12953833], UNI-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00223149 | | AUD[0.00], BTC[0], LUNA2[0.00005249], LUNA2_LOCKED[0.00012247], LUNC[11.4299958], PAXG[0.00004419], SOL[58.87730157], USD[1.69] | | |
| 00223174 | | ALT-PERP[0], AMPL[0], APT-PERP[0], BOBA[159.62115443], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200629[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200726[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HXRO[0.97929591], LINK-PERP[0], MER[8.39197735], PRIV-PERP[0], RAY[44.6399156], RUNE-PERP[0], SAND[58], SOL[0], SRM[405.99136007], SRM_LOCKED[9.829690], SXP-PERP[0], SUSHI[24.49521675], SUSHI-PERP[0], USD[8.89], USD[0], XRP-PERP[0] | | |
| 00223205 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210625[0], AVAX.39957088], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200926[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200100[0], BTC-MOVE-20200101[0], BTC-MOVE-20200103[0], BTC-MOVE-20200104[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200108[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20200112[0], BTC-MOVE-20200105[0], BTC-MOVE-20200106[0], BTC-MOVE-20200109[0], BTC-MOVE-20200110[0], BTC-MOVE-20200111[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-WK-20200607[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200926[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DMG-PERP[0], DOGE[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210426[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00033000], EXCH-20200925[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20200925[0], FIL-PERP[0], FLM-20200925[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00000001], HOT-PERP[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-20210225[0], MATIC-PERP[0], MID-20210225[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20201225[0], PAXG-PERP[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00257127], SOL-20200926[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.22934221], SRM_LOCKED[0.7097729], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TOMO-20201225[0], TOMO-PERP[0], TRX-20201225[0], TRXBULL[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2138.70], USDT[0], USD[0], WAVES-PERP[0], WLUNA-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.0099544], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0428621], LUNA2[0.01830851], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[-168.27], USDT[453.39418675], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223263 | | 1INCH[1.16369325], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.44581], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER[.000707], BAND-PERP[0], BNB[0], BTC[0.19700001], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[.09137728], DOGE[.7], DOGE-PERP[0], DOT[.0358], DOT-20210225[0], DOT-20210924[0], DOT-PERP[0], EDEN[.0528009], EOS-20210225[0], ETH[0.01366598], ETH-20210924[0], ETH-PERP[0], ETHW[0.05136698], FIDA[10969 56936157], FIDA_LOCKED[209152 63064383], FTM-PERP[0], FTT[1002.007882], FTT-PERP[0], GBTC[0], GBTC[.0037768], GMT-PERP[0], GST-0930[0], HMT[561358.6], KSM-PERP[0], LINA[7.29666667], LINK[.00000001], LINK-PERP[0], LUNA-LOCKED[0], LUNA2[508.22708529], LUNA2_LOCKED[1185.863194], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.418941], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.883250], ROOK[.0008617], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0080272], SOL-20210326[0], SOL-PERP[0], SRM[160.69796534], SRM_LOCKED[973.91938366], SRM-PERP[0], SUSHI[.1124], SUSHI-PERP[0], TRX[.000162], TRX-PERP[0], UNI[.016536], UNI-PERP[0], USD[229865.43], USDT[132370.50686424], USTC[71942], USTC-PERP[0], WAVES-PERP[0], XRP[.00341], YFI-PERP[0] | | |
| 00223270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[3361.793214], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[73.3], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.08925975], AVAX-20201225[0], AVAX-20210723[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC[0.41230107], BTC-0624[0], BTC-20200626[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200610[0], BTC-MOVE-20201011[0], BTC-MOVE-20201018[0], BTC-MOVE-20201030[0], BTC-MOVE-20210103[0], BTC-MOVE-20210110[0], BTC-MOVE-20210117[0], BTC-MOVE-20210124[0], BTC-MOVE-20210129[0], BTC-MOVE-20210205[0], BTC-MOVE-20210212[0], BTC-MOVE-20210219[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210329[0], BTC-MOVE-WK-20210412[0], BTC-MOVE-WK-20210419[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTMX-PERP[0], BTTREP[0], CAKE-PERP[0], CARLSEN20210[0], CBSE[0], CEL[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01522802], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETHW[0.01000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.22546519], FTT-PERP[0], GALA-PERP[0], GBTC-20210326[0], GLXY[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.00000001], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.04918039], LTC-PERP[0], LUNA2[13.24243471], LUNA2_LOCKED[824.13904953], LUNC[876560.07789074], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[2966072074409827560] FTX Crypto Cup 2022 Key #9333[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[208.6246370], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5630781 8], SRM_LOCKED[8654.89628531], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], TRUMP[0], TRUMPFEB[0], TRX[100.00163], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UNI-20201225[0], UNI-PERP[0], USD[29171.97], USDT[5030.80813568], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00223285 | | 1INCH[1], AAPL[.01], AAVE[.01], ABNB[.025], ACE[.2], AGLD[1.099928], AKRO[87.99226], ALCX[.007], ALEPH[2], ALGO[162.95896], ALICE[.099981], ALPHA[3], ALT-PERP[0], AMC[.1], AMD[.01], AMPL[0.30077202], AMZN[.02], ANC[14], APE[1.8], APHA[.1], ARKK[.01], ASD[4.6], ATLAS[29.9964], ATOM[.1], ATOMBEAR[0], AUDIO[1], AURY[1], AVAX[.099981], AXS[.099981], BABA[.005], BADGER[.1], BAL[.08], BAND[.199962], BAO[.00001], BAR[1], BCH[0.00399926], BCHBEAR[0], BEARSHIT[0], BICO[1], BIL[.05], BIT[1], BITO[.04], BITW[.0099943], BLT[1], BNB[0.01344423], BNBBULL[0], BNBHALF[0], BNT[.399924], BNTX[.01], BOBA[.799846], BRZ[6], BTC[0.00323085], BTC-20200442[0], BULL[0.00097600], BVOL[0.00109601], BYND[.02], C98[.99981], CAD[1.00], CEL[3], CGC[1.1], CHZ[1], CHZ[.01], COMP[0.00940000], CONV[190], COPE[22], CQT[2], CREAM[.03], CRO[10], CRON[.2], CRV[1], CUT[.1], DAI[1.2], DAWN[.6], DEFI-PERP[0], DENT[400], DFL[19.99928], DKNG[.05], DMG[40.3], DODO[2.398930], DOGE[8.08612000], DOGEBULL[0], DOT[.09998], DYDX[.099981], DYDX-PERP[0], EDEN[.2], EMB[10], ENJ[.99981], ENS[.0799886], EOSHEDGE[0], ETH[0.00100000], ETHBULL[0], ETHE[1], ETHW[.001], EUR[1.00], EURT[1], FB[.01], FIDA[.99981], FRONT[2], FTM[1], FTT[0.13613346], FXS[.799848], GALA[10], GALFAN[39.4], GARI[2.99964], GBP[1.00], GBTC[.04], GDX[.03], GDXJ[.02], GENE[.1], GLD[.01], GLXY[.1], GME[.04], GMT[8], GOOG[.699928], GOG[1], GOOGL[.02], GRT[2], GST[28.1], HDGE[.001], HEDGESHIT[0], HGET[.5], HMT[2], HNT[.099981], HOLY[1], HOOD[3.789983], HT[1], HTHEDGE[0], HUM[1], HXRO[2], IBVOL[0.00040000], IMX[.5], INDEX[.995325], INTER[.1], JET[4], JOE[1], KBTT[2000], KIN[19996.2], KNC[.6], KSHIB[40], KSOS[399.924], LEO[1], LEOHALF[0], LINA[40], LINK[1], LINKBULL[0], LOOKS[1], LRC[.99981], LTC[.01], LUA[28.9], LUNA2[0.00001088], LUNA2_LOCKED[0.02172562], LUNC[2.099643], MANA[.99981], MAPS[1], MATH[5.598795], MATIC[10], MBS[2], MCB[.249996], MEDIA[.03], MER[65.99986], MID-PERP[0], MKR[.001], MNGO[10], MOB[.5], MRNA[.005], MSN[1], MTL[.7], NEAR[1.8], NEXO[1], NFLX[.01], NIO[.05], NOK[.2], NVDA[.005], OKB[.1], OMG.499905], ORBS[9.99981], OXY[2], PAXG[0.00000001], PENN[.02], PEOPLE[10], PERP[.2], PFE[.02], POLIS[.499964], PORT[1.499715], PRISM[250], PRIV-PERP[0], PROM[.449927 8], PSG[.2], PSY[55], PTU[3], PUNDIX[4.9], PYPL[.03], QTF[9.0964], RAY[1], REAL[1], REEF[430], REN[10], RNDR[1.499715], ROOK[.032], RSR[290], RUNE[1], SAND[.99981], SECO[1], SHIB[1000000], SKL[30], SLND[.8], SLP[210], SLRS[16], SLV[.1], SNX[.6], SNY[3], SOL[0399924], SOS[2000000], SPA[190], SPELL[999.81], SPY[.008], SQ[.035], SRM[1], STARS[5], STEP[25.8], STG[15], STMX[260], STORJ[3.5], STSOL[.0399924], SUSHI[1], SXP[2.8], THETAHEDGE[0], TLM[38], TLRY[.6], TOMO[3.1], TONCOIN[1.9], TRL[231.99964], TRX[0.99928000], TRYB[53.4], TSLA[.03], TSM[.035], TULIP[.3], UBER[.099981], UBXT[294.94946], UMEE[40], UNI[.4], USD[-436.69], USDT[0.01557326], USO[.04], VGX[2], WAVES[.5], WNDR[3], WRX[8], XAUT[.0018], XPLA[10], XRP[4], YFII[.001], YGG[1], ZM[.03], ZRX[22] | | |
| 00223286 | | AAVE[0], ADABULL[4.45671001], ALGOBEAR[2.901378], ALGOBULL[184453993.435], ALTBEAR[0], ALTBULL[3.42079563], AMPL[0], ATOMBULL[17577.9862035], BCH[0], BCHBULL[28289.35045923], BNBBULL[4.03], BSVBULL[8001135.28], BTC[0], BULL[0.07058670], COMP[0], COMPBULL[1204.1425971], COPE[20770.9944216], DOGE[5], DOGEBULL[1.92767544], EOSBULL[1626570.76596972], ETHBULL[0], FTT[2630.10010052], GRT[.016045], GRTBULL[181755.671628], KIN[0], KNC[0], KNC-PERP[0], LINKBULL[2156 33791410], MATICBULL[2204.0852345], MIDBULL[42.42599478], MKR[0], SOL[40.28843314], SRM[2471.95814188], SRM_LOCKED[2 08125553], SUSHIBULL[308550950 38360196], SXPBULL[1276847.79507000], THETABULL[7.60684274], TOMOBULL[2627781.56885], TRX[.000059], TRXBULL[531.4772415], UBXT[0], UNI[0], USD[146.65], VETBULL[277.29308271], WBTC[0], XLMBULL[2191.79332629], XRPBULL[12866.546635], XTZBULL[49993.49224300], YFI[0] | | |
| 00223294 | | AXS-PERP[0], BTC-PERP[0], BUL[.07236], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], LUNA2[0.05897720], LUNA2[12842.41], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[46], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223305 | | 1INCH[520.996314], AAVE[1.219756], ADABEAR[7724751.33], ADABULL[363.08775709], ALTBULL[12.463], APE[5.7], ATLAS[2000], ATOMBEAR[212000989.31581], ATOMBULL[17824030.0072467], AUDIO[538.9464], BAT[599.933082], BCHBEAR[18187.6422], BCHBULL[146078613.60606188], BEAR[511441.96608], BNB[.12989912], BNBBEAR[240055.3246], BNBBULL[11.51611345], BTC[0.23264732], BULL[22.60871679], BVOL[.01019288], COMP[3.4059], COMPBULL[18286342], DASH-PERP[0], DEFIBULL[2.362], DOGEBULL[2.4457], DOT[8.7], DOT-PERP[0], EGLD-PERP[0], ENS[8.39], EOSBULL[45227 1920.3194083], ETCBULL[1480835.14094599], ETH[.0649806], ETHBEAR[3363 06.16235], ETHBULL[247.41514567], ETH-PERP[0], ETHW[.0649806], FTM[100.9798], FTT[23.0750678], GMT[82.9834], GRTBULL[229484865.5], ICP-PERP[0], KNCBULL[1658101.31638278], LINKBEAR[391274.12546], LINKBULL[39172.79435], LTC[.17919876], LTCBEAR[162.889323], LTCBULL[2277106551.064], LUNA2[.90805909], LUNA2_LOCKED[558.7567121], LUNC[8428.0571], MANA[43.690106], MATICBULL[2513734.18473444], OMG[401], OXY[2730], SAND[3.4], SRM[3.191], SUSHIBULL[28004740.61809], THETA[16.38684], TRX[1.874251], UNI[7], USD[43.89], USDT[0.00610591], USDT-PERP[0], VETBULL[186.30238311], WAVES[2], XLMBULL[12928.55], XRP[209], XRPBEAR[4866.577], XRPBULL[226394476.5820588], XTZBEAR[20000274.10799], XTZBULL[11680578.93228963], ZECBEAR[79], ZECBULL[26330808.231019], ZRX[543] | | |
| 00223306 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.00000003], AVAX-PERP[0], BAND-PERP[ -192.2], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.33000000], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[.18799683], LUNA2_LOCKED[3.7] 9686633], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.83], USDT[0.00000034], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00223329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04235811], ETH-PERP[0], ETHW[0.04235811], FIL-PERP[0], FTT[0.17], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.83773134], SRM_LOCKED[7.12940698], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000034], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00223334 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.50494310], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[12.82320041], BAND-PERP[0], BNB[2.64770792], BNB-PERP[0], BTC[0.16057670], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10402225], ETH-20210326[0], ETH-PERP[0], ETHW[0.10402225], ETHBULL[0.38960785], EUR[17.10], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.18433207], FTT-PERP[0], GAL-PERP[0], GBP[75.00], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01 0025077], LTC-PERP[0], LUNA2[0.01089817], LUNA2 02542906], LUNC[2373.1], LUNC-PERP[0], MANA-PERP[0], MATIC[532.46218295], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[3.161364], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.5], SOL-PERP[0], SRM[52.68995217], SRM_LOCKED[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001300], TRX-PERP[0], USD[1386.73], USDT[0.45694995], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | BAND[12.439782] |
| 00223339 | | ADA-20211231[0], ALGO-PERP[0], ALGO-20211231[0], APE-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210625[0], BTC-0325[0], BTC-20200626[0], BTC-20200925[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETC-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL[0.05093918], FTT[0.05093918], FTT-PERP[0], HT-20201225[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.61078639], LUNC[2376 5004], LUNC-PERP[0], MANA-20201225[0], MATIC-PERP[0], SC-PERP[0], SOL[10.01386494], SOL-20210123[0], SOL-PERP[0], TRX[100], TRYB-20200626[0], TRYB-20201230[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[473.70], USDT[277.02401111], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00223365 | | FTT[0], SOL[0], SRM[.11768464], SRM_LOCKED[.47557076], SRM-PERP[0], USD[-0.02], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223370 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-1231[0], BTC-MOVE-2020[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], COMP-PERP[0], CRV-PERP[0], DMG-20200925[0], DOC[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], EOS-20210625[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETH[0], FIL-20201225[0], FTT[25.00000358], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REEF-20210625[0], RUNE-20200925[0], SHIB-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[-192.97898993], SRM_LOCKED[195.02531482], XRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-20200925[0], USD[21119.05], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223391 | | AMPL[5.18518637], BTC[0], LTC[.00429423], SRM[82.97546493], SRM_LOCKED[2.97496721], USD[0.01] | | |
| 00223416 | | AMPL[0], AMPL-PERP[0], BCH[0], BNB[0], BTC[0], DAI[.08296437], ETH[0], LUNA2[0.00022954], LUNA2_LOCKED[0.00053559], LUNC[4965423], MATIC[.00005], SUSHI[.00000001], SUSHI-PERP[0], TRUMP[0], TRX[0.00004000], USD[0.05], USDT[0.03152667], USTC[.03217], XRP[0] | | |
| 00223426 | | 1INCH-20210326[0], AAVE-PERP[0], ALGO[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MEDIA[0], SOL-PERP[0], SRM[.01796421], SRM_LOCKED[.07225704], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00223440 | | AUD[0.00], BTC[0.02295300], BTC-PERP[0], ETHW[25.82509142], FTT[226.97554634], SOL[4123.96194598], SRM[.00503736], SRM_LOCKED[2.90991496], USD[3286461.18], USDT[0] | | |
| 00223445 | | 1INCH[.00000001], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[900], AUDIO[100.9606], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[5249.05], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON[14.413], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], MATH[90.3], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.0055001], SRM_LOCKED[.00143382], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[1640], USD[93.96], USDT[0.00521512], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00223448 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00011655], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-MOVE-2020053[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.11369679], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDU-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNA-PERP[0], MAPS[.84372S], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20200925[0], SOL-PERP[0], SRM[.09813973], SRM_LOCKED[.05782439], SRM-PERP[0], STG[276], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1.06], USDT[0.00054887], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223452 | | ASD[0.0000036], ATOM[-0.0000001], BNB[0.00000043], BTC[0.26603184], COMP[0.00000032], DOGE[0.00000004], ETH[7.68278954], ETHW[6.62368524], FIDA[0.0000042], FTM[-0.0000040], KNCL[0.00000039], LINA[-0.00000022], LINK[0.00000009], MEDIA[-0.00000044], MTA[-0.00000049], OXY[0.00000025], PAXG[0.00000025], PERP[-0.00000030], RAY[-0.00000029], REN[-0.00000024], SOL[-0.00000029], SRM[0.00000024], TRX[.00000002], USD[0.00], USDT[-24182.91793655], YFI[0] | | |
| 00223464 | | SRM[.00035035], SRM_LOCKED[0.00133759], USD[0.00], USDT[0] | | |
| 00223469 | | AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[25.62390865], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[3.69642353], LUNA2_LOCKED[8.62498824], LUNC[803388.73], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.47309063], SRM_LOCKED[47.52690937], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000014], TRX-PERP[0], USD[2514.23], USDT[0.40531279], USTC[0.98504075] | | |
| 00223518 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[458], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-1230[0], ALT-PERP[0], AMPL-PERP[0], ANC[98], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCHBEAR[1.368], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0.18], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GST[577.2], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.01649680], KNC-PERP[0], KSHIB[4.35], KSHIB-PERP[0.309], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0.23999999], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA2[1.14280458], LUNA2_LOCKED[2.66654403], LUNA2-PERP[0], LUNC[248448.104372], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBEAR[0], PAXGHEDGE[0], PAXG-PERP[0], PEEL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[640], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-1230[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001055], TRXHALF[0], TRX-PERP[0], TRYB-PERP[-562], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-1080.12], USDT[0.00325030], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[59], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[38920], ZRX-PERP[0] | | |
| 00223552 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00008359], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[36.04200151], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SRM[223.99724131], SRM_LOCKED[25.73594125], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223555 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010041], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-20200925[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000002], SRM_LOCKED[.0127817], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.05624655], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223573 | | 1INCH[0.15533155], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00113738], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.01807], ALGO-PERP[0], ALICE[.010653], ALICE-PERP[0], ALPHA[.922692], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.005], ATOM-PERP[0], AUD[1409768.00], AUDIO[.6640245], AUDIO-PERP[0], AXS[1.00001], AXS-PERP[0], BADGER[0.00198998], BADGER-PERP[0], BAL[0.00511104], BAL-PERP[0], BAND[565.82948958], BAND-PERP[0], BAO[636.2063085], BAO-PERP[0], BAT[.414128], BCH-20210625[0], BNB[-0.00069542], BNB-PERP[0], BNT[.015815], BNT-PERP[0], BOBA[.004345], BTC-20210625[0], BTC[3.04231459], BTC-PERP[0], CAKE-PERP[0], CEL[0.03688575], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.611], CHZ-PERP[0], CLV-PERP[0], COIN[199.59], COMP[0.00000276], COMP-PERP[0], COPE[.966341], CREAM[0.00000010], CREAM-PERP[0], CRO[.6616], CRV-PERP[0], CVX[.23206], CRV-PERP[0], CVX-PERP[0], DAI[6447727], DEFI-PERP[0], DMG-PERP[0], DNT[.00941], DOGE-20210625[0], DOGE-0325[0], DOGE-PERP[0], DOT[.004944], DYDX[.004951], DYDX-PERP[0], EDEN-PERP[0], EGLD[.058579B], ELON-PERP[0], ENJ[0.00000022], ENS[.114782], ETC[.0057682], ETHBULL[0], ETH-PERP[0], ETHW[0.0332561], FIDA_LOCKED[1.39355455], FIL-PERP[0], FLOW-PERP[0], FTM[.121921], FTM-PERP[0], FTT[1511.56179705], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[1482.8], GMT-PERP[0], GRT[0.00000042], GRT-PERP[0], HBAR-PERP[0], HGS[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX[.02102], KIN[.020346], JOE[0], KAVA-PERP[0], KNC[0.00078249], KNC-PERP[0], KSHIB[1], LDO[0.00842939], LINK-PERP[0], LINK-20200925[0], LINK-20210624[0], LINK-PERP[0], LINK-PERP[0], LOOKS[.62128], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02398848], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[6504955], MAPS-PERP[0], MATIC[4.43738023], MATIC-PERP[0], MEDIA[.0054154], MEDIA-PERP[0], MID-PERP[0], MKR[.000226174], MKR-PERP[0], MTA[.61156], MTA-PERP[0], MTL-PERP[0], NEAR[.007813], NEO[.0153005], NFX-PERP[0], OMG[.004345], OMG-PERP[0], OXY[.420459], PERP-PERP[0], OXY[.420459], PERP-PERP[0], POLIS[.044686], PROM-PERP[0], PUNDIX-PERP[0], RAY[.635925], RAY-PERP[0], REEF[.36929], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[0.04423046], SOL-PERP[0], SPELL-PERP[0], ROON[.00001478], ROON-PERP[0], ROSE-PERP[0], RSR[3.58435], RSR-PERP[0], RSR-PERP[0], RUNE[0], SAND[.43633], SAND-PERP[0], SCRT-PERP[0], SHIB[4643], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000026], SPELL[.0043429], SPELL-PERP[0], SPY[21.963], SRM[1.58116794], SRM_LOCKED[539.5100569], SRM-PERP[0], SRN-PERP[0], STEP[1.0807343], STEP-PERP[0], STORJ-PERP[0], SUN[.00045], SUSHI[0.38077650], SUSHI-PERP[0], SXP[.0381188], SXP-PERP[0], THETA-PERP[0], TLM[.0005], TLM-PERP[0], TONCOIN-PERP[0], TRU[3.3613988], TRU-PERP[0], TRX-20211231[0], TRX[.4339025054967], TRX-PERP[0], UNI[.05486772], UNI-20210625[0], UNI-PERP[0], USD[33881.93], USDT[170.93699292], USDT-PERP[0], USTC-PERP[0], WBTC[0.00000001], WRX[.781287], XLM-PERP[0], XRP[.062215], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00060823], YFI-PERP[0], ZEC-PERP[0], ZRX[.83225], ZRX-PERP[0] | | BAND[500.099634] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223582 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[51.46450143], SRM_LOCKED[4383.07419315], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9774.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00223605 | Contingent, Disputed | BTC[0.00010608], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.37076449], USD[-4.93], USDT[0] | | |
| 00223618 | | BTC[0], BTC-20211231[0], BULL[0.13308032], CEL-PERP[0], EXCH-PERP[0], FIDA[.04590884], FIDA_LOCKED[.19378542], FTT[152.03888690], RAY[.00000001], SOL[1.43832958], SOL-PERP[0], SRM[.01323086], SRM_LOCKED[.12668441], USD[0.05], USDT[340.70632598] | | |
| 00223619 | | ATLAS[0], BTC[0], ETH[0], FIDA[0], FTT[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[22.73015875], MATIC[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], TRX[.00000001], USD[6.72], USDT[0], XRP[0] | | |
| 00223622 | | 1INCH-20210326[0], ALGO-20200925[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-20200925[0], ATOM-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], BTC-MOVE-2020616[0], BTC-MOVE-20200925[0], ALT-20210326[0], BTC-MOVE-20200618[0], BTC-MOVE-20200625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-20200925[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[.73004671], FTM-PERP[0], FTT[0.51921146], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[109.9], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.60701], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[3.18900388], SRM_LOCKED[9.81040612], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[300000.00000001], USTC[.2325], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00223631 | | BRZ[4672.32740537], BTC[0], DOGE[5.0926421], ETH[0.00041970], ETHW[0.01041970], FTT[0.07604171], MATIC[17], RAY[0], SOL[.00000001], SRM[.5861315], SRM_LOCKED[2.51944492], TRX[195], UNI[0], USD[5789.05], USDT[0.00000001] | | |
| 00223637 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[1502], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210223[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042086], ETH-20200925[0], ETH-20210326[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00116441], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.51921146], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS[.60701], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[1.18950388], SRM_LOCKED[11.81040612], SRM-PERP[0], STORJ-PERP[0], SUSHI[.10302S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[300000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00223651 | | 1INCH-PERP[0], AAPL[0.00997035], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMD[0.00999920], AMPL-PERP[0], AMZN[0.00000048], AMZNPRE[0], ATOM-PERP[0], BABA[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005044], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20200626[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[.73004671], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEC-PERP[0], LINK-PERP[0], LTC[.00814016], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.19850388], SRM_LOCKED[.33534069], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.55], USDT[0.32539469], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00223669 | | AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MTA-PERP[0], SNX-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[1116.92513097], WAVES-0624[0], XRP-PERP[0] | | USDT[1115.605247] |
| 00223690 | | ATLAS[1140], BTC[.01], FTM[41.6916097], FTT[1.00297278], LUNA2[3.63792436], LUNC_LOCKED[192165.69], SOL[7.96601014], USD[15.81] | | |
| 00223697 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.07643979], FTT-PERP[0], GRT-PERP[0], INDI[.75336], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.14877371], SRM_LOCKED[84.65690571], SUSHI-PERP[0], UNI-PERP[0], USDT[9700.62], USDT[2915.0876825], YFI-PERP[0] | | |
| 00223712 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000646], BTC-MOVE-20210721[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL[0.08071240], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETH2[.26749052], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28276765], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.02133], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210240[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL[3.04635631], SOL-PERP[0], SPELL-PERP[0], SRM[68.77703989], SRM_LOCKED[311.63129027], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-PERP[0], UNI[0], UNISWAP-PERP[0], USD[3.60], USDT[.00000120], UST[6981.91770164], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[2967.563104] |
| 00223720 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LTC[0.00728131], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00596657], SHIB[0], SHIB-PERP[0], USD[0.04], USDT[0.00000019], XRP-PERP[0] | | |
| 00223757 | | FTT[0.00097234], LUNA2[0], LUNA2_LOCKED[2.20774111], TRX[.000001], USDT[0] | | |
| 00223759 | | ALGOBEAR[9.993], ALGOBULL[99.93], ATOM-PERP[0], AVAX-PERP[0], BALBULL[2.9994], BCH-PERP[0], BEAR[499.93244], BSV-PERP[0], BTC-PERP[0], BULL[0], CHZ[29.889], CLV[100.06], DMGBULL[112], DOT-PERP[0], ETHBULL[2.0605126], GRTBULL[.08], HTBULL[9.998], LINA[9.993], LINK-PERP[0], LUNA2[0.02391479], LUNA2_LOCKED[0.05580119], LUNC[5207.498], LUNC-PERP[0], OKBBULL[1.0098], SHIB[1099980], SPELL[3598], SRM[33.9932], SUSHIBULL[20.982], SXP[9.998], SXPBEAR[100.06], SXPBULL[11.0057], SXP-PERP[0], THETABULL[12.717156], TOMOBEAR[100529.88], TOMOBULL[160.9506], TOMO-PERP[0], USDT[0.00000050], XRPBULL[149.99], YFI-PERP[0], ZECBULL[9.998] | | |
| 00223796 | | ALPHA[26.9612], ALPHA-PERP[64], AMPL-PERP[0], ATLAS[2239.282], ATLAS-PERP[0], BAO[935.2], BAO-PERP[0], BEAR[95.04], BOBA[26.39504], BOBA-PERP[41], BTC-0325[0], BTC[0.47017470], BTC-MOVE-20210626[0], BTC-PERP[-0.02], BULL[0.00000342], COMP[.06114046], DOGE[119.71062613], DOGEBEAR[20276955], DOGE-PERP[0], DYDX[10.3978], DYDX-PERP[0], ETH[0.05316214], ETHBULL[0.00001707], ETH-PERP[0], FTM[0.0530936], FTM[0], FTM-PERP[0], FTT[.0999], FTT-PERP[0], FXS-PERP[0], LINK[1.10710886], LOOKS[158.9696], LOOKS-PERP[15], LTC[0.15521596], LUNC-PERP[0], MATIC-PERP[0], MNGO[619.924], MNGO-PERP[0], NFT [418064723772428810/The Hill by FTX #30879][1], OXY[6.9988], RAY[21.64320237], SLP-PERP[0], SRM[40.19521099], SRM_LOCKED[63520186], SRM-PERP[0], STMX-PERP[0], TRX[0.46253335], USD[338.07], USTC-PERP[0], WAVES[26.6062342], XRPBEAR[5211.12], XRP-PERP[0] | | BTC[.01078], ETH[.012609], LINK[1.09727], LTC[.151515], RAY[.6857998], TRX[.437753], XRP[6.356575] |
| 00223797 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[278.30], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00938270], LUNA2_LOCKED[0.02189297], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[-0.00457424], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00223820 | | ATOMBULL[9940508.5], BULL[0], ETHBEAR[8940910], ETHBULL[0], FTT[0], HTBULL[738.9715], LUNA2[0.00000003], USD[0.06], USDT[0], XRPBULL[190000] | | |
| 00223826 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.072069], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC[2.73661881], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH[146.25486592], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00009400], EUR[0], FIL-PERP[0], FIDA[.00001], FTM[2.06074031], FTT[100.06074031], FTT-PERP[0], GMT-PERP[0], GOGOL[400], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24617948], SOL-PERP[0], SRM[.03004368], SRM_LOCKED[17.35524479], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.00001], TRX-PERP[0], TSLA[.05], UNI-PERP[0], USD[16.42], USDT[0.00000001], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00223834 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.0860004], BTC-0325[0], BTC-20210924[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTIME-PERP[0], CHZ-20211231[0], COMP-0325[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20201225[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00885750], ETH-0624[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00885750], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.0525], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA[-0.00000001], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00420898], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.02046076], SRM_LOCKED[10472403], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-1160.02], USDT[0.00524868], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-20201225[0], XRP-20211231[0], XRP[.525], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00223836 | | AAVE[2.00079467], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[18.672], AMPL[0], APE[4.63011702], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00336347], BTC-20201225[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[100.45399337], DYDX-PERP[0], EDEN-PERP[0], ETH[0.03900914], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0.18048661], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[4.00225634], GRTBULL[0], GRT-PERP[0], KSM-PERP[0], LINK-20201225[0], LINKBULL[0.00002960], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC[147], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00004569], SOL-PERP[0], SRM-PERP[0], STETH[0.41244181], SUSHIBULL[99.9321], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1159.63], USDT[254.56791882], VETBULL[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00223879 | | BADGER[0], BNB[0.00000068], BTC[0.00012724], CEL[0], DOGE[0], ETH[0.00000001], FTT[25.00000018], GBP[0.00], HT[0], SOL[0], SRM[11.06917521], SRM_LOCKED[78.52716496], USD[8.44], USDT[0], USTC[0] | | BTC[.000127], USD[8.43] |
| 00223886 | | FTT[0.09104435], GST-PERP[0], SRM[0.69368623], SRM_LOCKED[18.41315598], TRUMP[0], USD[4923.10], USDT[7.14160000] | | |
| 00223896 | | AMPL-PERP[0], DMG-20200925[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.94675345], LINK-PERP[0], MTA-PERP[0], SOL-20200925[0], SRM[15777624], SRM_LOCKED[55995239], SUSHI-PERP[0], SXP-PERP[0], USD[71.30], USDT[0], XTZ-PERP[0] | | |
| 00223899 | | AMPL-PERP[0], ATLAS-PERP[0], BTC[0.00001885], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM[0.25832572], FTM-PERP[0], FTT[0.07050455], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[5.15328018], SRM_LOCKED[23.63069505], SRM-PERP[0], SXP-PERP[0], SXP[0.27270517], SXP-PERP[0], TRX[.000002], USD[1323.77], USDT[1.01577045] | | |
| 00223917 | | ATOM[.016], BTC[0], COMP[.00004478], CRO[9.078], ETH[.0007], FTT[12.55046849], LUNA2[0.66113131], LUNA2_LOCKED[1.47583407], LUNC[137195.71], TRX[.000002], USD[0.19], USD[70.03680788], USTC[.346207], WBTC[.00008] | | |
| 00223921 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[4.03425998], BTC-PERP[0], CREAM[7.63579212], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[120.30223753], ETH-PERP[0], ETHW[11.00490666], FLOW-PERP[0], FTT[646.24269619], GBP[18.33], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33723213], LUNA2_LOCKED[2.78609734], LUNC[74688.67549219], MAPS[721.13721205], NFT (315323027224383124The Hill by FTX #44221)[1], NFT (352862009309760760FTX Crypto Cup 2022 Key #14378)[1], NFT (382520162866740216Montreal Ticket Stub #1131)[1], PAXG[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.91860861], SRM[1065.12170855], SRM_LOCKED[138.30387165], SXP[0.00000001], SXP-PERP[0], USD[74.91], USDT[40.21228426], XRP-PERP[0] | Yes | |
| 00223924 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-20200624[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200722[0], BTC-MOVE-20200725[0], BTC-MOVE-20201110[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], DAI-PERP[0], DOGEBEAR[1478964], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01642585], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKBBULL[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.40823569], SRM_LOCKED[38991004], SXP-PERP[0], TOMOBEAR[698060], TOMO-PERP[0], TRUMP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], XRP-20200925[0], XRP-PERP[0] | | |
| 00223931 | | 1INCH[.9433], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[8707.3], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[93.616], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.65242], ANC-PERP[0], APE[77.4], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.026288], ASDBEAR[4517.355], ASD-PERP[1771.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.089254], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[247.0062], BNBBEAR[197889.1], BNBBULL[0.00001892], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.072164], CEL-PERP[0], CHZ[9.5644], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[7.6573], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.026776], DMG-PERP[0], DOGEBEAR[19567.75], DOGE-PERP[0], DOT[.072352], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[3013.235], ETHBULL[0.00000487], ETH-PERP[0], EXCHBEAR[2.879635], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.94312], GMT-PERP[0], GST[5643.778034], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.096878], LINKBEAR[9687.45], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01382515], LUNA2_LOCKED[0.03225868], LUNA2-PERP[0], LUNC[1623.627625], LUNC-PERP[0.000000100], MANA[531.9523], MANA-PERP[0], MATIC[.8344], MATICBEAR[539654675], MATIC-PERP[0], MEDIA[.0097426], MEDIA-PERP[0], MER[.43318], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[127.279732], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[198.2045], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[.68644], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.078742], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.82036], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[392.8659], SAND-PERP[0], SC-PERP[0], SHIB[278130], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.8190982], SOL-PERP[0], SRM[0.05999991], SPELL-PERP[0], SRM-PERP[0], STEP[3.19228], STEP-PERP[0196.3999999], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00096903], SUSHIBEAR[13844.39], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETABEAR[120162.1865], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[914], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-363.15], USDT[0.00000003], USTC[.901541], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.91252], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00099298], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00223958 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.29039292], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[10.10516476], SRM_LOCKED[57.10922222], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[34.49], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00223963 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.11606727], FIDA[470.76418428], FIDA_LOCKED[24.74877574], FTM-PERP[0], FTT[101.09584503], FTT-PERP[0], GMT-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], ROSE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.85842330], SRM_LOCKED[14.62181062], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.44618893], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00223969 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BCH-20201225[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201109[0], BTC-MOVE-20201207[0], BTC-PERP[0], CEL[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFIBULL[0.0000328], DEFIBULL[0], DOGE-20201225[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.03676630], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[1.98473806], ROOK[0.00000001], RUNE-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210625[0], SOL-PERP[0], SRM[32.31044774], SRM_LOCKED[109.21149054], SRM-PERP[0], SUSHI-20210625[0], SUSHIBEAR[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], USD[684.83], USDT[0.02755877], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20201225[0], YFII-20201225[0], ZEC-PERP[0] | | |
| 00223982 | | BTC[0.00000001], BVOL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.76], FIDA-PERP[0], FTM-PERP[0], FTT[47.56693023?017144 Inspiring Stonebraker][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.89753652], SRM_LOCKED[94.08148084], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USD[82.01], USDT[0.00000001], WBTC[0.00007638] | | |
| 00223992 | | ADA-PERP[0], ATLAS[9.9665], AXS-PERP[0], BAO[0], BNB-PERP[0], BTC-PERP[0], CQT[.00828535], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], HOLY[0], ICX-PERP[0], KIN[0], LTC[0], MAPS[0], SAND-PERP[0], SOL-PERP[0], SRM[8.6382396], SRM_LOCKED[43.9035502], STEP[0], SXP[0], USD[.65], USDT[0.40401978], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00224021 | | AAVE[0], AAVE-20201225[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0.02121924], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200928[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00000001], DMG-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-20210326[0], ETHBULL[0.03386918], ETH-PERP[0], ETHW[.0009], FIL-PERP[0], FTT[0.29867174], FTT-PERP[0], LINK[.000001], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTCBULL[578.69880671], RAY[.992571], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.40000000], SOL-20210326[0], SOL-PERP[0], SRM[6.54789059], SRM_LOCKED[31.40147081], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRX[.000298], UNI[0], USD[2577.25], USDT[3.91829736], XRP[0], XRP[0.16463947], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00224077 | | ADA-PERP[0], ALT-PERP[0], ATOMBULL[578.64], AVAX-PERP[0], BAO[0], BAT-20202826[0], BNB[2.29262834], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BTC[0.23283543], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-183740[0], ETHBULL[38.9960217], ETH-PERP[0], ETHW[0.32458922], FTT[0.10748511], GRT-PERP[0], HNT[13.957302], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB[27897777], SOL[46.9338072], SOL-PERP[0], SRM[.03010062], SRM_LOCKED[17505368], SRM-PERP[0], TONCOIN-PERP[0], TRYB-20200626[0], TRYB-PERP[0], UNI-PERP[0], USD[-2225.49], WAVES[15.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224092 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20200626[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0000725[], BTC-20200929[0], BTC-20210623[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DEFI-20210623[0], DEFI-PERP[0], DGB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210210[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00030786], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LKC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-20200626[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RAYCER[0], RSR-PERP[0], RUNE-PERP[0], SC-20210625[0], SECO-PERP[0], SHIB-PERP[0], SHM[.00434994], SRM_LOCKED[0.03805576], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20200626[0], THETA-PERP[0], TOMO-20200626[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4446.48], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00224093 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04359736], SOL[0.00981121], SRM[269.0528576], SRM_LOCKED[9.38897017], USD[70.19], USDT[0.00716614], YFI-PERP[0] | | |
| 00224171 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009370], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00103500], ETH-PERP[0], ETHW[0.00103211], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.12615318], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.72715489], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62193044], SRM_LOCKED[4.74812291], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.66], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224247 | | AAVE[0], AAVE-PERP[0], ADA-20200626[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AMPL-PERP[0], ATOMBULL[8000], ATOM-PERP[0], AUD[1.52], AVAX-PERP[0], BAL[0], BAL-20200925[0], BALBULL[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BVOL[0], CAKE-PERP[0], COMP[.00000515], COMPBULL[0.00000085], COMP-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DEFIBULL[0.00000025], DOGE-20200925[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[-2.00417854], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00751880], EXCH-PERP[0], FIDA-PERP[0], FTM[2354.35464406], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], KNC[.0087686], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.98223114], LUNA2_LOCKED[2.29187267], LUNC[13882.9], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.13863345], SRM_LOCKED[5.1721472], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], UNISWAPBULL[0], USD[90.84], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224248 | | AAVE-20210326[0], AAVE-20210625[0], AUD[2013.70], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC[4.43650677], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FTM[1606.85599293], FTT[150.03064080], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], OMG-20210326[0], SOL[207.77181282], SRM[.03402158], SRM_LOCKED[37.2641763], SXP-20210326[0], USD[0.00], XTZ-20210326[0] | | AUD[20012.79], FTM[16062.93912], SOL[207.748096] |
| 00224253 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.13728611], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[066482], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00041192], SOL-PERP[0], SRM[.1555092], SRM_LOCKED[2.44998588], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00224262 | | ALGOBULL[981600], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0.00055420], FTT[4.79904], GRTBULL[0.02154], LUNA2[0.00000514], LUNA2_LOCKED[0.00001199], LUNC[1.119776], SUSHIBULL[98380], THETABULL[0.027819], USD[0.33] | | |
| 00224271 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200919[0], BTC-MOVE-20200918[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[3260.00], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00387684], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[0.68], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00224276 | | FTT[0.00183503], LUNA2_LOCKED[0.00000001], LUNC[.00155], USD[0.13], USDT[0] | | |
| 00224292 | | ALT-PERP[0], BNB-PERP[0], DFL[9.3787], ETHBULL[0], ETH-PERP[0], FTT[0.00127944], HNT[807.15143104], LUNA2[52.89256109], LUNA2_LOCKED[123.4159759], MID-PERP[0], NEAR-PERP[0], USD[48.32], USDT[466.22557356], XRP[0] | | |
| 00224447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58922789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[2.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00224487 | | FTT[0], HT[0], LUNA2[0.58007454], LUNA2_LOCKED[1.35081708], LUNC[0], MATIC[5.46836789], TRX[.000008], USD[2.54], USDT[1.18531063] | Yes | |
| 00224584 | | ADA-PERP[0], ATOM-PERP[0], BEAR[52280.294738], ETHBEAR[8.71495], ETHBULL[0.00008447], GMT-PERP[0], ICP-PERP[0], LTCBEAR[.00176708], LTCBULL[.0058322], LUNA2[85.00864847], LUNA2_LOCKED[198.35351531], LUNC[18509812.18], MAPS[4891.12000974], TONCOIN-PERP[0], USD[0.00], USDT[0], XRPBEAR[2.98425], XRPBULL[.00374602] | | |
| 00224620 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08819200], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[156.27766322], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0002455], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.43931068], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.0004825], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY[116.70706504], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.36716687], SOL-PERP[0], SRM[15.84795649], SRM_LOCKED[27.37580915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[69773.68055], TRX-PERP[0], UNI-PERP[0], USD[-227.71], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00224625 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.96169378], SRM_LOCKED[45.57830622], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00224650 | | ANC[1], BLT[.342], BNB[0.02000000], BTC[0], DYDX[0.01], DYDX-PERP[0], ETH[0], LRC[.09197603], LUNA2[0.01545554], LUNA2_LOCKED[0.03606293], LUNC[1], NFT [335351298840422086/FTX Crypto Cup #2426[1], NFT [352079673253226075/FTX EU - we are here! #21596[1], NFT [366175559880015732/The Hill by FTX #6595[1], NFT [492503090899812928/FTX EU - we are here! #21461[1], NFT [513237544873609270/FTX AU - we are here! #34695[1], NFT [571699522536464584/FTX EU - we are here! #21645[1], SOL[0.07026183], TRX[.363659], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00224651 | | ANC-PERP[0], ASD-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], EXCH-20200626[0], LEO-20200626[0], LINK[63.4051724], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[759.89], USDT[0.00376890], WAVES-PERP[0], XRP[0.99359600], XRP-PERP[0] | | |
| 00224664 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.77858], AVAX-PERP[0], AXS-PERP[0], BAL[.415143], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.97102889], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.7418], DOGE-PERP[0], DOT-PERP[0], ENS[0], E-0.93783177], ETH-PERP[0], ETHW[-0.55683824], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.38905], OMG-PERP[0], PERP-PERP[0], PSG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2008.25], USDT[-7457.96583243], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224669 | | AAVE[0.00134602], ADABULL[0.00000209], ALGOBULL[491.7375], ALTBULL[0.00002030], AMPL[0.07995614], ATOMBULL[0.00325257], BAL[0.00390660], BALBULL[0.00996689], BCH[0.00038727], BCHA[.34438727], BIT[.04266], BNB[0.00819241], BSVBULL[1.1062323], BTC[−0.00852364], BULL[0.00561161], BVOL[0.00008420], COMP[0.00002983], DEFIBULL[0.00000299], DOGE[$0, DOTPERP[0], DOTPERP[0], EOSBULL[.01442115], ETH[−0.07634064], ETHBULL[0.00015865], ETHW[−0.07588368], FTT[2655.96682441], KNC[.0734478], LEOBULL[0.00005110], LINK[.05760695], LINKBULL[0.00008949], LTC[0.00473489], MAPS[3123.44140625], MATIC[8.08808], MOB[793.07031691], SOL[0.00966366], SRM[64.62174653], SRM_LOCKED[1692.14145912], TONCOIN[65036.3], UNI[.057041], UNISWAPBULL[0.00020492], USD[0.80], USDT[2.68325581], WRX[.9097055], XAUT[0.00005795], XRP[.3205695], XRPBEAR[0.07295785], XTZBULL[0.00075164] | | |
| 00224677 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00240000], BTC-MOVE-20210225[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOTPERP[0], ETH[0.04145905], ETHW[0.04123447], FIDA-PERP[0], FTT[0.07727634], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00012539], LUNA2_LOCKED[0.00029258], LUNC[27.30470826], LUNC-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], PAXG-PERP[0], REN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[102.70], USDT[0.00000001], XRP-PERP[0] | | ETH[.041] |
| 00224698 | | BRZ[0.00460930], BTC[0.00165853], DAI[0.45013984], ETH[.006], FTT[0], LTC[0], TRX[13.16332294], USD[201.93], USDT[8.91115299] | | |
| 00224719 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[2.09356537], BTC-PERP[0], BULL[22.11578254], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINKBULL[1751727.783986], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[225.0245981], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[820], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[0.08465], SRM_LOCKED[71.18640299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[1000000000], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2835.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224722 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-21101293[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01404802], FTT-PERP[0], FTT_STRIKE-0.4_EXERCISE-203[0], FTT_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-203[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[75000], LOCKED_OXY_STRIKE-0.03_VEST-2030[125000], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (368490242905524792/FTX Foundation Group donation certificate #101)[0], NFT (486333595939784059/FTX Foundation Group donation cerificate #118)[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[354299], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX-20210625[0], TRX[720263.13911000], TRX-PERP[0], USD[10347.32], USDT[0], YFI[0] | | |
| 00224738 | | ATLAS[1048413.6496], BTC[0.00143965], BTC-20211231[0], BTC-PERP[0], COIN[0.04178312], CRO[20], DOGE[.52961], DOGEBEAR2021[.00000124], ETH[0.00163160], ETHBULL[3], ETHW[0.00163160], FTT[1.33262268], FTT-PERP[0], LINK[.068360322], LINK-20211231[0], LINKBULL[0.00000529], POLIS[425.7163425], SHIB[3900136], SLP-PERP[0], SOL[0.00001865], SOL-20211231[0], SRM[13.13632321], SRM_LOCKED[75.71313309], TRX[.966987], USD[339.39], USDT[0.21454441], XRP[1311.24810502], XRP-PERP[ −153], XTZBULL[4000] | | |
| 00224739 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00693219], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00897362], FTT-PERP[0], KNC[.010731], KLBA-PERP[0], LUNA2[115.9784588], LUNA2_LOCKED[270.6164062], LUNC-PERP[0], MATIC[0.94405], RUNE[.084], RUNE-PERP[0], SOL-PERP[0], SRM[.77602123], SRM_LOCKED[14.22397877], SRM-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8368.30], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00224742 | | ADA-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01833435], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[66.75405303], FIDA_LOCKED[97613989], FTT[25.528337], LINK[.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00067507], LUNA2_LOCKED[0.00157518], LUNC[147], OXY[48.990494], RAY[0.00000001], REEF[4360], SOL[6.46808807], SRM-PERP[0], TRX[.000001], USD[24.73], USDT[0.00003233], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.00025], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01126272], BNBBULL[.00004], BNB-PERP[0], BOBA-PERP[0], BTC[0.04133416], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0705[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1106[0], BTC-MOVE-2020060[0], BTC-MOVE-20200630[0], BTC-MOVE-20200640[0], BTC-MOVE-20200650[0], BTC-MOVE-20200660[0], BTC-MOVE-20200670[0], BTC-MOVE-20200680[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200705[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200901[0], BTC-MOVE-20200908[0], BTC-MOVE-20200909[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201016[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201102[0], BTC-MOVE-20201103[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210205[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210312[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| | | BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211225[0], BTC-MOVE-0121Q3[0], BTC-MOVE-20220220[0], BTC-MOVE-20220240[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0324[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200703[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210827[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006396], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.30706396], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[162.82710237], FTT-PERP[0], GALA-PERP[0], GARI[.001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-20200925[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JST[8.5767], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[21.20472075], LUNA2_LOCKED[2.81101508], LUNA2-PERP[0], LUNC[1.48], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200326[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.88838714], TRX-PERP[0], UNI-PERP[0], USD[2430.98], USDT[0.00747547], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[3750.4880776], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224752 | | BOBA[.05465666], FTT[0], LUNA2[0.00000497], LUNA2_LOCKED[0.00001161], LUNC[1.083738], NFT (427304344075314636/FTX AU - we are here! #39485)[1], NFT (481900915232257600/FTX AU - we are here! #39224)[1], USD[36585.32], USDT[0.00999900] | | |
| 00224755 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTMX-20200626[0], BTMX-20200925[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.0964626], FTT-PERP[0], HNT-PERP[0], LUNA2[19.07397605], LUNA2_LOCKED[44.50594412], NFT (473144161465745088/FTX Night #303)[1], PRIV-PERP[0], RUNE[50.7], RUNE-PERP[0], SHIT-PERP[0], SOL[83.0403839], SOL-PERP[0], SRM[0.36], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], USD[1641.49], USDT[0.00000001], USDT-20200626[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00224756 | | BTC[0.04259746], EFX-PERP[0], CEL[0], DAI[0.00126861], ETH[0.34407464], ETHW[2.37518806], FTT[28.0026], HKD[0.00], LUNA2[0.10101400], LUNA2_LOCKED[0.23569933], TRX[0.00000609], USD[5.75], USDT[21.38528571], USTC[14.29902018] | | TRX[.000006], USD[5.31] |
| 00224763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.00878486], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0045135], SOL-PERP[0], SRM[19.11379993], SRM_LOCKED[360.7824834], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.69], USDT[0.06957364], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224766 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20211219[0], BTC-MOVE-20206022[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10053121], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HT-PERP[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENNY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[1.34737781], SRM_LOCKED[4.94121065], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00224769 | | BNB[.00560233], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00027627], ETH-PERP[0], ETHW[0.00027935], FIDA[.790348], FTT[.01440002], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-20200925[0], OKB-20201225[0], OXY[.574082], SRM[.74423255], SRM_LOCKED[409.81576745], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[180.50694548] | | |
| 00224782 | | BTC[0.54322754], USD[148.21] | Yes | |
| 00224804 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADA-20200925[0], ADABULL[11.13], ADA-PERP[0], ALGOBEAR[823072.09], ALGOBULL[30500000], ALTBEAR[83000], ASDBEAR[54049971.77886], ASDBULL[110609.09712091], ASD-PERP[0], ATOMBULL[161250], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-PERP[0], BEAR[292.4098], BNB-20200626[0], BNBBULL[0.01], BNB-PERP[0], BSV-20200925[0], BSV-20201225[0], BSVBULL[25188.31883], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00700301], CHZ-PERP[0], COMP-20210326[0], COMPBULL[881111], COMP-PERP[0], DEFI-20210326[0], DEFIBULL[111.1], DEFI-PERP[0], DOGE-20200626[0], DOGE-20210326[0], DOGEBULL[21.2], DOGE-PERP[0], DRGNBULL[30], EHS-PERP[0], EOS[0.32], ETH[0.00], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETHBULL[2.23], ETH-PERP[0], EXCH-20200925[0], FIL-PERP[0], FTT[50.93508662], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GTRBULL[228112.3], HNT-PERP[0], HTBEAR[9160], HT-PERP[0], HTBULL[0], IOST-PERP[0], IOTA-PERP[0], KNCBULL[3698877.184], LINKBULL[0], LRC-PERP[0], LTC-20210625[0], LTCBEAR[60097.73438], LTCBULL[21040], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1134.25032225], MBS[200], MIDBULL[1.3], MKRBULL[14], NEAR-PERP[0], OKBBULL[1.1], OMG-20210326[0], OMG-PERP[0], PRIVBULL[18], PUNDIX[1], PUNDIX-PERP[0], REEF[9.7473], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[11200000], SXPBULL[2612700], THETA-20210625[0], THETABULL[422.3], THETA-PERP[0], TRU-20210326[0], TRX[0.00111111], TRX-20200626[0], TRX-20201225[0], TRXBULL[86.7], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[22], USD[-1661.58], USTC-PERP[0], VETBULL[110111], WAVES-0325[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[281.0], XLMBULL[314], XRP-20200925[0], XRPBULL[185113.210135], XRP-PERP[0], XTZ-0325[0], XTZBULL[13560], XTZ-PERP[0], ZECBULL[36006] | | |
| 00224824 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTMX-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20200925[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDXU-20210326[0], HOLY-PERP[0], HT[0], HXRO-PERP[0], ICP-PERP[0], KIN-20200925[0], KNC-PERP[0], LINA-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP[0], PFE-20201225[0], PRIV-20200925[0], REN-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[94.9713653], SRM_LOCKED[502.37679256], SUSHI[0], SUSHI-20200925[0], SUSHI-20210625[0], SXP-20200925[0], SXP-PERP[0], TRUMP[0], TRX-20210326[0], TSLA-20201225[0], UNI[0], UNI-20200925[0], UNI-20210326[0], UNI-PERP[0], USD[28.13], USDT[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-20200925[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00224849 | | AAVE[.0098], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM [088729], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.69184], BNB[.011011], BNB-PERP[0], BTC[0.00027180], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.94], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIDA[.07016208], FIDA_LOCKED[.16194673], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05691870], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[288], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00663624], LUNA2-PERP[0], LUNA2_LOCKED[0.01548457], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.82025223], SRM-PERP[0], STEP[1.7], STMX-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX[.00059], TRX-PERP[0], USD[-1.04], USDT[1.97243717], USTC[.939393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00224856 | | TRX[.000001], USD[3603.10], USDT[0.00000125] | | |
| 00224905 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNX-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0.9], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1709.72], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[00162285], SRM_LOCKED[0.0807241], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.36], USDT[47.16998704], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00224915 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH[.6823], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00051845], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-PERP[0], AMC-20210326[0], AMPL[0.00000007], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER[.0000075], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.0000098], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-20210624[0], BCHA[.00000007], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB[7.56066975], BNB-PERP[1.4.9999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC2[0.00017053], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00003500], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-.10300], CLV[.082789], COIN[.008141], COMP[0.00000038], COMP-20200925[0], COMP-20201225[0], COMP-20210326[0], CONV[27.05175], CONV-PERP[0], COPE[2.62125], CRV[1.9657], CRV-PERP[0], CVC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE[.17777], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[20.71225], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000066], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0.00000260], ETH-PERP[0], ETHW[0.00000060], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FILIFA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01674418], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210326[0], GMEPRE[0], GMT[2.0192], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[.000005], LINK-20200925[0], LINK-20201225[0], LINKBULL[0.00000066], LINK-PERP[0], LTC[.000005], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], LUNA2[.50030973], LUNA[.50007337], LUNA2_LOCKED[23.50073229], LUNC[.80000001], LUNC-20210326[0], LUNC-PERP[0], MAPS[.697], MATIC-PERP[0], MEDIA[.004994], MEDIA-PERP[0], MER[0.0102], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-20200925[0], MTA-20210325[0], MTA-PERP[0], NEAR-PERP[0], NEO-20201225[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.612975], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.000015], PERP-PERP[0], PHON-PERP[0], PUNDIX[.000025], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.018475], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.0009912], ROOK-PERP[0], RSR[24.89975], RSR-PERP[0], RUNE[1.1], RUNE-PERP[0], SAND[.370375], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.6344], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.69596669], SRM_LOCKED[14.49675831], SRM-PERP[0], STEP[.03432], STEP-PERP[0], STG[2.9056], STMX-PERP[0], SUSHI[.00000011], SUSHI-20200925[0], SUSHI-20200925[0], SUSHI-20201225[0], SXP-20200925[0], SXP-20201226[0], SXP-20210326[0], SXPBULL[0.00033993], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], TRX[10746.111139], TRX-PERP[-.51042], TSLA[.00063], TSLA-20201225[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0.00000075], UNI-20210326[0], UNI-20210325[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[60458.46], USDT[1902.95113286], USDT-PERP[0], USTC[1875], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[25.21], XRP[5], XRPBULL[0.00000017], XRP-PERP[0], YFI[0.00000160], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 00224918 | | 1INCH[804.41111205], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[150.03941146], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[43.39743538], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[195.86], USDT[0] | | |
| 00224921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200603[0], BTC-MOVE-20200606[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200621[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200629[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], BVOL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], BTFPRE-PERP[0], C98-PERP[0], CHR-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INCH-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35760996], SRM_LOCKED[1.38916288], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00224922 | | BTTPRE-PERP[0], FTT[0.01224359], LUNA2[0.00156822], LUNA2_LOCKED[0.00365919], LUNC[341.48501], USD[0.00], USDT[0.00004431], XRP[.898432], XRPBULL[12000943.39428] | | |
| 00224932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[430.17224768], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.27000780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[9], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LENA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[216.07740759], SRM_LOCKED[193.91951006], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1020.22], USDT[1.26784017], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00224934 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210122[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0.0114078], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOSBULL[1409.66999276], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM[1.04848973], SRM_LOCKED[3.0662689], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9.85], USDT[20.72330500], XRPBEAR[10021], XRPBULL[123.18803], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00224956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26844173], LUNC[51.608676], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00224963 | | 1INCH[.02044597], BTC[0.11520419], ETH[0.00024970], ETHW[0.00024970], FIDA[478.32448593], FIDA_LOCKED[3.73513805], FTT[155.10959149], OXY[.842946], RAY[.116776], RAY-PERP[0], SOL[0000001], SOL-PERP[0], TRX[.000004], USD[32.39], USDT[4.92997790] | | |
| 00224965 | | 1INCH-PERP[0], ADA-PERP[562], ALGO-PERP[0], AVAX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[599.886], BAL-20210326[0], BALBEAR[34.9841815], BALBULL[0.00083026], BAL-PERP[0], BEARSHIT[430863.7475], BNBBEAR[491.67282], BNBBULL[0.00014292], BNB-PERP[0], BRZ-PERP[0], BSVBULL[16785.66], BTC-PERP[0], BTC-PERP[0.248], BULLSHIT[0.0061145], CHZ[20], COMP-PERP[0], CRO[38.2976], CRO-PERP[0], DOGE[34.41968006], DOGEBULL[0.00713515], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], FTM-PERP[0], FTT[0.63762162], FTT-PERP[-6.6], HBAR-PERP[0], KSHIB-PERP[0], LINA-20210326[0], LINKA.6010436], LINKBEAR[21.1790.86005], LINKBULL[0.58262897], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[54.55609784], LUNC[0], LUNC-PERP[0], SHIB[93559954], SHIB-PERP[0], SOL[0], SUSHIBEAR[2542.30824], SUSHI-PERP[0], SXPBEAR[159.8936], SXPBULL[1.46601114], TRX[.000015], TRX-PERP[0], USD[ -283.23], USDT[106.87963689], VET-PERP[0], XLMBULL[.0076123], XLM-PERP[0], XRP[7.01187749], XRPBEAR[22.16356027], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | LINK[4.592295] |
| 00224998 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[-0.00000001], FTT-PERP[0], PAXG-PERP[0], SOL[0.07312619], SOL-PERP[0], SRM[0], SRM[.73812721], SRM_LOCKED[0.84543194], SRM-PERP[0], USD[2.43] | | |
| 00225001 | | BTC[0], ADA-PERP[0], ALGOBULL[270391.85], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[1148.69695], BALBULL[.2], BCHBULL[11], BNB[.00000001], BSVBULL[10805939.2], BTC-PERP[0], COMPBULL[1.0198062], DENT-PERP[0], DOGEBULL[.50290443], DOGE-PERP[0], EOSBULL[.25402.7302], ETH[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[.999681], IMX-PERP[0], KIN-PERP[0], KNCBULL[1.99962], LINKBULL[123.97986000], LOOKS-PERP[0], LTCBULL[2.5], LUNA2[0.15895062], LUNA2_LOCKED[0.17088478], LUNC-PERP[0], MATICBULL[373.625902], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[1208065.724], SXPBULL[7219], THETABULL[1], TLM-PERP[0], TOMOBULL[74008.138], TRX[.559597], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[1.1], XRPBULL[119348.0721], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225008 | | ADA-PERP[0], ANC-PERP[0], APT[25.50471891], APT-PERP[0], AVAX[10.30027625], AVAX-PERP[0], BAND-PERP[0], BNB[19.60809980], BNB-PERP[0], BTC[20.48171359], BTC-PERP[0], COPE[14793.233676], CRV-PERP[0], DOGE-PERP[0], ETH[10.12782312], ETH-PERP[0], ETHW[10.10653739], FIL-PERP[0], FTT[279.93348588], FTT-PERP[0], GALA-PERP[0], GBP[77.41], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL[35.981689], SLV[56.11790193], SOL[153.25063052], SOL-PERP[0], SRM[1433.36227141], SRM_LOCKED[21.63823899], SRM-PERP[0], STEP[195.000975], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -22332.16], USDT[0.00225531], XRP-PERP[0], ZIL-PERP[0] | | BTC[.015408] |
| 00225025 | | SRM[5.64596447], SRM_LOCKED[31.95433553], USD[5693.39] | | |
| 00225043 | | AMPL[0], BEAR[0], BTC[0], BULL[0.00043882], DEFI-PERP[0], ETHBULL[0], LUNA2[0.00689770], LUNA2_LOCKED[0.01609464], LUNC[.005428], USD[0.01], USDT[0], USTC[.9764] | | |
| 00225044 | | BNB[0], BTC[0], ETHW[0], FTT[93.75589062], LUNA2[0.91543543], LUNA2_LOCKED[2.12737227], USD[254.42], USDT[0] | Yes | |
| 00225050 | | BTC[0], ETHW[0], FTT[0], LUNA-PERP[0], LUNC-PERP[0], SOL[.00492629], SRM[.06644522], SRM_LOCKED[5.58478354], UNI[0.00031700], UNI-PERP[0], USD[122.20], USDT[0.00000001] | | |
| 00225053 | | BAL[.00538], BTC[0], COPE[27.9911555], CRV[.02171], ENS[.00000001], ETH[0], ETHW[49.61829050], EUR[0.00], FTT[150.94069], LTC[0.00915866], RAY[.8598145], SOL[0], SRM[.4849523], SRM_LOCKED[1.02901498], USD[0.00], USDT[3616.06381293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225071 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX-20210326[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DMG-PERP[0], ETH[9.65859556], ETHW[9.65859556], FIL-20210326[0], FLM-PERP[0], FTT[307.88321550], GRT-PERP[0], KNC-PERP[0], LEND-20201225[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.30131000], SOL[239.91494544], SOL-PERP[0], SRM[2.61513282], SRM_LOCKED[12.38480718], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], THETA-20201225[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00008584], WAVES-PERP[0], XLM-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00225077 | | BLT[0], BTC-MOVE-20200804[0], BTC-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETHW-20201225[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[12.51765805], SRM_LOCKED[.39625865], SUSHI-20200925[0], SXP[.0074985], SXP-PERP[0], USD[1.51] | | |
| 00225086 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.40818575], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (505168092052379815/FTX Crypto Cup 2022 Key #21918)[1], NFT (511727123109398840/The Hill by FTX #40083)[1], RSR[0], SOL[0], SRM[4.89308277], SRM_LOCKED[758.9015791], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[502.75], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[5477.45] |
| 00225098 | | BNB[45.930812], BNB-PERP[0], BTC[1.21916320], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034], ETH-PERP[0], ETHW[1.89134], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39363238], LUNA2_LOCKED[0.91847555], LUNC[85714.28], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (306631684233880609/Rich Dog #4)[1], NFT (435819775808056/Crypto Ape #226)[1], NFT (435819775809809/Crypto Ape #89)[1], NFT (496033423537285832/Rich Dog #5)[1], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-3257.39], USDT[0.05786775], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225104 | | BRZ[200.12933094], BTC[0.00000612], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], ETH-0325[0], FTT[0], PAXG[0], PAXG-PERP[0], SRM[.03993024], SRM_LOCKED[4.94280077], USD[0.00], USDT[0], XAUT-PERP[0] | Yes | |
| 00225106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-20200925[0], DOTTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-I-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07323004], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04217629], LUNA2_LOCKED[0.47767134], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.63705572], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.93], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[5.70966855], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09134477], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00004711], SRM_LOCKED[.19307355], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.00220344], SRM_LOCKED[.00217976], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00872873], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00328024], LUNA2_LOCKED[0.00765390], LUNC[714.28], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00692552], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[.02], USDT[0.00004422], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225132 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.45060682], BIT[.17076305], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[56.10500000], DOGE-PERP[0], DYDX-PERP[0], ETH[.00081731], ETHBULL[0], ETH-PERP[0], ETHW[0.00081734], FLOW-PERP[0], FTT[26.45947474], GMT-PERP[0], GODS[.06661828], GOLZ[.17673427], GRTBULL[.1], HBAR-PERP[0], IMX[.02888888], INX-PERP[0], LINK-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00655256], LUNA2_LOCKED[101.43812829], LUNC[882.735858], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-BULL[0], SXP-PERP[0], USD[141.04], USDT[0.00432448], USTC[.927546], USTC-PERP[0], XRP-PERP[0] | | |
| 00225137 | | AAVE[.00000001], AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000002], FTT[0.00000003], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], SNX[.00000001], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[410.20], USDT[0.00000001], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00225141 | | BAO[9993.35], FIDA[.00008928], FIDA_LOCKED[.03410603], LTC[0.08359273], OXY[7.99468], RAY[3.00129048], TRX[.000002], USD[3.44], USDT[2.11927381], USDT-PERP[0] | | USD[3.35], USDT[2.113365] |
| 00225145 | | 1INCH-20250[0], 1INCH[6128.5598], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[-3.78999999], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[520651], AGLD[146.7], AGLD-PERP[16.39999999], ALCX-PERP[-44.20899999], ALGO-0325[0], ALGO-20211231[0], ALGO[51322.8002], ALGO-PERP[-2872], ALICE-PERP[0.00001], ALPHA[1318], ALPHA-PERP[0], ALT-PERP[-1.65600000], ANC-PERP[0], APE[13144.11707168], APE-PERP[582.80000001], APT[8792.0483], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[86843.49124], ATLAS-PERP[-358850], ATOM-0325[0], ATOM[7889.36119], ATOM-PERP[-101.09000000], AUDIO-PERP[11068.90000000], AURY[.9841], AVAX-0325[0], AVAX-20210625[0], AVAX[7324890.33], AVAX-PERP[6773.20000000], AXS[5149.33359328], AXS-PERP[31.99999999], BADGER-PERP[-41.66000000], BAL-PERP[-45.11000000], BAND-PERP[-2302.90000000], BAO-PERP[0], BCH-0325[0], BCH-20211231[0], BCH[367.521431], BCH-PERP[-78.59099999], BIT[.01777], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210624[0], BNB-20211231[0], BNB[8206.70297305], BNB-PERP[2.32999999], BNT-PERP[0], BOBA-PERP[-868.4000000], BRZ[549949.49417001], BRZ-PERP[583.57], BSV-PERP[-3.93000000], BTC-0325[0], BTC-0613[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[9806.06920949], BTC-PERP[5.27000000], BTMX-PERP[0], BTTPRE-PERP[0], BULL[0], BULL-PERP[36.31499988], BTTPRE-PERP[0], BUSD[994494.49417001], BRZ-PERP[0], CEL-PERP[-14.1000000], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ[.000000], COMP-PERP[0], COMP[-0.32999999], COMP[-0.67441510], CREAM-PERP[0], CRO-PERP[-2149], CRV[94827.721], CRV[15.3400], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[-0.33000001], DAI-0325[0], DAWN-PERP[.422000], DEFI-PERP[0], DEFI-PERP[0], DFL-PERP[0], DGB-PERP[0], DODO-PERP[-8999], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE[3411729.68719870], DOGEBEAR[0], DOGE-PERP[36808.16], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210624[0], DOT-20210625[0], DOT-20211231[0], DOT[69321.14], DOT-PERP[4.54999999], ENJ[4.837], ENJ-PERP[7.11000001], ENS-PERP[0], EOS-0325[0], EOS-1230[0], EOS-PERP[614.19], EOS[49210], ETC-0325[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETHW[23.98228], ETH[33181.4714], ETH-PERP[5.53999999], ETHBULL-PERP[0], ETHBEAR[0], EUR[5035.27], EURT[27104], EXCH-PERP[-0.04499999], FIDA-PERP[641], FIL-0325[0], FIL-PERP[-87.60000000], FLM-PERP[-0.00000001], FLOW-PERP[-0.09999999], FLUX-PERP[0], FTM[252313.98452406], FTM-PERP[14], FTT[3026187.94060182], FTT-PERP[2742.19999996], FXS-PERP[13.62], FX-PERP[0], GAL[418724.011], GALA[818724.011], GALA-PERP[-0.00500001], GAL-PERP[-1416], GRT-0325[0], GRT[7875.4905], GRT-PERP[-993], GST-PERP[.00000001], HBAR-PERP[-1], HNT-PERP[0], HOT-PERP[0], HT[2359.31221], HT-PERP[6578.22999999], HUM-PERP[0], ICP-PERP[588.59000001], ICX-PERP[0], IMX-PERP[3.82000001], INCH-PERP[0], IOTA-PERP[1745], JASMY-PERP[3400], JST[3.428], KAVA-PERP[-2810.19999999], KLAY-PERP[0], KNC[629.73540000], KNC-PERP[-842.54000000], KSHIB[10.001], KSM-PERP[-789.32999999], KSOS-PERP[0], LDO[2366.8094], LDO-PERP[-371.3], LINA-PERP[2999902], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK[129.99473125], LINK-20210625[0], LINK-20210624[0], LINK-20210623[0], LINK-PERP[-1455.60000000], LOOKS[271158.192], LOOKS-PERP[1713.23], LRC-PERP[1400], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC24711[40], LTC-PERP[59], LTC-20211231[0], LTG[4177.02100866], MANA[6649.1973], MANA-PERP[149], MAPS-PERP[0], MATIC[281524.235123], MATIC-PERP[-0.99999999], MATICBULL[1408161.06894], MATIC-PERP[9344], MID-0325[0], MID-PERP[0.22299999], MINA-PERP[6481], MKR-PERP[-1.01999999], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-402.80000000], NEAR[443411.00533], NEAR-PERP[30.70000000], NEO-PERP[-129.50000000], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-20211231[0], OMG[331.2635], OMG-PERP[270.10000000], ONE-PERP[13455], OP-PERP[0], OXY-PERP[-2553.60000000], PAXG[14.16], PAXG-PERP[0.09999999], PEOPLE-PERP[-9582], PEPP[.01564], PEPP-PERP[0.19999999], PERP[0.05548], POLIS[15447.61515], POLIS-PERP[-718.70000000], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-5783.20000000], PYTH-PERP[0], QTUM-PERP[47.80000000], RAMP-PERP[0], RAY[99692.2318], RAY-PERP[291], REEF-0325[0], REEF-PERP[-2105], RNDR[3175.82226], RNDR-PERP[-31.70000000], ROOK-PERP[0], ROSE-PERP[-14743], RSR[9076210], RSR-PERP[471], RUNE[9716.20507185], RUNE-PERP[-.69999999], SAND[9995.71815], SAND-PERP[0], SC-PERP[-303], SCRT-PERP[5858], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP[.341], SLP-PERP[24280], SNX[127765.2601], SNX-PERP[770.49000000], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210624[0], SOL-20210625[0], SOL[30520.36840043], SOL-PERP[-906.30999999], SPELL[17806701.65], SPELL-PERP[-7582], SRM[134550.16944107], SRM_LOCKED[36173.18210893], SRM-PERP[667115], STEP[78682.47882], STEP-PERP[-10133.20000000], STETH[60.60347383], STG[60689.0009], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0.00000001], STX-PERP[500], SXP[0.047], SXP-0325[0], SXP-PERP[-0.00030000], THETA-0325[0], THETA-PERP[0.30000000], TLM-PERP[-164], TOMO[8114.51314], TOMO-PERP[-21101.49999999], TONCOIN[533.83], TONCOIN-PERP[0], TRIBE-PERP[0], TRU-PERP[7.66], TRX-0325[0], TRX[18328.04979], UNI-20210624[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[36.19999999], UNISWAP-PERP[0], USD[-39328051.90], USDT[1294856.47952837], USDT-PERP[0], USTC[101.61278828], USTC-PERP[0], VET-PERP[188841], WAVES-0325[0], WAVES-PERP[25.5], WBTC[19.68995024], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-544], XMR-PERP[1.32000000], XMR-0325[0], XRP-1230[0], XRP-20210624[0], XRP-20211231[0], XRP[807588.988439], XRP-PERP[1524], XTZ-0325[0], XTZ-PERP[-214.80700000], YFII-PERP[0], YFI-PERP[0], YFI[0.12100000], ZEC-PERP[-119.00000000], ZIL-PERP[5880], ZRX-PERP[0] | | USD[3.35], USDT[2.113365] |
| 00225156 | | ADABULL[0], AVAX-PERP[0], BEAR[509], BTC[0], BULL[0.00031140], BULLSHIT[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.00240433], LUNA2_LOCKED[0.05610612], LUNC[523.55], MATICBULL[975475.36000000], SHIB[0], SNX[.07478], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[276.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225158 | | BTC[0], FIDA[0], FTT[0.03555511], INDI[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (3359510236566792971/Netherlands Ticket Stub #1967)[1], NFT (34183791487688532O/FTX Crypto Cup 2022 Key #5731)[1], NFT (43067776795775564501/FTX EU - we are here! #39457)[1], NFT (43385271592731594/FTX AU - we are here! #45206)[1], NFT (43852128058351455O71/Japan Ticket Stub #1749)[1], NFT (49850899554481300817/The Hill by FTX #7920)[1], NFT (534636986349916801/FTX EU - we are here! #40571)[1], NFT (56351046627425900817/FTX AU - we are here! #45031)[1], SOL[0], TRX[0.00001300], USD[0.04], USDT[0] | | |
| 00225181 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00349431], AVAX[.02], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-PERP[0], CEL-PERP[0], COIN[.00000001], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00031864], ETH-PERP[0], ETHW[.00031864], FLM-PERP[0], FTT[.00496273], FTT-PERP[0], GRT-PERP[0], LINK[0.00226909], LUNA2[.00288909], LUNA2_LOCKED[0.00669454], LUNA2-PERP[0], LUNC[0074889], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (41660809359354795617/the Hill by FTX #21257)[1], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.001565], TRX-PERP[0], USD[0.01], USDT[0.00094891], USTC[.406129], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00225184 | | APE[.014155], BTC[2.93822694], ETH[17.27002697], FIDA[.005985], FTT[1992.37956104], LTC[.0002617], SOL[535.29449281], SRM[48.11085206], SRM_LOCKED[454.28572348], USD[7.59], USDT[788.10566476], USDT-PERP[0], XRP[14628.046271], XRP-PERP[0] | | |
| 00225201 | | BCH[0.00430712], AAVE-PERP[0], AGLD[147.3], ALCX[.001], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM[44.59992628], ATOM-PERP[0], AVAX[12.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00055288], BCH-PERP[0], BICO[18], BNB[0.24998526], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-20200925[0], BTC-20210326[0], BTC-20210628[0], CRV[1], CRV-PERP[0], DENT[8900], DOGE-20200626[0], DOGE[.0966], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00112168], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[.013125], FIDA[.03345], FIDA-PERP[0], FIL-PERP[0], FTM[.9992628], FTT[.02310858], FTT-PERP[0], GRT[.02782], GRT-PERP[0], HNT[.000719], HXRO[1], KAVA-PERP[0], KNC[.04278], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0009] LTC-PERP[0], LUNA2[.00009184T], LUNA2_LOCKED[00.0214310], LUNA2[.000946], LUNA2-PERP[0], LUNC[.0009187], MKR-PERP[0], MOB[0], MTL[26.1], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PROM[446], PUNDIX[25.6], RAY-PERP[0], REN[136.01352256], ROOK-PERP[0], RSR[0701], RSR-PERP[0], RUNE[5.2], RUNE-PERP[0], SAND[863], SNX[00.254], SNX-PERP[0], SOL-PERP[0], SPELL[100], SRM[.86988982], SRM_LOCKED[78.2073142], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000753], TRX-PERP[0], UNI-PERP[0], USD[3662.66], USDT[0.00013388], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00225217 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], KIN[0], LUNA2[0.15507003], LUNA2_LOCKED[0.36183007], LUNC[33766.82630005], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SOL-PERP[0], STEP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000000] | | |
| 00225220 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER[.0000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBTC[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000002], LINK-0930[0], LINK-PERP[0], LUNA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.68774638], SRM_LOCKED[153.94839416], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00225222 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM[692.60346250], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIDEN[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], CARLSEN2021[0], COMP-PERP[0], DEMSENATE[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EUR[100.00], FIDA-PERP[0], FTT[150.00902503], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINE[1], LOGAN2021[0], LTC[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (52331934027826577258Pr's Life #1)[1], NFT (56572163665989143/Travis Scott Blink Of An Eye Tee #7)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[62.29188422], SRM_LOCKED[1980.5692261], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[15333.29], USDT[1.00000004], USDT-20200626[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00600561], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09410550], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[21.75984359], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[48153.38045394], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.24744896], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[4.19473548], SOL-PERP[0], SRM[64.13481308], SRM_LOCKED[.04859664], SUSHI[50.05217718], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[350.32776489], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.72], USDT[130.15796692], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[729.4583], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00225228 | | AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALEPH[7895], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-0310[0], BTC-0624[0], BTC-1230[0], BTC-20210325[0], BTC-20211231[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHW[.09410550], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1000], MATIC-PERP[0], NFT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.54868353], SRM_LOCKED[316.05618583], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[-120269.42], USDT[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0] | | |
| 00225266 | | AAVE-PERP[0], AMPL[0.01596226], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[1.29698976], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[.005356], CRO[80], DAWN[.09986], DAWN-PERP[0], DOT[147.94316], ETH[0.55298695], ETH-PERP[0], ETHW[0.06556626], FTM-PERP[0], FTT[.04075076], GALA[50], GALA-PERP[0], GRT[2449.77556], KNC-PERP[0], LINK[.7], LOOKS[17959375], LOOKS-PERP[0], MANA[20.30955801], LUNA2[.30655801], LUNC[67406.91], MATIC[2.24816337], MEB-PERP[0], MTA[.9978], MTA-PERP[0], OKB[1], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.01], TRX[400.00001], USD[205.31], USDT[0.71902214] | | |
| 00225294 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0019248], FIDA_LOCKED[.73527771], FIDA-PERP[0], FTM-PERP[0], FTT[151.00000805], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TULIP-PERP[0], UNI-PERP[0], USD[2517.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225295 | | ATLAS[6486.78461577], AUDIO[75.9545], AURY[23], AVAX[0], BNB[126.99940308], BRZ[0], BTC[0.00276474], BTC-20200925[0], CHZ[9.86], COMP[.00001172], ETH[0], ETHW[0], FXS[10.3], GALA[8127.69], LOOKS-PERP[0], LUNA2[4.24971980], LUNA2_LOCKED[9.91601288], POLIS[210], SAND[138.40280058], SLP[200], USD[-0.31], USDT[0] | | |
| 00225313 | | 1INCH[249.52907592], AVAX-PERP[0], BCH[6.53466554], BTC[0.73190327], BTC-PERP[0], DAI[0.00], FIDA[150], FTT[125.08331049], HNT[170.37365], KNC-PERP[0], LINK[101.82836192], LTC[20.21467441], MATICBULL[200], OXY[330], RAY[129.24956737], SAND[3999.99665065], SOL[150.04206501], SOL-PERP[0], SRM[397.53604559], SRM_LOCKED[9.89246171], SRM-PERP[0], SXP[265.13144106], THETABULL[4], USD[-1751.89], USDT[-574.13090985], WRX[834.59039325] | | |
| 00225417 | | 1INCH[5], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ACB[0], ADABULL[43.37356679], ADA-PERP[36], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[3], ALPHA[.9986], ALPHA-PERP[0], ANC[6.999], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1759.648], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09998], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[6998.6], BAO-PERP[0], BAT[2.9994], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB[.09986], BOBA[1], BOLSONARO2022[0], BRZ[101.01], BSV-PERP[0], BTC[0.02604347], BTC-0325[0], BTC-0310[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BUL[0.16268745], C98[1.9996], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[3], CHZ[19.986], CHZ-PERP[0], COMP[0], COMPBULL[1248576.284], COMP-PERP[0], CONV[60], CREAM[.09986], CREAM-PERP[0], CRO[.09986], CRO-PERP[0], CRV[55.958], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB[0], DOGE-PERP[0], DOT[0.19978], DOT-PERP[0], DREN-PERP[0], DYDX-PERP[0], ENJ[1], ENJ-PERP[0], ENS[.9986], ENS-PERP[0], EOS[.9986], EOS-PERP[0], ETH[0.00028], ETH-0325[0], ETH-PERP[0], ETHW[0.00028], ETH-20210625[0], FIDA[.9986], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99684], FTT-PERP[0], GALA-PERP[0], GF[.09986], GMT-PERP[0], GRT[0.9986], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY[0], JASMY-PERP[0], KAVA-PERP[1], KBTT-PERP[0], KIN[1], KNC[9.986], LINA[39.992], LINA-PERP[0], LINK[1.52629641], LINK-PERP[0.3], LOOKS[.9988], LOOKS-PERP[0], LRC-PERP[0], LTC[.099], LTC-PERP[0], LUNA2[.03104251], LUNA2_LOCKED[.13], LUNC-PERP[0], MAPS[0.3104251], MAPS-PERP[0], MATIC[1].PERP[0], MATICBULL[2], MEDIA-PERP[0], MID-20210624[0], MID-PERP[0], MKR[.00986], MKR-PERP[0], MNGO[25], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[1.9998], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[3], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROOK[.0009994], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SCRT-PERP[0], SHIB[199840], SLP-PERP[0], SRM[7.9975], SRM-PERP[0], STEP[130.76844], STEP-PERP[0], STMX[99.98], SUSHI-20210625[0], SUSHI[6.5], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[3], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-872.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.9998], XRP-PERP[0], YFI[.0002], YFII-PERP[5.6], YFI[6], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00225437 | | AAVE-20210625[0], ADA-20210924[0], BNB[0.00077594], BNB-PERP[0], BNT-PERP[0], BTC[0.00000067], COMP-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], ETH-20200925[0], ETH-20211231[0], FTT[0.01623788], ICP-PERP[0], MATIC[0], SOL[.00829025], SRM[.00924625], SRM_LOCKED[3.20476638], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], UNI-20210625[0], UNISWAP-20210924[0], USD[0.00] | | |
| 00225472 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00011250], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210926[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DEFIBULL[0], DOGEBULL[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[.00569319], FIDA_LOCKED[.01314569], FIL-PERP[0], FTT[0.01075319], GALA[0.87278383], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003462], LUNA2_LOCKED[0.00157741], LUNC[14.69], LUNC-PERP[0], NEAR-PERP[0], NFT (54808096090400820/The Hill by FTX #34640)[1], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00012625], SPELL-PERP[0], SRM[0.00076783], SRM_LOCKED[0.00273934], SRM-PERP[0], TRX[.000004], USD[-1.78], USDT[66.61714640], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210925[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225505 | | ADA-PERP[0], ASD[0], AXS-PERP[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-20201225[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20200620[0], BTC-MOVE-20200701[0], BTC-MOVE-20201703[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201016[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0.00000001], KNC-PERP[0], LUNA2[0.00555047], LUNA2_LOCKED[0.01295111], NFT (323633347448595275/The Hill by FTX #18986)[1], NFT (336730096045309113/FTX AU - we are here! #15339)[1], NFT (330066174055276473/FTX EU - we are here! #126053)[1], NFT (391668734581318759/FTX EU - we are here! #124120)[1], NFT (399381901101454690/FTX AU - we are here! #35288)[1], NFT (472081621098142993/FTX EU - we are here! #126299)[0], OKB[0.00000001], OKB-20200626[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], SOL[0.00000002], SRM[.08096747], SRM_LOCKED[33.41719245], TRX[0.00000001], USD[0.87], USDT[0.00000004], USTC[0.78569673], XRP[0] | | |
| 00225510 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT[25.33753504], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.59918706], LUNA2_LOCKED[1.39810315], LUNC-PERP[0], NFT (480770683117445004/The Hill by FTX #29496)[1], SC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.0007944], SRM_LOCKED[27535338], STX-PERP[0], SUN[17927.006], SXP-0624[0], SXP-PERP[0], UBXT[26929.97846313], USD[176173.55], USDT[0.00000002], XRP[733.15612656] | | |
| 00225511 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[200], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[16793.92040515], ASDBEAR[1079814981.5], ASDBULL[20000], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBEAR[999815.7], BTC[0], BTC-PERP[0], BTMX-20201225[0], BTT[1000000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03720458], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[97.9309], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00554798], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[240000], ETC-PERP[0], ETH[0.20000573], ETH-20211231[0], ETH-PERP[0], FIDA[4624.253441], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[3], FTM-PERP[0], FTT[259.98254], FTT-PERP[0], GALA-PERP[0], GAL-PERP[59.5], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[280], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[8596.09], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.17530094], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.08640056], LUNA2_LOCKED[2.53493465], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR[1979623800], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[1522.7], POLIS-PERP[0], RAY[2716.96788108], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[102900000], SHIT-PERP[0], SNX-PERP[0], SOL[0.83949773], SOL-PERP[0], SRM[5100], SRM-PERP[0], STEP-PERP[21064.2], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[5892970.275], SUSHI-PERP[500], SXPBULL[10000], SXP-PERP[0], THETABEAR[2639513.448], THETA-PERP[0], TOMOBEAR[9238345043.7], TOMO-PERP[0], TONCOIN[472.18243094], TONCOIN-PERP[487.2], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[1.04444322], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2540.42], USDT[3.00812401], USTC-PERP[0], VETBULL[15997.2064], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[321.9], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00225541 | | AKRO[1000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[7.37605463], AR-PERP[0], ATLAS[3000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00105414], BOBA-PERP[0], BTC[0.23624771], CAKE-PERP[0], CEL-PERP[0], CHR[52.63], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.194], DOT[25.898957], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENJ-PERP[0], ETH[1.50889658], ETHW[3.38526450], FIDA-PERP[0], FTM-PERP[0], FTT[107.5], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[500.780515], ICP-PERP[0], IMX[20], IOTA-PERP[0], KAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[20.00005], MER[16.99144], MER-PERP[0], MNGO-PERP[0], NFT (421047146314307841/FTX EU - we are here! #200805)[1], NFT (453494769638495330/FTX EU - we are here! #200669)[1], OMG-PERP[0], ORBS[100], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.63340046], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[92.99949167], SOL-PERP[0], SRM[60.62970098], SRM_LOCKED[1.94476046], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[8.05528384], SUSHI-PERP[0], SXP[12.1], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UBXT[12019.42365196], UBXT_LOCKED[66.07984456], USD[-1513.71], USDT[0.00093701], VET-PERP[0], WBTC[0.00004558], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[20.0001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210306[0], BTC-MOVE-20210415[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8000.05], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.46839127], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], LUNC[333333.33], LUNC-PERP[0], MTA-PERP[0], NFT (437361781113088818/FTX AU - we are here! #40408)[1], NFT (452193758840062232/FTX AU - we are here! #2479)[1], NFT (473593729441848889/FTX AU - we are here! #2486)[1], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-OVER-TWO[0], SOL-PERP[0], SRM[46.37381978], SRM_LOCKED[449.01109753], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.25], USDT[10997.01811026], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00225587 | | AAVE[.079944], APE-PERP[0], ATLAS[9.5592], BAL[.007571], BEAR[880.6], BTC[0], BTC-MOVE-20200605[0], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20201072[0], BTC-MOVE-20210730[0], BTC-MOVE-20210804[0], BTC-PERP[0], CLV[8.89377], COPE[.9748], DOGEBEAR2021[.000545], ETH[0], ETH-1230[.11], ETHW[38.29], FTM[.93], FTT[.0899473], LTC[.00241], LUNA2[4.12683913], LUNA2_LOCKED[9.62929131], LUNC[898627.91], MATIC[0], MATICBEAR2021[.831216], OP-PERP[0], OXY-PERP[0], RAY[.13535907], RUNE[.69951], SHIB[94400], SHIT-PERP[0], SOL[0.32173580], TONCOIN[54.3], UNI[.09825], USD[-141.70], USDTBULL[.00000608], XLMBEAR[.07746] | | |
| 00225613 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07135733], LUNA2_LOCKED[0.16650044], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSH-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10.08], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00225614 | | ALICE[.05272], ASDBULL[699.36066], BCHBULL[.002681], BEAR[.42693], BOBA[.256], BTC[.00007387], BULL[.00000804], CHZ[7.8885014], DOGE[10.00000510], EMB[9.258], ENJ[.0072], EOSBULL[4336935.78421], ETCBULL[.00000871], ETCBULL[.007418], LUNA2[0.06280795], LUNA2_LOCKED[0.14655190], LUNC[13676.565416], MATICBULL[562.892734], OMG[.256], OXY[.8704], SUSHIBULL[531014.44514], SXPBULL[.0038096], TRX[.000006], TRXBULL[.000149], USD[0.00], USDT[.00289997], VETBULL[.00007456], ZECBULL[.00001288] | | |
| 00225619 | | APT-PERP[0], BTC[0.00000065], BTC-20200626[0], BTC-20200925[0], BTC-PERP[0.00], CHF[0.00], ETH-PERP[0], FTT[2.20000000], FTT-PERP[0], SUN[.00038217], USD[284923.30], USDT[0.00218005] | Yes | |
| 00225622 | | ADA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-20200710[0], BTC-MOVE-WK-20200710[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[150.42367637], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003444], SRM_LOCKED[1492262], USD[0.00], USDT[0] | | |
| 00225648 | | AAVE[.00988482], ATOM[7.18960513], AVAX[8.16243298], BNB[.22595554], BTC[0.02961517], CLV[12.71942217], CRV[15.39211721], DOT[3.08161049], ETH[0.04230258], ETHW[0.00063953], EUR[0.74], FTT[4.57765125], GST-PERP[0], LINK[7.49858541], LRC[20.51145042], LTC[.13833298], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MER[.99144], OXY[.99023], SNX[5.12781579], SOL[0.00524121], STETH-PERP[0], USD[0.00], USDT[0.02029756] | Yes | |
| 00225659 | | AAVE-PERP[0], AMPL[0], BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210925[0], ETH-PERP[0], FTT[150.04424639], FTT-PERP[0], LINK-PERP[0], LUNA2[1.31211456], LUNA2_LOCKED[3.06160064], MATIC[0.00000001], NFT (449866827006584277/FTX EU - we are here! #182258)[1], NFT (492193080847197128/FTX EU - we are here! #182341)[1], NFT (553928069376481962/FTX EU - we are here! #182351)[1], OMG-PERP[0], SAND[24], SOL[0], SRM[4.63678498], SRM_LOCKED[206.90869842], SUSHI[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00225662 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE[.0000815], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-20210629[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0000013], AXS-0030[0], AXS-PERP[0], BADGER[.00000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[4200], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0500[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0609[0], BTC-MOVE-0616[0], BTC-MOVE-0613[0], BTC-MOVE-0613[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0718[0], BTC-MOVE-0814[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0913[0], BTC-MOVE-0924[0], BTC-MOVE-0930[0], BTC-MOVE-20200928[0], BTC-MOVE-20201003[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-2020WK[0], BTC-MOVE-2021WK[0], BTC-MOVE-20200110[0], BTC-MOVE-20200124[0], BTC-MOVE-20200321[0], BTC-MOVE-20200926[0], BTC-MOVE-20201017[0], BTC-MOVE-20201102[0], BTC-MOVE-20201106[0], BTC-MOVE-20201100[0], BTC-MOVE-20201100[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201106[0], BTC-MOVE-20201111[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201125[0], BTC-MOVE-20201126[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201201[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201222[0], BTC-MOVE-20201225[0], BTC-MOVE-20201226[0], BTC-MOVE-20201229[0], BTC-MOVE-2021Q4[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210126[0], BTC-MOVE-20210140[0], BTC-MOVE-20210422[0], BTC-MOVE-20210518[0], BTC-MOVE-20210580[0], BTC-MOVE-20211009[0], BTC-MOVE-20210106[0], BTC-MOVE-20210150[0], BTC-MOVE-20210158[0], BTC-MOVE-20211104[0], BTC-MOVE-20210711[0], BTC-MOVE-20210810[0], BTC-MOVE-20210823[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-WK-012[0], BTC-MOVE-WK-20200826[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20201003[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201100[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201201[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20201225[0], BTC-MOVE-WK-20201240[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210185[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211220[0], BTC-MOVE-WK-20211223[0], BTC-MOVE-WK-20211230[0], BTC-MOVE-WK-0210Q1[0], BTC-MOVE-WK-20210Q3[0], BTC-MOVE-WK-20210Q4[0], BTCBULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00155], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[29.000145], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOTPRESPLIT-202PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000045], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000045], EURO[0.03], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.001075], FTM-PERP[0], FTT[602.25365530], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.037435], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.804349], LUNA2_LOCKED[1.8768515], LUNA2-PERP[0], LUNC-PERP[0000001], MANA[.0021], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (391309783841847208/FTX Night #304)[1], NFT (4025126279153407080/The Hill by FTX #43245)[1], NFT (517128898151844649/FTX Socks #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], PSY[1738.66666658], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.000765], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.01515], SNX-PERP[0], SOL[0.00000060], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SPELL[51.8823831], SPELL-PERP[0], SRM[1306068], SRM_LOCKED[115.7701979], SRM-PERP[0], SRN-PERP[0], STARS[.098428], STEP[.00175001], STEP-PERP[0], STG[.05026], STORJ-PERP[0], SUN[62.33655263], SUSHI-PERP[0], SWEAT[45.320725], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2196.90855039], TRX-PERP[0], TSLAPRE[0], TULIP[1.7], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[60.0217], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00225672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20211231[0], BTC-MOVE-20200925[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00473500], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000036], LUNC[0.00000022], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7088], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00225767 | | BEAR[.002648], LINKBEAR[3721.937299], LUNA2[0.08531587], LUNA2_LOCKED[0.19907036], LUNC[18577.7103632], SOL[0], SOL-PERP[0], USD[0.09] | | |
| 00225888 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0601[0], BTC-MOVE-WK-0608[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-21123[0], ETH-PERP[0], FTT[0.09000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.11347667], LUNA2_LOCKED[.26477889], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.16], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00225935 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00151286], LUNA2_LOCKED[0.00353002], LUNC[329.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], NKN-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[9.916], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98640], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000039], TRX-PERP[0], TRYB-PERP[0], USD[-0.41], USDT[0.43236755], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99600000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00225946 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[.073355], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210325[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0.00029917], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00041244], FTT-0004124[0], FTT-0624[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05081648], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210325[0], XRP-20210924[0], XRPBULL[34.1442], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00226030 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45691794], LUNA2_LOCKED[1.07141987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[403.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226058 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA[.08882], BOBA-PERP[0], BTC[0.00009390], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[3.24], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0.09882000], FTT-PERP[0], GST[.06002], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], ROOK[.000392], SHIT-PERP[0], SNX-PERP[0], SRM[.03496014], SRM_LOCKED[13961511], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[119.67], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00226065 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00360089], BTC-PERP[0.00159999], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], COMP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.12575000], LINKBULL[0], LUNA2[127.7803539], LUNA2_LOCKED[321.4874913], LUNC[300000001.06668581], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE[.34742], SNX-PERP[0], SRM-PERP[0], SUN[.000006], SUN_OL[0.06], TOMO-PERP[0], TRX[.00000001], USD[1311.30], USDT[41.80791044], XLM-PERP[0], XRP-PERP[0], XTZBULL[.00020], XTZ-PERP[0] | | |
| 00226070 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AVAX[0], BAT[.00000001], BTC[0], BTC-PERP[0], CEL[0], COMP-20210326[0], CRV[.00000001], DOT[0], ETH[0], ETH-2021231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], KNC[0], LUNA2[0.00533709], LUNA2_LOCKED[0.01245322], LUNC[0], MAPS[6334.03167], RAY[0], SOL[0], STSOL[0], UNI[0], USD[348.72], USDT[287.99645700], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226092 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ[38465.34260000], BRZ-PERP[-116136], BTC[0], BTC-HASH-2020Q4[0], BTC-PERP[0], BTTIRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.04094957], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00172319], LUNA2_LOCKED[0.00402077], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OIL-20200626[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[2.99192523], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.90697226], TRX-PERP[0], UNISWAP-PERP[0], USD[22852.09], USDT[0], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZEC-PERP[0] | | |
| 00226101 | | SLP-PERP[0], USD[0.06], USDT[.087] | | |
| 00226133 | | ADA-PERP[0], ALT-20200925[0], ALT-PERP[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200611[0], BTC-MOVE-20200710[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210710[0], BTC-MOVE-20210826[0], BTC-MOVE-20210910[0], BTC-MOVE-20210925[0], BTC-MOVE-20201106[0], BTC-MOVE-20210115[0], BTC-MOVE-20210122[0], BTC-MOVE-20210129[0], BTC-MOVE-20201114[0], BTC-MOVE-20201112[0], BTC-MOVE-20201124[0], BTC-MOVE-20201205[0], BTC-MOVE-20201125[0], BTC-MOVE-20201220[0], BTC-MOVE-20211225[0], BTC-PERP[0], DEFI-20200925[0], DEFI-PERP[0], FIL-PERP[0], LUA[.000000001], SRM5.8981193], SRM_LOCKED[28.50808825], SUSHI-PERP[0], SXP-PERP[0], TOMO[.000000001], TOMO-PERP[0], USD[17.92], USDT[0.00802015], XRP-PERP[0] | | |
| 00226141 | | CEL[.08124], ETH[0.00098851], ETHW[0.00098316], FTT[0.00675369], GRTBULL[.0239], IMX[.04612], LUNA2[3.31747579], RSR-PERP[0], SUSHIBULL[340963710.8], TRX[.001362], USD[0.22], USDT[-0.53355658], VETBULL[.022], XRP[.948], XRPBULL[879.876] | | ETH[.000976] |
| 00226146 | | BNB-PERP[0], BTC[0.00008554], BTC-PERP[0.01349999], DOGE-PERP[0], DYDX[.03633224], DYDX-PERP[0], ETH-PERP[-0.00100000], FTT[82074.64402668], SOL-PERP[0], SRM[39.47189758], SRM_LOCKED[... ], USD[-113.29], USDT[10.17900002], XRP[.35], XRP-PERP[0] | | |
| 00226151 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210626[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUA[0], LUNA2[0.22957779], LUNA2_LOCKED[0.53568152], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PAXG[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.35591450], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.9981], UNI-20210625[0], UNI-PERP[0], USD[16.16], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00226154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20200626[0], BTTIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20200626[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20201025[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-20201025[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20200926[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-20201225[0], ETH-PERP[0], ETH-20210402[0], ETH-20211231[0], ETHBULL[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75425785], LUNA2_LOCKED[1.75903496], LUNC[163996.18480351], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20200626[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20200626[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[-15.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210402[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226157 | | ASD-PERP[0], AURY[.00000001], AVAX[.00000001], BTC-PERP[0], ETH[0], FTM-PERP[0], RAY[.06723634], SOL[0], SRM[.00615605], SRM_LOCKED[.0301952], USD[0.49], USDT[0.00383209] | | |
| 00226180 | | 1INCH[.9914], ADABULL[0.00010372], BEAR[673.4831], BNB-PERP[0], BTC-PERP[0], BULL[0.00439745], CHZ-PERP[0], DOGEBULL[0.00000082], DYDX[.01792], ETHBULL[0.00085864], ETH-PERP[0], FTM[75.1722], LINKBEAR[91.653], LINKBULL[0.00003163], LINK-PERP[0], LTCBULL[.017141], LUNA2[0.29105352], LUNA2_LOCKED[0.67912489], LUNC[63377.518068], MATICBEAR2021[4073.41339], MATICBULL[2240.2519703], MATIC-PERP[0], SXPBULL[.0004215], SXP-PERP[0], USD[23.40], USDT[0] | | |
| 00226183 | | BTC[0], COMP-PERP[0], FTT[.0472678], KNC-PERP[0], SRM[.61271601], SRM[.61271601], TRX[.000003], USD[0.94], USDT[5292.68958632], XTZ-PERP[0] | | |
| 00226185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.016], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[150.30474756], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], ROOK[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[484.48209662], SRM_LOCKED[86.50159558], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.78], USDT[0.00013255], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226215 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[-0.00000001], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[210.26000000], CRV[.00000001], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1030.05692426], KSHIB-PERP[0], LINK[.000000001], LUNC-PERP[0], MATIC[0], MTA[.000000001], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.53864184], SRM_LOCKED[3274.37398096], STG[.00000001], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0.16743721], USDT-PERP[0], WBTC[0] | Yes | |
| 00226228 | | 1INCH-PERP[0], ADABULL[0.00004431], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[258.13457108], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-20211225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00045], SOL-PERP[0], SRM[.99486023], SRM_LOCKED[.03902635], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0.00015757], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001901], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.44], USDT[0.01037424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226245 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210204[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[150.20719871], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.000000001], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], RUNE[.007.67810000], RUNE-PERP[0], SHIT-PERP[0], SLND[7000.035], SNX-PERP[0], SOL[4009.86136864], SOL-PERP[0], SRM[1143.72547788], SRM_LOCKED[25.95979613], SUSHI[5476.55931], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27.31], USDT[0.78342439], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[6.00003] |
| 00226254 | | AMPL[0], AMPL-PERP[0], COMP[0], ETH[0], FTT[41.76765136], MKR[0], SRM[.01690051], SRM_LOCKED[2.66260589], USD[11.06], USDT[0] | | |
| 00226259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.52328588], SRM_LOCKED[50.97730325], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000003], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226299 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.69998097], ATOM-2021123[0], ATOMBULL[0], ATOM-PERP[0], AVAX[4.9], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0.03961960], BNBBULL[0], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BNT[-0.00130020], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIHALF[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[170], ENJ-PERP[0], EOS-PERP[0], ETH[0.21699971], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[.158], EXCHHALF[0], FTM-PERP[0], FTT[43.89238385], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEGG[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[11], LINKBULL[0], LINK-PERP[0], LRC[0], LTCHEDGE[0], LTC-PERP[0], LUA[0], LUNA2[0.28174378], LUNA2_LOCKED[0.61073549], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[10.81567348], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[57], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26406.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.814], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226304 | | BNB[0.05071049], BRZ[0.14997757], BTC[0.06026889], ETHBULL[0], FTT[4.16596427], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0039094], USD[801.60], USDT[0] | | |
| 00226307 | | ADABEAR[13990494], ADABULL[0], ALCX[0], ALGOBEAR[1798777.8], ALTBULL[0], ASDBULL[0], ATOMBEAR[9393.6174], ATOMBULL[0], BALBULL[0], BCH[0], BNBBEAR[14090426.1], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], CUSDTBEAR[0], DEFIBEAR[92.01248401], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], DRGNHALF[0], ETCBEAR[709.85741], ETCBULL[0], ETH[0.00000001], ETHBEAR[69887.57], ETHBULL[0], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], IBVOL[0], KNCBULL[0], LEOBEAR[0], LEOBULL[0], LINKBEAR[1099253.1], LINKBULL[0], LUNA2[7.91393146], LUNA2_LOCKED[18.46584008], LUNC[.00000001], MIDBULL[0], MKRBULL[0], OKBBEAR[10992.531], OKBBULL[0], PRIVBULL[0], SUSHIBEAR[11020985741], SUSHIBULL[0], SXPBEAR[40888.51], SXPBULL[0], THETABEAR[7083081.7], THETABULL[0], TRUMP[0], TRX[30], TRXBEAR[978971.24], UNISWAPBULL[0], USD[41059.36], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00226325 | | 1INCH-2021032[0], 1INCH-2021062[0], 1INCH-PERP[0], AAVE-2021062[0], AAVE-2021062[0], ALTAS[7.46197712], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032[0], BTC-2021062[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021062[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-2021062[0], ETH-PERP[0], FTT[0.00655861], FTT-PERP[0], GRT-2021032[0], GRT-PERP[0], LTC-2021062[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[47.37154908], SRM_LOCKED[329.76872274], STEP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00226378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.0006], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00226401 | | ALT-20210326[0], ALT-PERP[0], BEARSHIT[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], DEFI-PERP[0], DMGBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.15865420], LUNA2_LOCKED[0.37019315], NFT (471376492939957816/FTX EU - we are here! #128515)[1], NFT (479128758203815276/FTX EU - we are here! #127943)[1], NFT (483407221454699680/FTX EU - we are here! #128108)[1], SHIT-PERP[0], USD[0.01] | | |
| 00226402 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM[.0040752], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.54712077], SRM_LOCKED[7.12903791], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00000013], USDT-PERP[0], WBTC[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00226404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00236853], ICP-PERP[0], LINK-PERP[0], LINKBEAR[.090069], LINKBULL[0], LRC-PERP[0], LUNA2[1.08647468], LUNA2_LOCKED[2.53510759], LUNC[236582.1494773], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.002834], USD[-0.11], USDT[0.35645008], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00226416 | | AMPL[0], AMPL-PERP[0], AVAX[0], BAL-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1010.44060069], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LUNA2[24.72663715], LUNA2_LOCKED[57.69548669], MTA[.00000001], NFT (459090910/FTX EU - we are here! #127943)[1], RAY[10.934103], SHIT-PERP[0], SOL[3.196675], SOL-PERP[0], SRM[19.74793769], SRM_LOCKED[45.56013143], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4000], UNISWAPBULL[0], UNISWAP-PERP[0], USD[30269.13], USDT[36.00875635], USTC[3500.175] | | |
| 00226423 | | 1INCH[0], ADA-PERP[0], ALPHA[0], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIDA[.08660828], FIDA_LOCKED[16.54218803], FLM-PERP[0], FTM-PERP[0], FTT[0], LINA[0], LTC[0], LTC-PERP[0], MATIC[0], PAXG-PERP[0], POLIS[51453.99207389], RAY[0], RUNE[0], SOL[0.00000001], SRM[0.85336033], SRM_LOCKED[58.38855494], SRN-PERP[0], SUSHI[0], TOMO[0], TRX[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 00226426 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.02128001], LUNA2[.00000002], LUNC[.002594], NFT (358758468512087652/FTX EU - we are here! #199934)[1], SOL-PERP[0], SXP-PERP[0], TRX[0.57890792], UNI-PERP[0], USD[632.47], USDT[0.00399227], XRP-PERP[0] | | |
| 00226433 | | 1INCH-PERP[0], AAPL[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOTRRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.66652610], FTT-PERP[.19583.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00621888], LUNA2_LOCKED[0.01451073], LUNA2-PERP[0], LUNC-PERP[0.00000047], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MLPR-PERP[0], NEAR-PERP[0], NIO-20212225[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-2537.91], SRM[5.80294263], SRM_LOCKED[346.77584962], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190506.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00226453 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00664504], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00226457 | | AUD[0.00], AVAX[0.00000001], BNB[0.00000013], BTC[0], BUL[0], CBSE[0], DAI[.00000001], ETH[0], FTT[0], LTC[0], SRM[1.01743865], SRM_LOCKED[881.54281144], TRX[0.77769472], USD[2077.67], USDT[0.00000001] | | USD[0.14] |
| 00226462 | | BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], COMP[0.00000001], DEFI-PERP[0], ETH[0], FTT[0.00000001], GOOGL[.00000014], GOOGLPRE[0], KNC-PERP[0], LTC[0], LUNA2[0.00167458], LUNA2_LOCKED[0.00390737], MKR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.23681386], SRM_LOCKED[147.20079833], SUSHI[0], SXP[0.00000003], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.23704591], VET-PERP[0] | | |
| 00226465 | | ALPHA[28.87711000], BNB[0.00000001], BTC[0.00455237], BTC-PERP[0], BUL[0], DOGE[0], DOGEBEAR202210[0], DOGEBULL[0], DYDX[33.3], ETH[0.08598919], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LTC[0], SOL[2.0034976], SOL-PERP[0], SRM_LOCKED[0.00041558], USD[1378.41], USDT[0.00000006], XRP-PERP[0] | | |
| 00226478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-0324[0], DOT-0625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11973053], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.75044222], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226486 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-MOVE-0228[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201008[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-00303[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], IPN-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LEOBULL[0], LINK-PERP[0], LOGAN20212[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REAL[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00533346], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEBWIN[8410.4], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-20210625[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226513 | | BNT[0.17588208], BTC[0.00104534], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[-0.0007], ETH[.003], ETH-PERP[-0.001], ETHW[.003], FTT[1.11376053], FTT-PERP[-0.3], SOL[.029996], SOL-PERP[-0.01], SRM[11.01818052], SRM_LOCKED[12808337], SRM-PERP[-1], USD[124.34], USDT[1.92485778], XLM-PERP[-10], XRP-20210625[0], XRP[32.46215087], XRP-PERP[-9] | | USD[10.00], USDT[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-062420[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210626[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.22909097], SRM_LOCKED[122.51140384], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19168.42], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00226551 | | AAVE[.00068954], BCH[.0000608], BCHBULL[3328], BEAR[283.2], BSVBEAR[.0993], BSVBULL[523410], BTC[0.00008538], BULL[0.00005060], COMPBULL[5.53800988], DOGEBEAR[217.9902], DOGEBULL[9.462], EOSBEAR[9482], EOSBULL[2184.8], ETH[.0000004], ETHBULL[.003692], LINKBULL[84.0884], LUNA2[0], LUNA2_LOCKED[4.48353980], LUNA2-PERP[0], LUNC[.041508], MKRBULL[.003038], PAXG[.0000001], SUN[59.241], TRX[3653.270362], USD[0.00], XLMBULL[53.08485], XRP[.0703] | | |
| 00226564 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-MOVE-20200609[0], BTC-PERP[0], SRM[1.05166327], SRM_LOCKED[.03785223], SXP[.00634], SXP-20200925[0], USD[18.11] | | |
| 00226570 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167033], SRM_LOCKED[.03784061], SXP[.0090045], SXP-20200925[0], USD[18.11] | | |
| 00226571 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165795], SRM_LOCKED[.03784843], SXP[.057801], SXP-20200925[0], USD[18.11] | | |
| 00226575 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165618], SRM_LOCKED[.03785458], SXP[.0064345], USD[18.11], USDT[.00790529] | | |
| 00226576 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[.03784845], SXP[.009826], SXP-20200925[0], USD[18.11] | | |
| 00226581 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05167871], SRM_LOCKED[.03782767], SXP[.0101585], SXP-20200925[0], USD[18.11] | | |
| 00226585 | | BTC-MOVE-20200607[0], BTC-MOVE-20200608[0], BTC-PERP[0], SRM[1.05165793], SRM_LOCKED[.03784845], SXP[.010624], SXP-20200925[0], USD[18.11] | | |
| 00226601 | | AXS[0], BNBBULL[0], BTC[0.00000006], BTC-PERP[0], BULL[0.00038309], ETHBULL[0], MEDIA-PERP[0], NFT[433046719091959407/The Hill by FTX #34452][1], NFT[482847823485157827/FTX EU - we are here! #278464][1], NFT[561676227226278453/FTX EU - we are here! #278479][1], OKB[0], SLP-PERP[0], SOL[0.00000001], SRM[0.02155119], SRM_LOCKED[1.11988987], SRM-PERP[0], TRX[.000124], USD[0.00], USDT[0.00000036], XAUT[0], XRP[.276011], XRPBULL[0], XRP-PERP[0] | | |
| 00226606 | | USD[13.10], USDT[39.425119] | | |
| 00226608 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC[0], MATIC-PERP[0], SRM[.02089117], SRM_LOCKED[.13662984], SXP-PERP[0], TRX[.00081], USD[0.00], USDT[28.86962830] | | |
| 00226611 | | AAVE[0], APE[0], AUD[0.00], AVAX[0.00016881], AXS[0], BAND[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT[5.21947419], GBT[0], KNC[0], LINK[0], LUNA2[0.02397398], LUNA2_LOCKED[0.05593929], MANA[.00000001], MATIC[0], NFT[330440059893277437/Crypto Punk- Yellow Tie][1], NFT[443657994956061286/Crypto Punk- Yellow Tie #2][1], RUNE[0], SHIB[0], SNX[0], SOL[0.00001147], USD[0.15], USDT[0], USTC[0], XAUT[0], YFI[0] | | |
| 00226612 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00131917], GRT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.00022278], SRM_LOCKED[.00116508], SRM-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00226635 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.04006934], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20745918], LUNA2_LOCKED[2.81740476], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000224], UNI-PERP[0], USD[1.12], USDT[1065.56000001], ZEC-PERP[0] | | |
| 00226647 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB-PERP[0], BTC[0.11000004], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0.11840000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.549948], LUNA2_LOCKED[15.2833212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI[0], USD[-1649.82], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00226664 | | SRM[7.26593916], SRM_LOCKED[.18159322], USD[1.42], USDT[0] | | |
| 00226668 | | BTC[0.00000005], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00000001], LUNA2[0.73078003], LUNA2_LOCKED[1.70515342], LUNA2-PERP[0], SOL[0.00000001], USD[0.09], USDT[0.00000001], USTC[0], XAUT-PERP[0], XRP[0.00000003], XRPBULL[0], XRP-PERP[0] | | |
| 00226682 | | FTT[.03703884], LUNA2_LOCKED[1.27334811], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[.92963079] | | |
| 00226698 | | SRM[18141.48814261], SRM_LOCKED[79211.51185739], USD[0.00] | | |
| 00226710 | | BNB-PERP[0], DOGE[0], DOGE[2], ETH[.2846298], ETH-PERP[0], ETHW[.2846298], FTT-PERP[.1], LTC[1.06524130], NFT[375991176079122508/The Hill by FTX #35849][1], SOL[7.46753688], SRM[105.35806990], SRM_LOCKED[.03001629], SRM-PERP[0], SUSHIBULL[0], USD[147.67], USDT[24.48223706], XRP[87.30000000], XRP-PERP[0] | | |
| 00226732 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.60998202], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00009958], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0.00585584], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000003], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-20210604[0], LUNA2_LOCKED[0.01186827], LUNA2-PERP[0], LUNC[.0074112], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MTL-PERP[0], NEAR-PERP[0], NFT[289067246354506724/The Hill by FTX #34577][1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00330697], SOL-PERP[0], SPELL-PERP[0], SRM[.00885743], SRM_LOCKED[.03367231], SRM-PERP[0], SUSHI-PERP[0], SWEAT[20.376], SXPBULL[99.33465019], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001378], TRX-PERP[0], USD[1.67], USDT[0.00000020], USTC[.72], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00226763 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.05240493], BTC-MOVE-20200609[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200616[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200710[0], BTC-MOVE-20200703[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200714[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-PERP[0], DOT-PERP[0], ETH[19.42316680], ETH-PERP[0], ETHW[0.00016680], FTT[151.30847582], FTT-PERP[0], LINK[.0145], LINK-PERP[0], LTC[0], MTA[.93614005], RUNE[1104.3407409], RUNE-PERP[0], SNX[.06368119], SNX-PERP[0], SRM[3358.22654718], SRM_LOCKED[94.31806192], SRM-PERP[0], SUSHI-PERP[0], USD[2759.78], USDT[1.03258963], XRP[.766], XRP-PERP[0], XTZ-PERP[0] | | |
| 00226767 | | AMPL[0], ARKK[.003109], AVAX[0], AXS-PERP[0], BTC[0.00109240], BTC-PERP[0], CEL[0.03757082], CRO-PERP[0], EGLD-PERP[0], ETH[0.32300001], ETH-PERP[0], LTC[0.04032274], LUNA2[0.21869689], LUNA2_LOCKED[0.51029276], LUNC[32239.0546825], MATIC[.00000001], NFT[365017202284332696/NFT][1], SHIB-PERP[0], SOL[.00008015], SRM[.13841888], SRM_LOCKED[.78909781], SXP[0], USD[1.78], USDT[0.00611506], USTC[10], XAUT-PERP[0] | | |
| 00226786 | | ADA-20210326[0], ADA-20210625[0], ATOM-PERP[0], BAND[1.000055], BNB[.00007735], BNB-20211231[0], BTC-0321[0], BTC-031[.044], BTC-0624[0], BTC-0643[0], BTC-0903[0], BTC-123[02.7481], BTC[1.31116809], BTC-20200625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000024], DOGE-0303[0], DOGE-0624[0], DOGE-0903[0], DOGE[100.953355], DOGE-123[0], DOGE-20210926[0], DOGE-20211231[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX[20.00010], DYDX-PERP[0], EOS-20210326[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0903[0], ETH-20210325[0], ETH-20211231[0], ETH-PERP[0], FTM[7].096.0714111], FTT-PERP[0], GME-20210328[0], IMX[3.800232], IMX-PERP[0], LINK[0000.5], LINK-0325[0], LINK-20211231[0], LOOKS[1.000005], LOOKS-PERP[3644], LTC-0325[0], LTC-0624[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[.0036397], LTC-PERP[0], OXY[575.002875], SHIB[498744.5], SHIB-PERP[0], SLRS[375.001875], SOL[.000015], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-20210629[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[56800.355], SRM[4.98018346], SRM_LOCKED[.86597518], SRM-PERP[0], TRX[.003905], USD[-50248.63], XRP-0325[0], XRP-0624[0], XRP-0903[0], XRP-1230[70015], XRP-20211225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[7535.296971], XRPBEAR[.0260005], XRPBULL[4.82612157], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226800 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211025[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], FTT[0.00000067], FTT-PERP[0], GALA[0.674], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA20.28725338], LUNA2_LOCKED[0.67025790], LUNC[82550.03], LUNC-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[6230], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[ 12247063], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX-20210326[0], UNI-PERP[0], USD[9.81], USDT[0.00000003], XLM-PERP[0], XRP[13.84233001], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00226811 | | APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.53808662], LUNA2_LOCKED[1.25554011], LUNC[63610.94], LUNC-PERP[0], MNGO[20], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000002], UNI-PERP[0], USD[50.80], USDT[1.59654327], YFII-PERP[0] | | |
| 00226844 | | BOBA[.04232521], CLV-PERP[0], FLOW-PERP[0], FTT[0.04], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009036], LUNC-PERP[0], MEDIA[.009134], MER[.1116], RAY[.243727], RAY-PERP[0], SOL[.00291224], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[37.21], USDT[0.16184241] | | |
| 00226846 | | ATLAS[0153.01700547], AUD[0.00], AVAX[102.91567984], BAO[1], BTC[.42139841], BTC-PERP[0], DAI[.00000037], ETH[0, ETH-PERP[0], FTT[0], KNC[515.30169345], LTC-PERP[0], LUNA2-20210326[0.01607332], LUNC[1500], RSR[1], RUNE[309.18102134], USD[1.89], USDT[0] | Yes | |
| 00226857 | | ADA-PERP[0], ALPHA-PERP[0], APE[.001683], ATLAS-PERP[0], BAND-PERP[0], BB-20210326[0], BNB[0], BTC[0.00000005], BTC-PERP[0], CQT[2296], DAI[1.81510651], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[755.03630116], FTT-PERP[0], LOOKS-PERP[0], LUNA2-20210326[0.00017757], LUNA2_LOCKED[0.00018100], LUNC[.0002499], LUNC-PERP[0], MER[.087543], MER-PERP[0], MNGO-PERP[0], NFT (40557533527580348)0The Hill by FTX #28759)[1], NIO[0], POLIS[284.4], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SPELL[1.4885], SRM[9.6854249], SRM_LOCKED[115.1145751], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000065], TSLA-20210625[0], USD[15.10], USDT[29.74224925], VETBULL[.0047997], XPLA[.0012], XRP[.775943], XRP-PERP[0] | | |
| 00226871 | | ALPHA[47.64721734], ALPHA-PERP[396], ATLAS[1929.62558], ATLAS-PERP[0], BNB[0.00857930], BTC[0.00029958], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DFL[1439.72064000], DOGE[126.975362], DOGE-PERP[304], DOT-PERP[0], ETH-0325[0], ETH0.45052039], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.32906545], FTT[58.55532654], FTT-PERP[0], GALA[6028.51396], GALA-PERP[0], LUNA2[0.14228037], LUNA2_LOCKED[0.33198753], MNGO[12227.39912], MNGO-PERP[0], OXY[18.918714], POLIS[785.41945249], POLIS-PERP[0], SAND-PERP[106], SLP[0], SLP-PERP[0], SOL[4.27296189], SOL-PERP[1.47], SPELL-PERP[22900], SRM[283.80932991], SRM-PERP[0], UBXT[3930.35261], USD[1278.72], XRP-20210625[0], XRP[56.35747698], XRP-PERP[0] | | BNB[.00440081] |
| 00226874 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00470001], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210624[0], DEFI-20210924[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[-0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.13211656], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93746076], SRM_LOCKED[14.25106493], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[789.41], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00226878 | | 1INCH-PERP[0], ADABEAR[15661.97418058], ADABULL[0], ADA-PERP[0], AGLD[57.7], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC[370], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV[176.9], CLV-PERP[0], COMP[0], COMPBULL[0], DEFIBEAR[0], DEFIBULL[0], DMGBEAR[0], DMGBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.7], FTT-PERP[0], GRTBEAR[0], GRT-PERP[0], HMT[777], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LINKBEAR[11051.44042393], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[1], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.35779121], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO[1070], MNGO-PERP[0], RUNE-PERP[0], SHIB[500000], SHIB-PERP[0], SNX-PERP[0], SOL[1.77], SOL-PERP[0], SRM-PERP[0], STEP[377], STEP-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXP[127], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[1227.54610018], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.11], USDT[0.00000031], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00226896 | | BEAR[8717.41072779], BNB[0], BTC[0.00003395], BTC-PERP[0], BULL[0.01014003], COPE[0.75828794], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[3], DOGEBULL[0], ETH[-0.00006629], ETHBULL[272.90599560], ETHW[-0.00006590], FIDA[0.01852887], FIDA_LOCKED[.04276873], FTT[0], NEAR-PERP[0], OXY[0], RAY[0], SNX[0], SOL[0.0000002], SOS[.00000001], SRM[19.80166216], SRM_LOCKED[112.20688452], UNI[0], USD[2.76], USDT[0.00000010] | | |
| 00226920 | | BTC[0.00000034], DASH[-0.00000020], ETH[-0.795591], ETHW[-0.795591], FTT[.1368], TRX[.290009], USD[0.00], USDT[0.00709299] | | |
| 00226928 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], SLV[.00095686], SRM[.00534558], SRM_LOCKED[.02028066], TRX[.000075], USD[0.00], USDT[0.59746901] | | |
| 00226967 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.00] | | |
| 00226971 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[862.8], BEARSHIT[3380], BTC[0.00003101], BTC-20200925[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0331[0], BTC-MOVE-0312[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-0306[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200624[0], BTC-MOVE-20200625[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], BTC-MOVE-20200702[0], BTC-MOVE-20200706[0], BTC-MOVE-0525[0], BTC-MOVE-20200628[0], BTC-MOVE-20200705[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200730[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200803[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-0125[0], BTC-MOVE-WK-0201[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], C98-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CVC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], EXCH-20200925[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.01266247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[3.82421709], LUNA2_LOCKED[8.92317321], LUNC[46.04526439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[.0683071B], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20200925[0], USD[5.88], USDT[0], WAVES-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00226976 | | 1INCH[.82614], 1INCH-PERP[0], AAVE[0.01092192], AAVE-PERP[0], ABNB-2020122S[0], ABNB-20210326[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE[0.25901571], APE-PERP[0], APT[0.88346446], APT-PERP[0], AR-PERP[0], ASD[12452.79738], ASD-PERP[0], ATOM[0.14026833], ATOM-PERP[0], AVAX[-0.04181061], AVAX-PERP[0], AXS[127.8586455], AXS-PERP[0], BADGER[277.4374416], BADGER-PERP[-1565.3], BAL[159.249712], BAL-PERP[0], BAND[1309.1350265], BAND-PERP[0], BCH[0.00061754], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BITMEX-BULL[0], BIT-PERP[0], BNB[0.15004154], BNB-PERP[-7999.99999999], BNT[1756.882055], BNT-PERP[0], BOBA[2946.55038], BOBA-PERP[-33653.5], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[12.05800842], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.04540000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[-5970], COMP[0.00007961], COMP-PERP[0], CRC[9.68375], CRO-PERP[0], CRV[2406.4347], CRV-PERP[0], DAI[0.09677043], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-2021231[0], DEFI-PERP[0], DODO[10897.4218873], DODO-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE[2.30758681], DOGE-PERP[0], DOT[0.01591736], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX[17844.4915825], DYDX-PERP[0], EGLD-PERP[0], ENJ[5094.239095], ENJ-PERP[0], ENS[116.046395], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.30015910], ETHW-PERP[0], EXCH-20210625[0], EXCH-20211231[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FREE[0.07013], FTM[29.973], FTMPRE-PERP[0], FTT[41.83151445], FTM-PERP[0], FTTS[2522.60713814], FTT-PERP[-41095.60000000], GAL[616.89657], GALA[46118.69085], GALA-PERP[0], GAL-PERP[0], GME[.00151695], GMEPRE[0], GMT[.6648], GMT-PERP[0], GST[.0043225], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[-29.23458.2], HT-PERP[-23458.2], ICP-PERP[-429.99999999], IMX[.070648], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.38492477], KSHIB-PERP[0], KSM-PERP[0], LDO[5.510515], LDO-PERP[0], LEO[0.07930756], LEO-PERP[-531], LINA[50137.2166], LINK[15335543], LINK-PERP[0], LOOKS[1.4266], LOOKS-PERP[0], LRC[2858.59035], LRC-PERP[0], LTC[0.02185304], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[46.55494424], LUNA2_LOCKED[6.5004753], LUNC[83989211.38116763], LUNC-PERP[0.00009.999999999], MANA[3706.972295], MANA-PERP[0], MATIC[7.16261879], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MKR[0.00017689], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFLX-20210326[0], OKB[0.03699226], OKB-PERP[-7999.99999999], OMG[.041455], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[-176997.5], POLIS-PERP[0], PRIV-20210625[0], PRIV-20211231[0], PUNDIX-20211231[0], QTUM-PERP[127.30000000], RAY[17093.69736672], RAY-PERP[0], REEF-PERP[0], REN[44529.442765], REN-PERP[0], ROON[516.9530594], ROOK-PERP[0], ROSE-PERP[0], RSR[456890.42255], RSR-PERP[0], RUNE[10018.33239569], RUNE-PERP[0], SAND[.55627], SAND-PERP[0], SHIB[440000.30000000], SHT-20210625[0], SHT-20210924[0], SHIT-2021231[0], SHT-PERP[0], SLP-PERP[0], SNX[714.482079], SNX-PERP[0], SOL-0325[0], SOL[200.34378319], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-103.99999999], SPELL[1707124.3665], SPELL-PERP[0], SRM[2071.04365448], SRM_LOCKED[24720.46686944], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.09388174], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX[-80399.35593908], TRX-PERP[0], TSLA-20201225[0], UNI[0.07210861], UNI-PERP[0], USD[110187311.18], USDT[590359.447203], VET-PERP[0], WAVES-PERP[0], XAUT[.9863], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[2.62179342], XRP-PERP[0], XTZ-PERP[0], YFI[0.00006762], YFII-PERP[0], YFI-PERP[0], YGG[5831.3208], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[5000.00] |
| 00226989 | | BTC-MOVE-20200609[0], SRM[1.05184446], SRM_LOCKED[.03799024], SXP[.0100255], SXP-20200925[0], USD[18.11] | | |
| 00227007 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00021469], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[29.079], GALA-PERP[0], ICP-PERP[0], KSHIB[70], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000013], USD[14685.08], USDT[1455.8], USTC-PERP[0], XLM-PERP[0], XRP[.537457], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227012 | | BTC-MOVE-20200609[0], SRM[1.05184996], SRM_LOCKED[.03798474], SXP[.010225], SXP-20200925[0], USD[18.11] | | |
| 00227131 | | AAVE-PERP[0], ADA-20200626[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMC[782.53289087], AMPL-PERP[0], APEAMC[857.98], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13196165], FTT-PERP[0], GME[11.118489], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[7.40256286], LUNA2_LOCKED[17.27264669], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (46120265868196926Arworks)[1], NFT (50307713147778735UTower 2)[1], NFT[4-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHT-20200925[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.000777], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2126.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227154 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[134.4], APE-PERP[0], APT-PERP[0], ATLAS[4.875], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL[.00969649], BEAR[33.20955], BNB-20200925[0], BNB[2.87], BNB-PERP[0], BSV-PERP[0], BTC[20.0009271], BTC-1230[0], BTC-20200925[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1039[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULL[.00000252], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[7.74], COMP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-20200626[0], DEFI-PERP[0], DMG[.00998584], DMG-20200925[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200626[0], DOT-PERP[0], DRGN-20200626[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00765809], ETH-0930[0], ETH-1230[0], ETH-20200626[0], ETH-PERP[0], ETHW[.03816493], EUL[.63500797], FLOW-PERP[0], FTT[.0000002], FTT-PERP[0], GODS[392.2], GOG[34086.092085], GRT-PERP[0], HGET[100], INTER[238.4], KNC[.98], LINK-20200626[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-20200626[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG-PERP[0], OXY.024108], PORT[16819.7], PUNDIX-PERP[0], REN[.15792293], ROOK[.00012833], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-20200626[0], SHIT-20200925[0], SHIT-PERP[0], SLND[.018455], SLV[0], SOL-0930[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[1986.70632195], SRM_LOCKED[24506.3908547], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], SYN[.86336932], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[8261.58476], TRX[.000989], TRX-0930[0], TRX-PERP[0], TLP-PERP[0], USD[13378.34], USDT-20200925[0], USDT[29768.28690176], USDT-PERP[0], WBTC[0.00000001], XAUT-20200626[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227251 | | AXS-PERP[0], BAND[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RSR[0], SOL[0], SRM[.1193957], SRM_LOCKED[.59806867], USD[17.19] | | |
| 00227384 | | AMPL[0], AMPL-PERP[0], AVAX[.0006971], AXS-PERP[0], BAL[-0.00000001], BAL-20211225[0], BAL-20210326[0], BAL-PERP[0], BTC[0.00001872], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], CRV[-0.00000001], CRV-PERP[0], CVX[.00000001], ETH[0.00056960], ETH-20200925[0], ETH-PERP[0], ETHW[.02230858], FTT[150.10166117], FTT-PERP[0], HKD[0.00], LOOKS[.00000001], LOOKS-PERP[0], SAND[.08525651], SUSHI-PERP[0], TRU-PERP[0], TRX[13069.35805807], USD[0.09], USDT[0.00000002], WBTC[0] | Yes | |
| 00227390 | | ADA-PERP[0], ATLAS[1.7195], ATLAS-PERP[0], BEAR[0], BNB[0.00140014], BNB-20210326[0], BNB-PERP[0], BTC[0.02507821], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE[25.82843575], DOGE-PERP[0], EUR[100.00], FTT[419.43401061], FTT-PERP[0], INDI[194.01157], MAPS[2133.235141], MAPS-PERP[0], MEDIA-PERP[0], NFT (296047824978614317The Hill by FTX #36149)[1], NFT (290953862826716083The Hill by FTX #36214)[1], NFT (302054745027168273The Hill by FTX #36214)[1], NFT (305247450278622166SThe Hill by FTX #36209)[1], NFT (296936265287160837he Hill by FTX #36215)[1], NFT[.00277192][1], NFT (328154133032764352The Hill by FTX #36260)[1], NFT (332370570637031619The Hill by FTX #36152)[1], NFT (343121476150077108The Hill by FTX #36142)[1], NFT (347314326835285780The Reflection of Love #4215)[1], NFT (350713444777847816The Hill by FTX #36140)[1], NFT (327061920957791BThe Hill by FTX #36235)[1], NFT (353613034844730The Hill by FTX #36140)[1], NFT (385070285141791357he Hill by FTX #36244)[1], NFT (387389957651766465The Hill by FTX #36221)[1], NFT (390807272058842137he Hill by FTX #36174)[1], NFT (393830732037307111/The Hill by FTX #36281)[1], NFT (395000687384645524The Hill by FTX #36282)[1], NFT (410492576550034651The Hill by FTX #36228)[1], NFT (415154784493321000The Hill by FTX #36181)[1], NFT (425925550543600521/The Hill by FTX #36151)[1], NFT (433332528993955The Hill by FTX #36243)[1], NFT (440157481932477911/The Hill by FTX #36230)[1], NFT (440282345522961504/The Hill by FTX #36132)[1], NFT (443445332677391139The Hill by FTX #36190)[1], NFT (457474097640334692/FTX EU - we are here! #277153)[1], NFT (477477466667510221Medallion of Memoria)[1], NFT (488108151898472915The Hill by FTX #36220)[1], NFT (509571694395955727)The Hill by FTX #36212)[1], NFT (512837992474397174/The Hill by FTX #36137)[1], NFT (515357153890194429)The Hill by FTX #36234)[1], NFT (533900144919446297The Hill by FTX #36224)[1], NFT (546921510078186357The Hill by FTX #36237)[1], NFT (570729826303046549The Hill by FTX #36383)[1], NFT (572283027003195653The Hill by FTX #36243)[1], OXY-PERP[0], PERP[373.909769], POLIS[7695.620781], POLIS-PERP[0], RAY[2298.55896689], RAY-PERP[0], SAND[1.100125], SHIB[17787458.8], SLRS[1914.0030], SOL[146.64297958], SOL-PERP[0], SNM[19245.37572802], SRM_LOCKED[792.15613723], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1426.60], USDT[36.51981749], XPLA[.0053], XRP[1.37015806], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBEAR[0.00000002], XRPBULL[0.00000006], XRP-PERP[0] | | BTC[.024401], USD[4.48] |
| 00227419 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX[1.65983259], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB[0.11260297], BNB-PERP[0], BTC[0.00005475], BTC-MOVE-20200611[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20200617[0], BTC-MOVE-20200618[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200622[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200701[0], BTC-MOVE-20200703[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200708[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200721[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200801[0], BTC-MOVE-20200170[0], BTC-MOVE-20201008[0], BTC-PERP[0], CRV-PERP[0], DAI[0.37949906], DOT-PERP[0], DYDX[0.07094848], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00009500], FTM[0.01865600], FTM-PERP[0], FTT[27.35094344], FTT-PERP[0], HNT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[403.6336628], LUNC-PERP[0], MANA[.00793538], MATIC[0], MTA-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR[7.84536666], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SLP[0], SNX[350.00000001], SNX-PERP[0], SOL[2.84241175], SOL-PERP[0], SRM[488.74635076], SRM_LOCKED[30.52040218], SRM-PERP[0], SUSHI[236.96832673], SUSHI-PERP[0], SXP-PERP[0], TRX[772.49326734], UNI-PERP[0], USD[.474.69], USDT[0.00918759], USTC[2.35698598], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.56088364], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227464 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210326[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-GSD[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BALBEAR[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20200925[0], BCH-20210625[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0369[0], BTC-MOVE-20200628[0], BTC-MOVE-20200705[0], BTC-MOVE-20200717[0], BTC-MOVE-20200719[0], BTC-MOVE-20200703[0], BTC-MOVE-20200703[0], BTC-MOVE-20200709[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200712[0], BTC-MOVE-20200713[0], BTC-MOVE-20200725[0], BTC-MOVE-20200808[0], BTC-MOVE-20200815[0], BTC-MOVE-20200822[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20201010[0], BTC-MOVE-20201003[0], BTC-MOVE-20201008[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-MOVE-20201103[0], BTC-MOVE-20201107[0], BTC-MOVE-20201114[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201128[0], BTC-MOVE-20201212[0], BTC-MOVE-20201219[0], BTC-MOVE-20201226[0], BTC-MOVE-20201220[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20210104[0], BTC-MOVE-20210109[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210130[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210213[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210331[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210425[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMPBEAR[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211226[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20200925[0], EOS-20210625[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000025], ETH-20201230[0], ETH-20210123[0], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GME-20210326[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNCBEAR[0], KNC-PERP[0], KSHIB-PERP[0], LBA-20210813[0], LBA-20210625[0], LINK-20200925[0], LINK-20210225[0], LTC-20210326[0], LTC-PERP[0], LUA[0.00000001], LUNC-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA-20201225[0], MID-20211225[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MSTR-20210326[0], MTA-20200925[0], NPXS-PERP[0], OL Y2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIVBULL[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-OVER-1W-Q[0], SOL-PERP[0], SOL-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20210328[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210325[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-20200925[0], THETA-20210328[0], THETA-20210625[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-20210225[0], TSLA-20210326[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20210326[0], USDT-PERP[0], VETBULL[0], WBTC[0.00000086], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00227468 |  | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[0], BF_POINT[20.00], BNT-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC[0.21.60661130], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0619[0], BTC-MOVE-20200616[0], BTC-MOVE-20200616[0], BTC-MOVE-20200613[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], BVOL[0], CLV-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211004[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0.00000000], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-BEAR[0], ETH-PERP[0], FTM-PERP[0], FTT[22.50000009], FTT-PERP[0], GBTC-20210625[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MSTR-20210625[0], NFT (32741254197258047LR848X #1)[1], NFT (443217162481544528/ZOMBIE FRANKIE D)[1], NFT (5220711984578716865am Alameda #2)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-20210326[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-20210625[0], SPY-20210240[0], SRM25.71688886[0], SRM-LOCKED[218.8724774]0], SRM-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-20201225[0], UNI-20210326[0], UNI-PERP[0], USD[800.00020541], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0] |  |  |
| 00227536 |  | AVAX[65], AVAX-PERP[0], BIT[.94006], BTC[0.10392515], BTC-PERP[0], DOGE[.715], DOGE-PERP[0], ETH-PERP[0], FTT[50.00697585], FTT-PERP[0], KNC-PERP[0], LUNA2[5.43810549], LUNA2_LOCKED[12.68891281], LUNC[100], LUNC-PERP[0], PAXG-PERP[0], RAY[2059.8264], RAY-PERP[0], SLRS[.2371], SOL[36.21065], SOL-PERP[0], SRM[10592.13259843], SRM_LOCKED[3.09692545], XAUT-PERP[0], XRP[.5191], XRP-PERP[0] |  |  |
| 00227537 |  | ALGO-PERP[0], BTC[0.00833943], BTC-MOVE-20200606[0], BTC-MOVE-20200608[0], BTC-MOVE-20200610[0], BTC-MOVE-20200615[0], BTC-MOVE-20200616[0], BTC-MOVE-20210230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[12.9], LINK-PERP[0], LTC-PERP[0], LUNA2[6.97130662], LUNA2_LOCKED[16.26638213], LUNC[10000.00], SUSHI-PERP[0], USD[0.68], YFI-PERP[0] |  |  |
| 00227544 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00022227], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0.0064631], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00151624], LUNA2_LOCKED[0.00353789], LUNC[330.164762], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-0.22], USDT[0.00187556], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00227550 | Contingent, Disputed | USD[0.93], USDT[.993161] |  |  |
| 00227551 |  | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.9032425], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[-0.00000317], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00085533], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-20200609[0], BTC-MOVE-20200616[0], BTC-MOVE-20200703[0], BTC-MOVE-20200810[0], BTC-MOVE-20200815[0], BTC-MOVE-20200819[0], BTC-MOVE-20200926[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.0000001], DEFI-PERP[0], DOGE[0.0055386], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00101175], ETH-PERP[0], EUR[48.98], FIDA-PERP[0], FTM-PERP[0], FTT[28.67715306], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[-0.16992417], OMG-PERP[0], ONE-PERP[0], RAY[1.551636], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.0000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.0013809], SOL-PERP[0], SPELL-PERP[0], SRM[3.10111170], SRM_LOCKED[2.40473596], STEP-PERP[0], STORJ-PERP[0], SUSHI[-0.08820760], SUSHI-PERP[0], SXP[0.0000001], SXP-PERP[0], THETA-PERP[0], TRX[0.00082700], TRX-PERP[0], UNI-PERP[0], USD[385.70], USDT[-68.63965639], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | USD[0.50] |
| 00227552 |  | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[.00008], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20200610[0], BTC-MOVE-20200611[0], BTC-MOVE-20200612[0], BTC-MOVE-20200613[0], BTC-MOVE-20200614[0], BTC-MOVE-20200815[0], BTC-MOVE-20200907[0], BTC-MOVE-20200925[0], BTC-MOVE-WK-20200616[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.478], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.98592282], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.41091301], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00227570 |  | ALPHA[133.16932610], APE[402.3154695], AUDIO[243.3216], AVAX-PERP[0], BULL[0.00000001], DOGE[8233.0273], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.0199679], FTT[150.47869133], LINK[83.19967624], LUNA2_LOCKED[0.00000002], LUNC[0.00187493], MKR[0.00093762], MNGO[4830.02145], RAY-PERP[0], SLP[12560.0628], SOL[374.78799123], SRM[4.45722043], SRM_LOCKED[0.24956995], STEP[0.0002201], UNI[10.65295579], USD[2.77], USDT[0.40921653], XRP[0.938818], XRP-PERP[0] | | SOL[365.8] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227601 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-20210326[0], ATOM[.06741866], BAL-PERP[0], BNB[0.00288071], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[1680.5018693], FIDA_LOCKED[41860.4861264], FTT[.07490006], FTT[150.3268163], FTT-PERP[0], GOOGL-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00864597], LTC-PERP[0], MATIC[0], MCB[0], MRNA-20201225[0], MTA-PERP[0], NFT (337088800515917010/Official Solana NFT)[1], OMG-PERP[0], OXY[.59114491], OXY_LOCKED[835973.2824301], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.0009406], SOL-PERP[0], SRM[25.78867181], SRM_LOCKED[95.64009018], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.11935413], TRX-PERP[0], USD[0.00], USDT[0.00537920], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227604 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.652], ETH-0930[0], ETH-1230[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049439], LUNC-PERP[0], RAY[0.02893913], RAY-PERP[0], SOL[.01739764], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00227628 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BTC-MOVE-20200624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04264508], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42271385], SRM_LOCKED[3.73599183], SRM-PERP[0], TRX[.00000051], USD[0.72], USDT[1.97917049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00227686 | | AAVE-PERP[0], BTC[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200626[0], BTC-PERP[0], FTT[0.00012641], RUNE-PERP[0], SRM[.08364869], SRM_LOCKED[2.37645497], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00227692 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.00009993], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00054980], ETH-PERP[0], ETHW[0.00054980], FTM-PERP[0], FTT[75.081163], HOOD[0.01159220], HOOD_PRE[0], LTC-PERP[0], LUNA2[0.40467684], LUNA2_LOCKED[0.94424597], LUNC[84999.14647063], MATIC[10], MER[294.304263], NFT (572046771026697991/The Hill by FTX #37143)[1], OXY[270.636678], OXY-PERP[0], RAY[1.0034188], SHIB-PERP[0], SOL-PERP[0], SRM[924.09193834], SRM_LOCKED[13294778], SRM-PERP[0], STEP[226.7459349], SUSHI-PERP[0], TRX[.000025], USD[36010.23], USDT[1.73141134], USTC[2.02828667], XRP-20201225[0], XRP[23488.46197630], XRPBEAR[78.5503125], XRPBULL[0.00743278], XRP-PERP[0] | USD[206.00], USDT[1.069915] |
| 00227706 | | BNB[.00024028], BTC[0.00008704], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], ETH[0], ETH[0.00002600], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00009704], ETHW[0.00025599], FTT[26.0910066], FTT-PERP[0], LUNA2[0.61846470], LUNA2_LOCKED[1.44308431], MATIC[.89621], MATIC-PERP[0], SOL[0.00608477], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.005981], XLM-PERP[0], XRP[.276789] | | |
| 00227710 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AXS-0930[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-MOVE-20210812[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.0000001], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LOCKS-PERP[0], LTC-0930[0], LUNA2[0.13885960], LUNA2_LOCKED[0.32405574], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[4.07980816], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.00279362], SRM_LOCKED[1.55901051], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0930[0], TRYB-PERP[0], USD[348.83], USDT[0.00000005], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP[689.18183647], XRP-PERP[0] | USD[.35], XRP[246.5484] |
| 00227725 | | 1INCH[.56797096], ADABEAR[483702483], ADABULL[0.00009466], BNB[0.00000126], DOGEBEAR[1360.3], DOGEBULL[8.87700000], DYDX[.0003925], EOSBULL[101.339], EOS-PERP[0], ETCBULL[1.2], ETH[0], ETHBULL[0.0433637], ETHW[4.13108424], FTT[0.00549755], GAL[.06666708], GRTBULL[0], HTBULL[0], KSHIB[.0358], LINKBULL[212.7], LUNA2_LOCKED[8.23262645], LUNC[1e+06], MATIC[8.33569030], MATICBULL[.0493801], OKBBULL[0], SOL[.00709211], STORJ[.0877], SXPBULL[0], THETABEAR[86272.25], TRX[0.54440767], TRXBULL[1.40000000], UNISWAPBULL[0], USD[1080.50], USDT[0.00000149], USDT[.78147055], WAXL[.865156], XLMBULL[.4610], ZECBULL[0] | | |
| 00227770 | | ALPHA[0], BTC[.33742128], BTC-PERP[0], BVOL[0], CBSE[0], COIN[0], DAI[0], ETH[0.08054932], ETH-PERP[0], FIDA[.01115659], FIDA_LOCKED[4.26181726], FTT[28.38271000], LINK-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL-OVER-TWO[0], SRM[.09336595], SUSHI-PERP[0], USD[40021.06], USDT[35999.03007155] | Yes | USD[39950.00], USDT[35116] |
| 00227772 | | BTC[0.53705756], CRV[1], FTT[31.97872], LUNA2[0.00044881], LUNA2_LOCKED[0.00104723], LUNC[97.73], SOL[0], TRX[.000004], USD[0.58], USDT[1.82602624] | Yes | |
| 00227779 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BADGER-PERP[0], BAL-20200625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00004965], BNB-20210326[0], BNB-PERP[0], BRZ-20200925[0], BRZ-20210225[0], BRZ-20210326[0], BRZ-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0326971337], BTC-1230[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-050[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0821[0], BTC-MOVE-1025[0], BTC-MOVE-1103[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1111[0], BTC-MOVE-20200610[0], BTC-MOVE-20200616[0], BTC-MOVE-20200621[0], BTC-MOVE-20200627[0], BTC-MOVE-20200801[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200901[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200911[0], BTC-MOVE-20200917[0], BTC-MOVE-20200920[0], BTC-MOVE-20200922[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201125[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201220[0], BTC-MOVE-20201221[0], BTC-MOVE-20201231[0], BTC-MOVE-20201022[0], BTC-MOVE-20210103[0], BTC-MOVE-20210107[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210120[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210232[0], BTC-MOVE-20210304[0], BTC-MOVE-20210314[0], BTC-MOVE-20210326[0], BTC-MOVE-20210606[0], BTC-MOVE-20210613[0], BTC-MOVE-20210620[0], BTC-MOVE-20211121[0], BTC-MOVE-20211129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211213[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200912[0], BTC-MOVE-WK-20201001[0], BTC-MOVE-WK-20201112[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTMX-20210326[0], BTTMX-PERP[0], BYND-0930[0], BYND-0930[0], BYND[1018.00455593], BYND-20211231[0], BYND-20211231[0], CEL-0624[0], CEL-093[0], CEL-20210322[0], CEL-FTXPB[0], COMP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210226[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210623[0], DEFI-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[130.036595], DOGE-PERP[0], DOT-20200925[0], DOT-20210225[0], DOT-20211231[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[665.05315712], FTT-PERP[0], GBTC[925.04], GBTC[29.37491445], GME-062410], GME-20210326[0], GMT-PERP[0], GRT-20200925[0], GRT-PERP[0], HXRO-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201122[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[247.17352555], LUNA2_LOCKED[1190.96236467], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210326[0], MID-20210925[0], MID-PERP[0], MKR-20200925[0], MKR-PERP[0], MTA[149.97075], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-1230[0], OKB-20200925[0], OKB-PERP[0], OMG[0.0000000], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN[0.00006], REN-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE[0.24700450], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000213], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SPY-1230[0], SRM[833.41139455], SRM_LOCKED[51.58909095], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0.00000001], TUMX-20200925[0], UNI-20200925[0], UNISWAP-PERP[0], US[0.00000001], USD[192274.44], USDT[170.43239058], USTC[3.57359], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZRX-PERP[0] | BYND[206.70979056] |
| 00227807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013678], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00293726], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.69494631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[2.44] [0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[135744.82], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00227809 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000011], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH[31.51616959], ETH-PERP[0], ETHW-PERP[0], ETHW-PERP[0], FTT[340.74121890], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], LINK[47.58024104], LINK-PERP[0], LUNA2[0.26289188], LUNA2_LOCKED[0.61341438], LUNC[0.01000001], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00313656], SOL-0624[0], SOL-PERP[0], SPELL[0.00000001], SRM2.60674384], SRM_LOCKED[40.07505116], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.53], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00227821 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.67420006], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-PERP[0], BULL[0.00000006], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000006], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[540.96408516], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00824555], LUNC-PERP[0], LUNA2_LOCKED[0.00000008], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [414127985499908943/FTX EU – we are here! #248666][1], NFT [474436550519312558/FTX EU – we are here! #246677][1], NFT [515960708338437093/FTX EU – we are here! #248635][1], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[200], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[90088079], SRM_LOCKED[203.84580028], SRM-PERP[0], STEP[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00006], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00227830 | | ATOM[.013411], BNB-PERP[0], BTC-MOVE-WK-20200612[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.00000001], ETH[0], ETH-PERP[0], ETHW[6], FTT[25.08581078], SRM[5.80575752], SRM_LOCKED[187.31424248], USD[7656.00] | | |
| 00227869 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000547], BTC-PERP[0], DOT-PERP[0], ETH[0.00004955], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LOGAN202[0], MKR[0], MKR-PERP[0], MOB[0.00000001], PERP-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[116.78774282], SRM_LOCKED[1864.56137928], STEP-PERP[0], SUSHI-PERP[0], USD[10.39], USDT[0.007836], XMR-PERP[0] | | |
| 00227869 | | ADABULL[0], AMC[0], BB[0.79998882], BNB[0.04185177], BTC[0.01841246], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210628[0], BULL[3.74114517], CAKE-PERP[0], DOGE[154.97115459], DOGEBULL[0], ETH[0.21439414], ETH-20210625[0], ETHBULL[3.34530001], ETH-PERP[0.05799999], ETHW[1.86757946], FIDA[2.03035079], FIDA_LOCKED[0.16839713], FTT[39.09662674], FTT-PERP[0], GME[0.50228838], GMEPRE[0], KIN[159926.85], LTCBULL[0.00713445], MEDIA[.4], MER[55], MNGO[90], MOB[0.04181548], NFT [362933670761577199/The Hill by FTX #34632][1], RAY[1.54939782], RAY-PERP[0], SLRS[29], SOL[1.02882515], SRM[36.36355637], SRM_LOCKED[0.02793596], SRM-PERP[0], STEP[0.929111], TULIP[1.6], USD[526.18], USDT[53.13031554], USDT-PERP[0], WBTC[0], XLMBULL[0.00007544], XRP-20200925[0], XRP-20210326[0], XRP[46.86810706], XRPBEAR[373887.47523768], XRPBULL[564.89249987], XRP-PERP[0] | | GME[.434008], USD[20.10] |
| 00227882 | | BTC[0], FTT[.04015], LTC[0], LUNA2[0.56447326], LUNA2_LOCKED[1.31710428], LUNC[122915.241666], TRX[.000028], USD[0.00], USDT[2.17206819] | | |
| 00227888 | | AAVE-PERP[0], AVAX-20210625[0], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0121[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LUNA2[0.00505060], LUNC-PERP[0], SOL-20210625[0], STETH[17.41352985], USD[495.69], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00227890 | | BTC[0], COIN[1.30611980], CRV[122], DOGE[1745.905], ETHW[.000903], FTM[676], FTT[30.7963558], GRT[1199.7684], HNT[48.4], HOOD[1.09187386], HT[32.6], LOOKS[476], LUNA2[0.40442814], LUNA2_LOCKED[0.94366567], LUNC[88065.08], MANA[317], OXY[139.97074], PERP[14.99709], SAND[184], SNX[19.99612], SOL[225.32149865], SPELL[149300], SRM[419.36538594], SRM_LOCKED[3.642207], SUSHI[99.9806], USD[51.00], USDT[0.72341610] | | |
| 00227900 | | APE-PERP[0], ATLAS[9.56521739], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075000], POLIS[0.09276717], SRM[2.34301268], SRM_LOCKED[7.74647546], SXP-PERP[0], TRX[.000007], TSLA[.00998005], USD[56.17], USDT[21.99561398], WRX[.85474] | | |
| 00227903 | | BNB[0], BRZ[19.69955566], BTC[0.00183514], COMP[.00000001], DOGE[0.81633912], ETH[0.00878701], ETHW[.008787], FTT[0], SOL[0.03531113], SRM[.04942296], SRM_LOCKED[.29043054], USD[0.11], USDT[0.00000001] | | |
| 00227922 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM[3.2997], ATOMBULL[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[.6666], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01496798], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BYND-20201225[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.05102], CVX-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101087], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00069307], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.30826765], FTT-PERP[0], FXS[.06976], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], H&R-PERP[0], HNT-PERP[0], HOLY[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01734120], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], LUNA2[0.00018711], LUNA2_LOCKED[0.00043660], LUNA2-PERP[0], LUNC[40.74442830], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.0733], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.04486525], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPA[8.612], SPELL[80.18], SPELL-PERP[0], SRM[0.00127072], SRM_LOCKED[0.02504043], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.2392], TRX-PERP[0], UNI[.0863816], UNI-0930[0], UNI-20210625[0], UNI-PERP[0], USD[469.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00227944 | | AAVE[.01], AAVE-PERP[0], ALGO[1], ALGO-PERP[0], APE[.1], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BRZ[.33982203], BRZ-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00758929], LTC-PERP[0], LUNA2[3.19882418], LUNA2_LOCKED[17.07568975], LUNC[23.58], LUNC-PERP[0], MANA[1], MATIC-PERP[0], NEAR[.1], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[0], TRX[4.005378], TRX-PERP[0], UNI[.1], UNI-PERP[0], USD[0.95], USDT[0.20000004], XRP[1], XRP-PERP[0] | | |
| 00227970 | | ADA-PERP[0], AGLD[2.7], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], bao-perp[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[325.92626765], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.58558159], LUNA2_LOCKED[17.69660036], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00146136], SRM_LOCKED[0.00608640], SUSHIBEAR[0], TRX[625.00000009], UNI-PERP[0], USD[4958.48], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00227994 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00026721], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[4.28], BAL-20201225[0], BAL-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CHR[0104.1], CHZ-20210326[0], CHZ-20210326[0], CHZ-PERP[0], CMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2024PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[99991], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1000.00017055], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-20200225[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.03331178], LUNA2_LOCKED[0.07777419], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-20210325[0], NFT [38809452240682957/The Hill by FTX #21100][1], OKB-20201225[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.00000001], SGD[0.00], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[309.61555883], SRM_LOCKED[706.44024023], STETH[0], STG[.086825], STX-PERP[0], SUSHI[0.00372500], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.00025], TRU-20210326[0], TRU-PERP[0], UMEE[.28], UNI-20200925[0], UNI-20210325[0], UNI-PERP[0], USD[-5.97], USDT[1.06290487], USTC[0], VET-PERP[0], WBTC[0] | | USDT[1] |
| 00228011 | | 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.03637466], BTC-0624[0], BTC-MOVE-0316[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0515[0], BTC-MOVE-20200223[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.04369075], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.04369075], FIL-20210326[0], FTT[0.51165525], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-20210326[0], GOOGLPRE[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOGAN202[0], LTC[0.00092237], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[26.7], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0.00000001], SQ[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRX[214], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UBXT_LOCKED[326.92699813], UNI[0], UNI-20200925[0], USD[-20.57], USDT[0.00957461], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00228015 | | ADA-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001330], HT-PERP[0], INJ-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[0.00439862], SRM_LOCKED[0.04472507], TOMO-PERP[0], USD[5.39], USDT[0], VET-PERP[0], WAVES-20210326[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00228048 | | 1INCH[.88], AAVE-20210625[0], AAVE-20210626[0], AAVE-20211231[0], ALX[0], ATOM-0325[0], BNB[1.16], BNT[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210628[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CVX[.0062051], DOT[.08647], DOT-PERP[0], ENS-PERP[0], ETH[0.24599730], ETH-0325[0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.95868729], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50.00669000], HT-PERP[0], MKR[0], MKR-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[408.81129481], SRM_LOCKED[2514.91826519], SUSHI-20210625[0], SUSHI-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[0.00], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228051 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0.00189917], AGLD-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008151], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020102WK[0], BTC-MOVE-2020120WK[0], BTC-MOVE-20210206[0], BTC-MOVE-20210122[0], BTC-MOVE-0521[0], BTC-PERP[0], BUL[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EMST-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.05091294], FTT-PERP[0], KIN-PERP[0], LINK[0.0257596], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[0.0177], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[1.0575132S], SRM-PERP[0], STEP[0.6395], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[319.67], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002700], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00005000], YFI-20210326[0], YFII-PERP[0] | | |
| 00228062 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[3.637964], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0014198], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.40764573], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[7.723895], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00709394], SOL-PERP[0], SRM-PERP[0], STG[7.476933], SUSHI-PERP[0], TRX[0.000001], UNI-PERP[0], USD[-0.56], USDT[1.93188138], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00228063 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.08722], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCO[0.000245], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-20200611[0], BTC-MOVE-20200615[0], BTC-MOVE-20200618[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[16001], DOGE-PERP[0], DOT-20200625[0], DOT-PERP[0], DOTRRP[0], DOTPRESPLIT-20200925[0], DOTPERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[1250.01980105], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTT[10.5264], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NFT (383897403421981916/SERIOUSLY? #4)[1], NFT (498354718857919891/SERIOUSLY? #6)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_2686704[0], SRM_LOCKED[155.21897326], SRM-PERP[0], SUSHIBULL[229600], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[203.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00228081 | | AKRO[1], ANC-PERP[0], AXS-PERP[0], BAO[0], BNB[0.00970377], BTC-PERP[0], CHZ[1], DENT[1], ETH-PERP[0], FTM[ 95318388], GMT[.21155276], GMT-PERP[0], GST[.14369177], GST-PERP[0], KIN[4], LUNA2[0.00620445], LUNA2_LOCKED[0.01447706], LUNC-PERP[0], NEAR-PERP[0], RSR[1], TRX[2.000792], TSLA-0325[0], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[0.01], USDT[0], USDT-PERP[0], USTC[8727099], USTC-PERP[0] | Yes | |
| 00228082 | | 1INCH[4225.5575929], 1INCH-PERP[174870], AAVE[2297.91874692], AAVE[0.000000], ADA-PERP[-64430], AGLD[13308.16977669], AGLD-PERP[5253.90000000], AKRO[436095.5171825], ALCX[113.34452981], ALCX-PERP[-192.01899999], ALGO[34118917668], ALGO-PERP[-5517605], ALICE[10981.5461C], ALICE-PERP[13497.99999999], ALPHA[228448.73044], ALPHA-PERP[-697028], AMPL[0.08705383], AMPL-PERP[0], ANC[2.84932], ANC-PERP[0], APE[41879.30051998], APE-PERP[-56453.70000000], APT[125.05506], APT-PERP[-75544], AR-PERP[5177.19999999], ASD[2097150.999503], ASD-PERP[-1300263], ATLAS[10249199.13599998], ATLAS-PERP[11146580], ATOM[46140.33300568], ATOM-PERP[-15706.93], AUDIO[9668.06911325], AUDIO-PERP[87687.8], AVAX[67.80852163], AVAX-PERP[10397.4], AXS[179.37336757], AXS-PERP[-5951.90000000], BADGER[910.13729996], BADGER-PERP[-504.12999999], BAL[216.52753849], BAL-PERP[3359.28000000], BAND[563.10540415], BAND-PERP[721921.5], BAO[23500.50580001], BAO-PERP[0], BAT[12163.35044933], BAT-PERP[468605], BCH[1421.06244919], BCHA[2.11270148], BCH-PERP[-4036.225], BEAR[63.025], BICO[29.55739838], BIL-20201225[0], BIT[5168.11583514], BIT-PERP[0], BNB[24.09347074], BNB-PERP[-4926.09999999], BNT[4156.55899889], BNT-PERP[-5335.9], BOBA[8770.43520737], BOBA-PERP[-14005.9], BRZ[3008.811995], BRZ-PERP[-3850], BSV-PERP[0321.65000000], BTC[346.90724878], BTC-PERP[-13.48360000], BTT[1333767.1414], BTT-PERP[0], BTTPRE-PERP[0], CAKE[57.94999999], CEL[1594.74962825], CELO-PERP[-319837.7], CEL-PERP[-61198.39999999], CHR[68020.488005], CHR-PERP[271331], CHZ[210527.11094907], CHZ-PERP[4024300], CLV[12031.61725149], CLV-PERP[37366.49999999], COMP[21.09183451], COMP-PERP[6430.77000000], CONV[376382.061825], CONV-PERP[0], CREAM[21.76253125], CREAM-PERP[-1879.09999999], CRO[45719.72630004], CRO-PERP[6721510], CRV[163281.43159331], CRV-PERP[-474373], CVC[92500.45518007], CVC-PERP[559964], CVX[6120.31756771], CVX-PERP[6592.39999999], DASH-PERP[-207.19999999], DAWN[1429.99333005], DAWN-PERP[0], DENT[1428.80000000], DENT[205288949.453225], DENT-PERP[-77810000], DMG[.04695775], DMG-PERP[0], DODO[240958.14000000], DOGE[114869.10245296], DOGE-PERP[938465], DOT[4797319], DOTPERP[40012.39999999], DRGN-PERP[0], DYDX[57379.799413], DYDX-PERP[-63505.36], EDEN[11266.200514], EDEN-PERP[-37037.6], EGLD-PERP[-9709.88999999], ENJ[175362.9517314], ENJ-PERP[-106107], ENS[1166.47852961], ENS-PERP[2374.20000000], EOS-PERP[213068.7], ETC-PERP[-1786.99999999], ETH[968.37365044], ETHBEAR[402.55], ETH-PERP[150.01399999], ETHW[456.52254640], ETHW-PERP[833.26659999], EUR[453795.94], FIDA[69099.24073289], FIDA-PERP[-34716], FIL-PERP[-15995], FLM-PERP[-35521.10000000], FLOW-PERP[-11544.22000000], FLUX-PERP[5128], FTM[173617.0410075], FTM-PERP[-136270], FTT[268712.15032606], FTT-PERP[-3385.9999999], FXS[20136.99699999], GAL[24038.89796219], GALA[816096.74425249], GALA-PERP[53300], GAL-PERP[13114.4], GARE[2687.96368], GLMR-PERP[174334], GMT[587.28104345], GMT-PERP[2.90000000], GRT[1373908.04429772], GRT-PERP[-5916480], GST[22084.131518], GST-PERP[-15571.7], HBAR-PERP[141413], HNT-PERP[854.00000000], HOLY[13365.656527], HOLY-PERP[-13680], HOT-PERP[87889.3], HT-PERP[-858.33000000], HUM[24.603], HUM-PERP[0], ICP-PERP[-10410.6], ICX-PERP[0], IMX[1.8553], IMX-PERP[0], INCH[0], JASMY[484.80900000], JASMY-PERP[1488400], JST[.0005], KAVA-PERP[180500.3], KBTT-PERP[0], KIN[29382.9571], KIN-PERP[0], KLAY-PERP[79860], KNC[2222.33201775], KNC-PERP[423.59999999], KSHIB[256729.75465], KSHIB-PERP[-474837], KSM-PERP[-1004.70999999], KSOS[30342464.628], KSOS-PERP[-32263700], LDO[16887.01758], LDO-PERP[151047], LEND-PERP[0], LEO[76.63373151], LEO-PERP[-1258], LINA[378645100552], LINA-PERP[-4162570], LINK[15060.68426104], LINK-PERP[-14871.19999999], LOOKS[30434.32665615], LOOKS-PERP[-121183], LRC[18336.82803955], LRC-PERP[344046], LTC[2087.17504343], LTC-PERP[-255.13], LUNA2[9619.42169249], LUNA2_LOCKED[0], LUNC[7199803], LUNC-PERP[24355100000], MANA[78252.54715051], MANA-PERP[-104592], MAPS[120939.43702S], MAPS-PERP[-192100], MASK[393.49978], MASK-PERP[3589], MATIC[169693.34415679], MATIC-PERP[-175973], MCB[.00524525], MCB-PERP[0], MEDIA[80460775], MEDIA-PERP[-2325.45], MER[1.8915815], MER-PERP[0], MINA-PERP[62977], MKR[3.38100349], MKR-PERP[-8.03700000], MNGO[568228.74775], MNGO-PERP[-583483], MOB[4743.91822], MOB-PERP[-14968], MTA[2.74782S], MTA-PERP[0], MTL[2485.724064], MTL-PERP[9034.4], NEAR[500576.366456], NEAR-PERP[3991.79999999], NEO-PERP[1991.2], NFT (29242469016199720S/Official Solana NFT)[1], NFT (298775306548622510/StarAtlas Anniversary)[1], NFT (31883472911309527S/NFT)[1], NFT (324152355036311485/ZeIo Paws)[1], NFT (368311968162321349/Magic Summer Box)[1], NFT (382569005270973370/Barclaycard Anniversary)[1], NFT (444414270179109502/StarAtlas Anniversary)[1], NFT (460941324751835142/StarAtlas Anniversary)[1], NFT (464863276643418211/StarAtlas Anniversary)[1], NFT (479815368009551283/StarAtlas Anniversary)[1], NFT (494807052140680848/StarAtlas Anniversary)[1], NFT (531771983285797524/Magic Eden Pass)[1], NFT (533496824903630326/StarAtlas Anniversary)[1], NFT (539542356225093823/StarAtlas Anniversary)[1], NFT (554874023946611445/Official Solana NFT)[1], NFX6-PERP[0], OKB-20211231[0], OKB-20220930[0], OMG[00104.16502585], OMG-PERP[-96955.89999999], ONE-PERP[9133760], ONT-PERP[0.00000000], OP-PERP[-8858.33000000], HUM[24.603], HUM-PERP[0], ORBS[2.68245], ORBS-PERP[0], OXY[3937.64531], OXY-PERP[-6682.50000000], PAXG[0.48315012], PAXG-PERP[-3.29000000], PEOPLE[8662349.96656], PEOPLE-PERP[0], PERP[116721.9], POLIS[64878.272573S], POLIS-PERP[-54127.70000000], PROM[39.52305946], PROM-PERP[715.98999999], PUNDIX[39.01771275], PUNDIX-PERP[39328], QTUM-PERP[5359.09999999], RAMP[659.04655], RAMP-PERP[0], RAY[323264.62095400], RAY-PERP[-218250], REEF[94740.9497], REEF-PERP[-125430], REN[354283.128626371], REN-PERP[-261220], RNDR[85932.48522333], RNDR-PERP[-10914.4], ROOK[0.19665880], ROOK-PERP[0], ROSE-PERP[-2177943], RSR[642327073281], RSR-PERP[-5015520], RUNE[8.23128025], RUNE-PERP[4462.60000000], RVN-PERP[782380], SAND[115284.89329962], SAND-PERP[-218752], SC-PERP[-296202], SCRT-PERP[-156], SHIB[12930173928.28403988], SHIB-PERP[-242050000], SKL[245383.74993355], SKL-PERP[1508198], SLP[44047525.29], SLP-PERP[-247540], SNX[48.08000068], SNX-PERP[-15040], SOL[9819.12596771], SOL-PERP[150.2], SOS[25190220.4], SOS-PERP[0], SPELL[4319036.32040000], SPELL-PERP[5304993], SRM[1069.6250005], SRM-PERP[1.0], SRM_LOCKED[350962.55], SRM_LOCKED[800.45] SRM-PERP[-4216447], STG[12823.3130417], STG-PERP[205587], STMX[14976.4190], STMX-PERP[-4665100], STOR[134618.73895808], STORJ-PERP[-128717.39550000], STX-PERP[12344], SUSHI[157206.8370641], SUSHI-PERP[-172559], SWEAT[23.9236], SWEAT[49.3.9230], SXP-PERP[0], THETA-PERP[-57527.39999999], TLM[450076.79638S], TLM-PERP[0], TOMO-PERP[-3304.14.00000000], TONCOIN[490314.48557], TONCOIN-PERP[15934.2], TRU[3000101.63545642], TRU-PERP[0], TRX[-28513S], TRX[5109.1288744S], TRYB-PERP[0], TRYB-PERP[0], TRYB-PERP[-30], TRYB-PERP[-2892.73.0000000], USD[1.8406086], USTC-PERP[-2975], VET-PERP[0], VGX-PERP[0], WAVES-PERP[0], WAXL-PERP[0], XAUT[-20.7799999S], XEM-PERP[-64209S], XLM-PERP[454046S9], XMR-PERP[2091.82000000], XRP[109110.6303228S], XRP-PERP[1230900], XTZ-PERP[107874.82399999], YFI[7.68221379], YFII[52.18631940], YFII-PERP[208.67400000], YFI-PERP[-14.376], YGG[574.6581G], ZEC-PERP[-382.34999999], ZIL-PERP[6110570], ZRX[32284.75098132], ZRX-PERP[-57761] | | |
| 00228092 | | 1INCH[2.24822737], AAVE[.0990033], ADA-PERP[0], AGLD[2.5284619], AKRO[389.3308614], ALCX[.00000031], ALPH[.00003803], ALGO[.00002512], ALICE[.00000034S], ALPHA[.00006511], ALT-PERP[0], AMPL[0.14839306], AMPL-PERP[0], ANC[.00046283], ANC-PERP[0], APE[.02189223], APE-PERP[0], APT[.00273973], ASD[13.7681467B], ATLAS[4.0493889], ATLAS-PERP[0], ATOM[.06380753], ATOM-PERP[0], AUDIO[.04493], AUDIO-PERP[0], AURY[.0004546], AXS[.10248576], BADGER[.00000165], BAL[.00001417], BAL-20200926[0], BTC-MOVE-021718[0], BCH[.00000037], BCO[.000013], BIT[0.00001], BITO[0.00006114], BTC-20200926[0], BTC-MOVE-0213[0], BTC-MOVE-021713[0], BTC-MOVE-022118[0], BTC-PERP[0], C98[.04070540], C98-PERP[0], CAKE-PERP[0], CEL-.0624[0], CEL-0930[0], CEL[.07315515], CEL-PERP[0], CHR[.09220347], CHZ[.00007968], CHZ-PERP[0], CLV[.00001043], COMP[.0000001S], DAI[0.00001306], DAWN[.00063769], DEFI-PERP[0], DEFI.BULL[0], DEFI.BEAR[0], DENT[.01338426], DESO[.00001442], DFL[.01389006], DGB[.00010347], DODO[.00000060], DOGE[.00001149], DOGEBEAR[0], DOT[.00025], DYDX[.00000033], EDEN[.00031245], EDEN-PERP[0], ETH[.00115829], ETH-PERP[0], ETHW[.00115829], ETHW-PERP[0], EUR[.00062432], FIDA[.00071048], FIDA_LOCKED[.00005740], FIDA-PERP[0], FIL[.00002061], FLOW[.00000008], FORM[.00000082], FRONT[.00000006], FTM[.00035], FTT[.14560075], FTT-PERP[0], FTX-PERP[0], FXS[.00000247], GALA[.00042029S], GALA-PERP[0], GAL[.00019755], GALFAN[.00002214], GAL-PERP[0], GARE[.00017003], GBT[.00408406], GFI[.0492608], GHST[.00002368], GMT[.00017003], GST[.00030], GST-PERP[0], GT[.00002908S], HGET[.00004054], HNT[.00000003], HOT[.00018204S], IOST[.00000021S], IOTA[.0000046], JET[.00000056], JST[.00010032], KAR[.00000040], KEEP[.00068055], KIN[234.5802S], KNC[.00000009], KSHIB-PERP[0], KSM[.00000132], KSOS[.00004164], LDO[.00022382], LET[.00001032], LINA[.00068011], LINK[.00187858], LINK-PERP[0], LOOKS[.00091402], LOWB[.0004001], LRC[.00000040], LTC[.00000053], LUA[.00000010], LUNA2[.00014238], LUNA2_LOCKED[.00006910], LUNC[.5231826], LYXE[.00002318], MAPS[.00000059], MATIC[.00000164], MAKER[0], MB[.00000083], MCB[.00006702], MEDIA[.00040125], MEME-PERP[0], MER[.00000028], METIS[.00000110], MINA[.00000082], MKR[.00000017], MLN[.00002078], MNGO[.01020041], MOB[.00000S], MTA[.00001054], NBT[.0000021S], NEAR[.00000023], NEST[.00000048], NFT (28900381775376260/Series 1: #10657)[1], NFT (337838591759/StarAtlas Bundle)[1], NFT (400411318843880/GODID Bundle)[1], NFT (407331584814833/The Hill by FTX #37229)[1], NFT (417279669697624/11Singapore Ticket Stub #176)[1], NFT (478540276865106720/Munros Ticket Stub #640)[1], NFT (406882044373225327/Montreal Ticket Stub #644)[1], NFT (498060364312527/FTX Crypto Cup Ticket Stub #61)[1], NFT (518825481826/The Hill by FTX #37229)[1], NFT (541772998960762411/Singapore Ticket Stub #176)[1], NFT (478540276865106720/Munros Ticket Stub #640)[1], NFT (390882062373225327/Montreal Ticket Stub #644)[1], NFT (498060364312527/FTX Crypto Cup Ticket Stub #61)[1], NFT (518825481826/The Hill by FTX #37229)[1], OKB[.0000001S], OMG[.00000019], OMG-20211231[0], OP-PERP[0], ORBS[.0000023], OXY[.00020047], OXT[.000001], PAXG[.00000014], PEOPLE[.00055], PERP[.00100095], PNK[.00017S], POLIS[.00170000], PORT[.00001799], POLYL[.0005000], PROM[.00000054], PSG[.00029S], QTUM[.00000012], REEF[.00000045], REN[.00000024], REP[.00006112], RNDR[.00004038], ROOK[.00014324], ROSE[.00058001], RSR[.00052012], RVN[.00000047], SAND[.00000167], SC[.00000S], SCRT[.00000051], SHIB[45.26766], SHIT-PERP[0], SKL[.00000017], SLP[.0030], SNX[.00000039], SOL[.00000016], SOLPAD[.00001099], SOS[.00051], SPELL[.00047S], SRM[.00001S], STEP[.00003119], STMX[.00000016], STORJ[.00000012], STX[.00000038], SUSHI[.00000012], SXP[.00001S], TFUEL[.00001S], THETA[.00000032], TLM[.00006S], TOMO[.00000012], TRX[.0006254], TRU[.00001S], TULIP[.00036S], UNI[.00000018], USD[.51], USDT[.00000S], USTC[.00000S], VET[.00000S], WAVES[.00000S], WBTC[.000000S], WNXM[.00000S], WRX[.00000S], XAUT[.00000S], XLM[.00000S], XMR[.00000S], XRP[.00000S], XTZ[.00000S], YFI[.00000S], YGG[.00000S], ZEC[.00000S], ZIL[.00000S], ZRX[.00000S], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228109 | | BCH[0], BIT[.00125], BTC[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00041324], FIDA[.65758604], FIDA_LOCKED[4.8095048], FTT[500.92775296], ICP-PERP[0], SOL[436.28700272], SRM[.5454842], SRM_LOCKED[189.06483035], USD[377.31], YFI[0] | | |
| 00228158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00050077], ETH-PERP[0], ETHW[19.33400000], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02956487], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[131.79071042], SRM_LOCKED[680.02327446], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[424.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00228160 | | 1INCH[0], AAVE[0], ALPHA[0.00005196], AMPL[0], AMPL-PERP[0], AVAX[5.34313459], AXS[.000005], BNB[0], BTC[3.39917397], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ETH[3.13901636], ETH-PERP[0], ETHW[0], FTM[644.52723182], FTT[661.14635196], GRT[0], LINK[.00000001], ROOK[5.58191058], RUNE-PERP[0], SNX[1256.75950290], SOL[3.99460778], SRM[32.74096276], SRM_LOCKED[298.75051826], SUSHI[0], TRX[0], USD[2.77], USDT[0.00000001] | | AVAX[5.32757], BTC[.004917], SOL[.24122913] |
| 00228206 | | AAVE-PERP[0], ALCX-PERP[0], AURY[.039695], AVAX-PERP[0], BAND[.00000001], BNB[.0187663S], BTC[0], ETH[0], ETH-PERP[0], FTT[0.02167082], GRT[.94475072], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[.00895824], RUNE[.67799725], RUNE-PERP[0], SOL[0.00318625], SRM[13.62237413], SRM_LOCKED[118.22978921], SUSHI-PERP[0], USD[-4.43], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00228212 | | AAVE[0], AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.75121957], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DYDX[.020915], FB-0325[0], FIDA[.3292293], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04547000], FTT-PERP[0], GODS[.004242], JOE[.72317], LINK-PERP[0], LUNC-PERP[0], MNGO[2.423275], RAY[-0.00060201], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.37110803], SRM_LOCKED[4.91590979], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.30268], USD[-0.01], USDT[0.00007295], USDT-PERP[0], XLM-PERP[0], XRP[.04205], XRP-PERP[0] | | |
| 00228223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BABA-2021092[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00611579], BNB-PERP[0], BTC[0.00007225], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00030793], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00057382], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.00210326], GME-0210326[0], GME-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN0321[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[11.08887915], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210324[0], NOK-20210324[0], OIL-100-20200727[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00810771], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM[269.01749], SRM_LOCKED[77.72272592], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00003400], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNI-PERP[0], USD[1.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228224 | | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GENE[14.80467583], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI[25.4927375], TRX[214.9563], TRX-0624[0], TRX[1230.76611], TRX-PERP[0], USD[0.02], USDT[0.41328342], XRP[79.98331587] | | |
| 00228243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001354], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0531[0], BTC-MOVE-20200612[0], BTC-MOVE-20200811[0], BTC-MOVE-20200107[0], BTC-MOVE-20200206[0], BTC-MOVE-20210107[0], BTC-PERP[-0.01800000], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000868], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00956638], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[-0.00000077], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.00000002], NEAR-PERP[0], NFT [3650500201206361?/FTX Foundation Group donation certificate #165[1], NFT [466189850787704010/FTX Foundation Group donation certificate #164[1], NFT[6-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-123[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.46557665], SRM_LOCKED[25.35769345], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20201225[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[348.56], USDT[0.00030031], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00228251 | | BTC[0], USD[0.86], XRP[.008188] | | |
| 00228260 | | AMPL[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[.178922], DOT[.0072734], ETH[0], ETH-PERP[0], FTT[1.98884000], JOE[.964304], LUNA2[0.00244425], LUNA2_LOCKED[0.00570325], LUNC[.00000274], SNX[.008574], SOL[0], UNI[0], USD[0.81], USDT[0] | | |
| 00228266 | Contingent, Disputed | BTC[0.00000009], MKR[0], TRX[.3], USD[0.00], USDT[0.00000165] | | |
| 00228286 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AKRO[2], ALCX-PERP[0], ALGO-20211231[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], ASD-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUD0-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA0.13406115], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210626[0], BNB-PERP[0], BNT[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-MOVE-20210625[0], BTC-MOVE-20210607[0], BTC-MOVE-20210926[0], BTC-MOVE-20210601[0], BTC-MOVE-20210406[0], BTC-MOVE-20210601[0], BTC-MOVE-20210625[0], BTC-MOVE-20210926[0], BTC-WK-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CADI4.22], CEL-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DMGBEAR[1.9166360], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH-0000000003, ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-20210326[0], FTM-PERP[0], FTT[0.00000000], FTT-0325[0], FTT-20210625[0], FTT-PERP[0], GBP[101.87], GME[.00000002], GME-20210326[0], GME-PERP[0], GMT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.07528456], LUNA2_LOCKED[0.17566398], LUNC[16.39917751], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MCB-PERP[0], MID-20210326[0], MFT-PERP[0], MKR-PERP[0], NEAR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [2937533127919677/8/Median of Consciousness #2][1], NFT [3008826447961370/19/Peaceful Purgatory #201[1], NFT [3229154391615312/27/Hoja #5][1], NFT [3238558576249658546/Gheychi #8][1], NFT [329071812387458800/Celestial Express Wall of Consolation #17][1], NFT [352777759536587/55/Cypher Stimulation #1][1], NFT [372063441422937/397/Cypher Stimulation #3][1], NFT [381081157955870337/Forgotten Misfortune #1][1], NFT [419861716092768146/499/Galaxy #25][1], NFT [449115210733811033/Saman 3D Graphics Modeling][1], NFT [454634487062101/99/Hujat #3][1], NFT [492403796492272175/Cypher Stimulation #2][1], NFT [518155577840833/0/Abandoned Anamnesis #7][1], NFT [527138229724537487/Fruitless Hostility #16][1], NFT [551826966759477/85/Haji #15][1], NFT [562304772730385448/Hadi #11][1], NFT [570923836220759972/Untold Varieties #10][1], NFT [573044938720912232/Recompense of Discipline #18][1], OKB-20210625[0], PEOPLE-PERP[0], PRIV-20210625[0], PRV-20210625[0], PSG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20210924[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[1.00001101], TRX-PERP[0], TWTR-20210326[0], UBXT[1], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[319.09], USDT[0.00000004], USTC[10.64623336], VET-PERP[0], WAVES[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00228287 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[-1.6], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-20200616[0], BTC-MOVE-20200619[0], BTC-MOVE-WK-20200624[0], BTC-MOVE-WK-20200701[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07528444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], USD[6.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228325 | | ADA-PERP[0], ASD-PERP[0], ATLAS[91790], BCH-PERP[0], BNB[.00979], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], COIN[.0096838], DOGE[0.5], EOS-PERP[0], ETH[0.00094807], ETH-PERP[0], ETHW[0.00094806], FIL-PERP[0], FTT[347.52302296], FTT-PERP[0], MOBI[0.86969278], OXY[.603135], POLIS[160], SRM[.00942172], SRM_LOCKED[.04038114], STG[481], SUSHI-PERP[0], USD[1792.14], USDT[7.27348552], YFI-PERP[0] | | |
| 00228330 | | BTC-PERP[0], CREAM[0], ETH[0.36000000], ETH-PERP[0], ETHW[0.00010922], FLM-PERP[0], FTT[0.06448690], ICP-PERP[0], KNC[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REAL[.009696], SOL[.13], SOL-PERP[0], SRM[.96998438], SRM_LOCKED[.05599907], SUSHI[.00000001], TOMO-PERP[0], TRUMP[0], USD[-0.45], USDT[0.05000001], YFI[0], YFI-PERP[0] | | |
| 00228363 | | AAVE-20210326[0], AAVE-PERP[0], ADABEAR[2588458.95], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], AVAX[0.00000001], AXS-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-20210225[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-20210629[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBEAR[237591.635], DOT-PERP[0], ETH[.00001412], ETH-PERP[0], ETHBULL[0.00006814], ETHW[0], FIL-PERP[0], FTM-20201225[0], FTT[67.65419500], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0.00000001], LINK-PERP[0], LUNA2[4.65543976], LUNA2_LOCKED[10.86286279], LUNC-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-20201225[0], SHIB-PERP[0], SHIT-20201225[0], SNX-PERP[0], SOL-20200925[0], SOL-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[1.84], USDT[2684.46000003], USDT-PERP[0], WBTC[.00007307], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228369 | | ATLAS-PERP[0], C98[13567.35117332], DFL[7], DOGE-PERP[0], FTT[110.95033028], KNC-PERP[0], LUNA2[0.07529618], LUNA2_LOCKED[0.17569108], LUNC[16395.9019192], LUNC-PERP[0], NFT (495608712816874245/The Hill by FTX #30417)[1], PERP[0], POLIS-PERP[0], REAL[111.22450207], SNX[1.97135S], SOL[.0114134], TRX[1.54947237], USD[4743.14], USDT[1134.69537822] | Yes | |
| 00228382 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0015243], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MYC[328.01257992], SRM[.00001653], SRM_LOCKED[.02923053], USD[ -6.93], USDT[0.00000001] | | |
| 00228488 | | ATLAS[0], BLT[.95359], BNB-PERP[0], BTC[0], DAI[.00000001], DOGE[4], DOGE-PERP[0], ETH[0.00000002], ETHW[0.01249211], ICP-PERP[0], LUNA2[0.70645958], LUNA2_LOCKED[1.64840571], MEDIA[.0023711], NFT (351339018736164949/FTX EU - we are here! #117856)[1], NFT (439368183770076963/FTX EU - we are here! #117729)[1], SRM[.32119966], SRM_LOCKED[.70555795], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[248.43725], TRX[.000975], USD[0.59], USDT[0.00223961] | | |
| 00228514 | | BIDEN[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], LTC[0.00006806], MEDIA[.009109], NEAR-PERP[0], RAY[.07008586], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00552882], SRM_LOCKED[.02017212], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00228523 | | AKRO[79977.6572836], ATLAS[30000], AUDIO[5756.65516725], BTC[0.10000000], BTC-PERP[0], CHZ[5002.564498], FTT[10.07456480], LINK[0], MATH[888], OXY[1100.717375], SRM[139.22550555], SRM_LOCKED[11.52323496], SXP[0], USD[0.01], USDT[ -12.09584013] | | |
| 00228537 | | DOGE[4], SRM[.2854354], SRM_LOCKED[1.0878561], TRX[.000001], USD[0], USDT[0] | | |
| 00228544 | | ETH[0], FTT[0.02135933], SRM[.00185745], SRM_LOCKED[.00741485], TRUMPFEBWIN[396.735995], USD[0.01], USDT[1.90282764] | | |
| 00228545 | | ATLAS[1750], CONV[1479.92248], DOGEBEAR[190968.5041], FTT[4.789318], LINK[.098079], LINKBULL[0], MER[.91449], OXY[.97178], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.88350008], SRM[1.14008872], TRUMP[0], UNI-20201225[0], UNI-PERP[0], USD[0.88], USDT[0.00773224], USDT-PERP[0] | | |
| 00228547 | | BADGER[0], FTT[.7803639], SRM[10.72388956], SRM_LOCKED[2.52241247], TRX[.000001], USD[2.50], USDT[0.00000001], USDT-PERP[0] | | |
| 00228604 | | CRV-PERP[0], LINKBULL[0], LUNA2[1.14961017], LUNA2_LOCKED[2.68242375], RAY[.117854], SHIB-PERP[0], TRX[.000008], USD[0.02], USDT[0] | | |
| 00228644 | | ATLAS[1999.8351], BCH[0], BTC[0], ETH[0], ETHW[0.00028145], FTT[0.10000000], FTT-PERP[0], HT[0], LTC[0], OKB[0], OXY[61.9882921], POLIS[5.3], RAY[25.51089367], SOL[.0053156], SRM[12.46403619], SRM_LOCKED[1.05784221], TRUMPFEBWIN[792.472655], USD[2.67], USDT[0] | | USD[0.92] |
| 00228667 | | AXS-PERP[0], DYDX[1907.448564], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02935234], FTT-PERP[0], GST-PERP[0], LTC[0], NFT (348741995326417485/FTX EU - we are here! #31606)[1], NFT (524702657048008843/FTX EU - we are here! #31584)[1], NFT (531732924472035383/FTX EU - we are here! #31570)[1], SLP-PERP[0], SRM[.00000417], SRM_LOCKED[.0036179], STG-PERP[0], USD[0.82], USDT-PERP[0], USTC-PERP[0], XAUT-20210924[0], YFII-PERP[0] | | |
| 00228669 | | SOL-20200925[0], SRM[.20335598], SRM_LOCKED[.97128484], SXP-20200925[0], USD[0.00] | | |
| 00228715 | | SRM[4.62148786], SRM_LOCKED[15.78436292], USD[0.01], USDT[0] | | |
| 00228731 | | 1INCH-20210625[0], 1INCH-20211123[0], AAPL-20210924[0], AAVE-20210328[0], AAVE-20210625[0], ABNB-20210625[0], ABNB-20210924[0], ABNB-20211231[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADA-20210924[0], ADABULL[30.00032], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[436456018.392], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20210625[0], AR-PERP[0], ATOM-20200925[0], ATOM-20210625[0], ATOMBULL[.00014956], ATOM-PERP[0], AVAX-20210328[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-20210325[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BEAR[0], BEARSHIT[1.6], BIDEN[0], BILI-20210924[0], BILI-20211231[0], BNB-20200925[0], BNB-20210326[0], BNBBEAR[2999.7], BNBBULL[20.0002258], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-PERP[0], BUSD-20210924[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-20210924[0], CREAM-20210325[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], CVC[40000.7766693], CVC-PERP[0], DAWN[3000.1], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210328[0], DEFI-20210625[0], DEFIBEAR[.73], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-20200925[0], DOGE[.55], DOGEBEAR2021[.0005], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-20210924[0], DOTPRESPLIT-20200925[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-20210326[0], DRGN-20210625[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[40000400.1459702], ETC-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[690], ETHBULL[0.00002192], ETH-PERP[0], ETHW[0.00159258], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-03250[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRT-20211123[0], HBAR-PERP[0], HT-20200925[0], HT-20211225[0], HT-PERP[0], ICP-PERP[0], IMX[.001], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-20210924[0], LINK-20211123[0], LINKBULL[15089.14974064], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[.02447135], LUNC-PERP[0], MASK-PERP[0], MATIC-20200925[0], MATIC-20200925[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NOK-20210326[0], OKB-20201225[0], ONE-PERP[0], OXY-PERP[0], PAXG-20200925[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210328[0], PRIV-20210625[0], PRIVBULL[.000975], PYPL-20210625[0], PYPL-20210924[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND[.9], SAND-PERP[0], SC-PERP[0], SHIT-20200925[0], SHIT-20210328[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLV-0930[0], SLV-20210328[0], SLV-20210625[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210328[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SQ-20210625[0], SRM-20210924[0], SRM_LOCKED[1630.44311156], SRM-PERP[0], STORJ[10001.89664672], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210328[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHIBEAR[150], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXPBULL[10015104.40847S], THETA-20200925[0], TLM-PERP[0], TURY-20210924[0], TLRY-20211231[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[4707.6], TRX-20200925[0], TRX-20201225[0], TRX-20210625[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20210625[0], TSLA-20210326[0], T8M-20210625[0], T8M-20210924[0], TWTR-20210326[0], TWTR-20210924[0], TWTR-20211231[0], UNI-20210328[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAPBEAR[.08], UNISWAP-PERP[0], USD[30.97], USD[.0054130Z], VET-20200925[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], WRX[.62245], XLM-PERP[0], XRPBULL[0.9673027T], XTZ-20200925[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[80052.2034736], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZM-20210625[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00228736 | | ANC-PERP[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00002501], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01528883], LUNA2_LOCKED[0.03567394], LUNC[0.00338000], LUNC-PERP[0], NEAR-PERP[0], NFT (371892561238714678/FTX EU - we are here! #281738)[1], NFT (507142190167817208/FTX EU - we are here! #281731)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.08], USDT[0.00339965], USTC[0], USTC-PERP[0] | | |
| 00228765 | | 1INCH-20210260[0], 1INCH-20210625[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOMS-PERP[0], AVAX-0624[0], AXS-PERP[0], BCH-20210625[0], BNB-20210626[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98[0.12488226], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRV-PERP[0], DAI[.00000001], DOGEBEAR2021[0], DOT-20210625[0], DOT-20210924[0], ENJ-PERP[0], EOS-20210924[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[20], ETH-PERP[0], ETHW[0.00021140], FTT[0.17401503], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-20200925[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210924[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.08576533], NEAR-PERP[0], NGC-20210924[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[1.42338732], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000000011], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20211123[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.265291], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNISWAP-PERP[0], USD[86.86], USDT[0.48867796], USDC[.0092092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00003702], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228779 | | 1INCH-PERP[0], C98-PERP[0], CONV[11668.0161], CREAM-20210326[0], MAPS[116.97756], SLRS[446], SOL-20200925[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.000008], UBXT[43084.1615586], UBXT_LOCKED[185.97606892], USD[9.24], USDT[3.78030001] | | |
| 00228784 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HGET[.002128], LUA[.099508], SOL[.003], SOL-20200925[0], SRM[.55920471], SRM_LOCKED[2.23406779], USD[0.00], USDT[0] | | |
| 00228791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.06227652], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00305656], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR[.08576533], NEAR-PERP[0], NGC-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1.42338732], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.000000011], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.265291], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[86.86], USD[1.48867796], USDC[0.0092092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00003702], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228823 | | LUNA2[3.91657333], LUNA2_LOCKED[9.13867111], LUNC[852842.09], TRX[.003312], USDT[2385.83000000] | | |
| 00228829 | | MATIC[8005], SLRS[27], SRM[269.36731572], SRM_LOCKED[2.9204125], USD[2.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00228851 | | 1INCH[.82140001], ADA-PERP[0], BADGER[82.59696079], BADGER-PERP[0], BAO[67953.009], BAO-PERP[0], BTC[0.00489873], CHZ[128.24139], CHZ-PERP[0], CRV-PERP[0], DAI[1], DOGE[124.841793], DOGE-PERP[0], ENS[141.16251053], ETH[1.13063151], ETH-PERP[0], ETHW[1.13063149], FTM[115.253612], FTT[6.76455047], GRT-2021032960], KNC[241.66051134], KNC-PERP[0], LTC[0], LUNA2[0.00882990], LUNA2[0.00882990], LUNC[1922.73], LUNC-PERP[0], MANA[143.61757768], MATIC[10], MATIC-PERP[0], MSTR[1.01469046], RSR-PERP[0], SRM[.993598], TRX[4.001638], UNI[49.33764476], USD[535.03], USDT[5.33078787], USTC-PERP[0], VET-PERP[0], WBTC[0.00012363], YFI[0.00499709] | | |
| 00228861 | | FTT[.19111959], SRM[4.09779546], SRM_LOCKED[14.25116954], USD[5.00], USDT[0.00000001] | | |
| 00228869 | | 1INCH-PERP[0], AAVE[.00000275], AAVE-PERP[0], ALGOBULL[439420550], ALPHA3[.02071], ALPHA-PERP[0], AMPL[0.09353401], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[84.1304169], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[4.18162896], BTC-MOVE-2021010460], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000265], COMP-PERP[0], CREAM-PERP[0], CRV[166.003465], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.004], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.26598208], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.15048813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1154.020015], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.0000225], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01034651], LUNA2_LOCKED[0.02414186], LUNC[22252.974058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[75.000375], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.000143], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[20.850699], SNX-PERP[0], SOL[.00011], SOL-2021092420], SOL-PERP[0], SRM[25.10687154], SRM_LOCKED[106.4920278], SRM-PERP[0], SRN-PERP[0], STEP[18906.4], STEP-PERP[0], SUSHI[.2501025], SUSHI-PERP[0], TOMO[.0007905], TOMO-PERP[0], TRU[.003135], TRU-PERP[0], TRX[1115.011515], UNI[.04945675], UNI-PERP[0], USD[-63771.02], USDT[0.19601787], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.389852], XRP-PERP[0], YFI-PERP[0], YFII-PERP[7.26099999], ZEC-PERP[0] | | |
| 00228920 | | 1INCH-2021032620], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-2021092420], ADA-2021123120], ADABULL[0], AGLD-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123120], ATOM-PERP[0], AUD[0.00], AUDIO[.0000001], AUDIO-PERP[0], AVAX-PERP[0], AVAX-2021123120], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[0.38110000], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-2020111120], BTC-MOVE-20201208[0], BTC-MOVE-2021011120], BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS[1.7], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-06240[0], ETH-09300[0], ETH-20210325[0], ETH-PERP[0], ETHBULL[0], ETHW[.10407[0], ETHW[0.31700000], FIDA-PERP[0], FIL-2021123110], FLOW-PERP[0], FTM-PERP[0], FTT[0.00704697], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-2021123110], GRT-20210324920], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-2021123120], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20201225[0], LTC-2021092410], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021092420], MINA-PERP[0], MKR-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021032610], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2021092410], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SLV-2021032610], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[49.72795707], SRM_LOCKED[241.14628476], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-2021032610], SUSHI-2021092420], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-2021092410], THETA-2021123110], THETABULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TULIP[276.111608], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], USD[0.67], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZBULL[0], YFI-20211225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00228933 | | BTC[0], SOL[0], SRM[.00102871], SRM_LOCKED[0.0478308], TRX[.000008], USD[0.00], USDT[0] | | |
| 00228934 | | BTC[1.02459106], ETH[133.98530071], ETHW[134.00960515], USD[10.00], USDT[184296.08514731] | Yes | |
| 00228949 | | ASDBEAR[7441.16143], GARI[1870.7992], LUNA2[0], LUNA2_LOCKED[17.03873737], NFT [47134020038431712/The Hill by FTX #22435][1], TRX[.000033], USD[3.98], USDT[0.00201338] | | |
| 00228963 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-MOVE-2020072710], BTC-MOVE-20200801[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], SRM[.11921932], SRM_LOCKED[.00082489], SUSHI-PERP[0], SXP-PERP[0], TRX[.001558], UNI-PERP[0], USD[0.01] | | |
| 00228991 | | 1INCH-PERP[0], AAVE-2021092410], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-2021123110], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BF_POINT[200], BNB[0], BNB-20201225[0], BSV-20200925[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-2021032620], BTC-20210326[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03100084], ETH-20200925[0], ETH-20201225[0], ETH-2021032410], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[0.16600083], FTM[0], FTM-PERP[0], FTT[150.35525176], FTT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.22962005], LUNA2_LOCKED[0.53578012], LUNC[50001251[0], LUNC-PERP[0], MTA-20200925[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM[88.60885066], SRM_LOCKED[369.69728106], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TLM-PERP[0], TRX[.000006], UNI-20200925[0], UNI-PERP[0], USD[.19], USDT[0.00000001], XLM-PERP[0], XRP-20200925[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], YFI-PERP[0] | | |
| 00229006 | | ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20200827[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20200911[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20200925[0], BTC-PERP[0], FTT[.66686825], LINK-PERP[0], SOL-PERP[0], SRM[10.74727366], SRM_LOCKED[33.25272634], USD[-62.88], USDT[3199.90572820] | | |
| 00229036 | | ADABULL[0.00007130], ATOMBULL[0], BTC-PERP[0], FTT[.9056860], LINKBULL[0], SRM[.61789506], SRM_LOCKED[1.73726642], USD[0.40], USDT[0] | | |
| 00229041 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09248621], AMPL-PERP[0], APE[.00305], APE-PERP[0], APT[5.9], AR-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[64.31129698], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.01935304], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[45880.2294], CONV-PERP[0], COPE[450.0007500 1], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[.0807 1718], DFL[16500], DMG-20200925[0], DMG-2021122260], DMG-PERP[0], DODO-PERP[0], DOGE[.27304011], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00140818], ETH-PERP[0], ETHW[0.53499726], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03186544], FTT-PERP[0], GALA-PERP[0], GENE[147.6], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.0095], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[490.443208], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[300], PEOPLE-PERP[0], PERP-PERP[0], POLIS[00], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[47.36774057], SRM_LOCKED[50.99134343], SRM-PERP[0], SRN-PERP[0], STEP[1852.35788408], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], THETA-20200925[0], THETA-PERP[0], TRUMPFEB[0], TRX[.002352], TRX-PERP[0], TULIP-PERP[0], UMEE[3360.0168], UNI[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[3068.98], USDT[1.76362523], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229046 | | AAVE-PERP[0], ALEPH[.0000001], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD[0], ETH[0], ETH-2021032610], ETH-2021092410], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.12264901], SRM_LOCKED[4.869039], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00229068 | | ADABULL[.6711812], ALGOBULL[139930064.2], ALTBULL[1.1427958], ASDBULL[.4], ATOMBULL[366419.454], BALBULL[16097.4306], BCHBULL[1629.674], BNB[.00000001], BNBBULL[1.35439335], BTC-MOVE-0909[0], BULL[.8668648], COMPBULL[60008.06616], DEFIBULL[7.3986], DOGEBULL[24353.4665066], DRGNBULL[1.11], ETCBULL[4.6586357], ETHBULL[2.03219756], ETHW[372.87353426], FTT[0.12316705], HTBULL[.9996], KNCBULL[1799.86], LINKBULL[7408.6161], MANA[5.999], MATICBULL[22045 6426], MKR[.00003427], SHIB[42506.34710743], SOL[64.90316391], SRM[15.17064194], SRM_LOCKED[15560750], SUSHIBULL[435322.4], SXPBULL[7409.996], TOMOBULL[1281.28], THETABULL[0.044], UNISWAPBULL[1.044], USD[00.10000001], VETBULL[320656.558512], WRX[2.9994], XLMBULL[2.129576], XRP[0.87120000], XRPBULL[33070.6361 YTZBULL[7.082], ZECBULL[2.39952] | | |
| 00229076 | | BLT[.99949], FTT[0.01472561], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[0.97393400], USD[0.63], USDT[0.39825554] | | |
| 00229077 | | AURY[1], BNB[.00181927], BTC[0], BTC-2021062510], BTC-PERP[0], BULL[0.00000004], DOGE[.8999], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-2021062510], ETH-20211231[0], ETHBULL[0.00000004], ETH-PERP[0], FTT[0.08658404], NEAR-PERP[0], RUNE-PERP[0], SHIB[99980], SOL[0.00772832], SRM[18.23091452], SRM_LOCKED[21894138], USD[3.41], USDT[0], XRP[4.14953426] | | |
| 00229091 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00006576], LUNA2_LOCKED[0.00015344], LUNC[14.32], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 00229099 | | ADA-PERP[0], ALGO-2021032610], ALGO-2021062510], ALGO-PERP[0], ALPHA-PERP[0], ATOM-2021032610], ATOM-2021062510], ATOM-PERP[0], AVAX-2021062510], AVAX-20210321210], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-2021062510], BNB-PERP[0], BNT-PERP[0], BTC[0.00009147], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021032610], BTC-20210925[0], BTC-2021094[0], BTC-20211231[0], BTC-2021123110], BTC-PERP[0], CRV[.058775], CRV-PERP[0], DEFI-2021032610], DEFI-PERP[0], DGLD-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00010000], ETH-0325[0], ETH-2021032610], ETH-2021062510], ETH-2021092410], ETH-2021123110], ETH-PERP[0], FTM[0.00000001], FTT[150.04961775], GRT-2021032610], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00255481], LUNA2_LOCKED[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.058424], RAY[.65384], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[1.565093331], SRM_LOCKED[608.47490669], TRX-2021062510], UNI-PERP[0], USD[365776.24], USDT[0], XLM-PERP[0], XRP-20201225[0], XRP-2021062510], XRP-PERP[0], XTZ-2021062510], XTZ-2021092410], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229113 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[4.60852296], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.05722021], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[310.70356231], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00079697], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[64237648], FTM-PERP[0], FTT[101.02821182], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[300.0025], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.95078769], LUNC-PERP[0], MANA[.0029], MATIC[471.47277989], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA[.3960488], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.519177], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00570066], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.06100123], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6154.03], USTC[.836961], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[109.585478], FTM[.4], MATIC[469.410967] |
| 00229122 | | LUNA2_LOCKED[0.00000001], LUNC[.0015911], USD[0.00], USDT[0] | | |
| 00229128 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0.05999993], DOT-PERP[0], ETH-PERP[0], FTT[0.00560170], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03888568], LUNA2_LOCKED[0.09073302], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], USD[4.63], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229161 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.38], USDT[1.13649244], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229181 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 00229186 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BIDEN[0], BNB[0], BTC[0.00006056], BTC-MOVE-2020073[0], BTC-MOVE-2020060[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.60000000], ETH-PERP[0], ETHW[0.60000000], FTM[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.48405045], SRM_LOCKED[2.62969907], SUSHI-PERP[0], TRUMP[0], UNI-PERP[0], USD[-112.64], USDT[0.00000166], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00229204 | | AMPL[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], HT-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], LUNC[.03301235], MEDIA[.00873285], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SXP-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00229209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.0966070], LUNA2_LOCKED[7.23240165], LUNC[874944.58], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.89021907], SRM_LOCKED[3.3976837], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.99], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229211 | | BCH-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[36.12424429], SRM_LOCKED[397.14311448], SUSHI-PERP[0], TRUMPFEB[0], USD[0.00], XRP-PERP[0] | | |
| 00229217 | | AXS[0], BTC-MOVE-20210509[0], BTC-PERP[.002], ETH-PERP[0], LUNA2[0.11944214], LUNA2_LOCKED[0.25886832], LUNC[0], NFT (311403784953407858/FTX EU - we are here! #272952)[1], NFT (417439520432271395/FTX EU - we are here! #272942)[1], RAY[1], SLP-PERP[0], SRM[.01351477], SRM_LOCKED[.18589843], USD[79.97], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00229223 | | ALPHA[0], ALPHA-PERP[0], AURY[0], BNB[0], BTC[0.00000488], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], GALA[.0054964], SOL[.009905], SRM[81.94846405], SRM_LOCKED[.04869451], TSM[0.00483792], USD[0.08], USDT[0.00000001], USDTBULL[0], UST-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20201225[0], XRP[389.82538700], XRP-PERP[0] | | |
| 00229227 | | 1INCH[0.00000001], AAVE[0], BAND[0], BNB[0.00000001], BTC[0.00000001], CEL[0], DOGE[1.00124000], DOT[0.00000001], ENS[0], ETH[0.00000001], FTT[0.00000024], HOOD[0.27483900], IMX[0], LINK[0.00003913], LUNA2_LOCKED[0.00176069], LUNC[27.64780875], RAY[0], SOL[0.00000002], SRM[.00922861], SRM_LOCKED[0.01566000], STSOL[.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0.08884201], XRP[0.00043448] | | LINK[.000039], XRP[.000431] |
| 00229248 | | LUNA2[0.00580945], LUNA2_LOCKED[0.01355538], LUNC[.0089954], SWEAT[91.23433], TRX[.024652], USD[107.85], USDT[0.00912222], USTC[.82235] | | |
| 00229250 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00229252 | | ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], ETCBULL[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LUNA2[0.02992015], LUNA2_LOCKED[0.06981369], LUNC[6515.176704], LUNC-PERP[0], MATICBEAR[299790000], MATICBULL[0], NEO-PERP[0], OKBBULL[0], THETABULL[0], TOMOBEAR[13990200], TRX[0], UNISWAPBULL[0], USD[0.07], USDT[0.00555335], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 00229253 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CHR[.12457], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210626[0], DOGE-20210626[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210626[0], ETH-PERP[0], FTM[0.90191127], FTM-PERP[0], FTT[1508.03327912], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LEO-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.09418], MER-PERP[0], MID-20210326[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00063750], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210629[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.36114527], SOL-20210625[0], SOL-PERP[0], SRM[30.31227464], SRM_LOCKED[1050.38380395], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0.00000200], TRX-20210326[0], TRX-PERP[0], USD[146920.51], USD[0.00849700], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | USD[100000.00] |
| 00229284 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARRK[0], ARKK-0930[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20211230[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-20200925[0], CUSDTBEAR[0], CUSDTBULL[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20201225[0], ETH-0930[0], ETH-1230[0], ETH[0.51099997], ETH-20212133[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09651463], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], OKB[0], OKB-20210326[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000003], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-20201225[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-20200925[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.58499166], SRM_LOCKED[440.02689522], SRM-PERP[0], SRN-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201265[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00046637B], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-20210326[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229296 | | BRZ[0.00127084], FTT[0], TRX[.000012], USD[0.73], USDT[9.61756837] | | |
| 00229306 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00034797], ETH-PERP[0], ETHW[0.00629553], EUR[5704.46], FTT[25.01438258], FTT-PERP[0], GRT-PERP[0], HNT[.0035002], HXRO[.17718957], LTC-PERP[0], LUNA2[.16910150], LUNA2_LOCKED[2.72790350], LUNC[253937.60362644], SHIB-PERP[0], SNX-PERP[0], SOL[0.00664972], SOL-PERP[0], SRM[3.39759861], SRM_LOCKED[10.05694067], SRM-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[14875.61], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], DHMR-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.038804], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM[3.35915394], SRM_LOCKED[16.63442012], SUSHI-PERP[0], UNI-PERP[0], USD[-0.49], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00229322 | | ADA-PERP[0], ALT-20200625[0], ALT-20210326[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAND[0], BCH-PERP[0], BIDEN[0], BTC[0.00000004], BTC-20210326[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BVOL[0.00003490], COMP-PERP[0], DOT-20201225[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00081397], FTT-PERP[0], LUNA2[0.00123572], LUNA2_LOCKED[0.00288335], MID-PERP[0], MTA[0.49559112], RAY[0], SHIT-PERP[0], SOL[8.35], USDT[0.17492269], XTZ-PERP[0] | | |
| 00229323 | | BTC[0], SRM[.49015557], SRM_LOCKED[1.63305727], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229326 | | ETH[0], FTT[0.04234418], SRM[0.00006011], SRM_LOCKED[0.00022723], USDT[0] | | |
| 00229337 | | AAVE-0325[0], ADABEAR[6571810.05], AMPL[0.01955877], ATLAS[4.37701375], BAL[.0099867], BEAR[302.18635], BNBBEAR[148844938.05], BTC[0.00009954], BTC-PERP[0], BULL[0.03499768], DOGE[.33614552], DOGEBEAR[569886.95], DOT-PERP[0], ETH[0], ETHBEAR[776506.58975], ETHBULL[0.00002345], ETH-PERP[0], FTT[.06456602], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084296], PAXG[0.00099198], USD[0.06], USDT[0.00498515], XRP[.95] | | |
| 00229340 | | BTT[0.26363665], DMG[.1778075], FTT[5.97473], SRM[.815795], SXP[.008165], SXP-PERP[0], USD[0.79] | | |
| 00229345 | | AURY[.00000001], BAT[63], BCH[0.06945373], BNB[.01], BNBBULL[0.00000001], BTC[0.00000008], BTC-20200925[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000392], CAKE-PERP[0], CRO[9.52765], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0.40790732], FTT[50.41462272], FTT-PERP[0], HTBULL[0], LINKBULL[0.00000001], LTC-20201225[0], LUNA2[2.23820185], LUNA2_LOCKED[5.22247099], LUNC[15.22], NFT (291978099249560876/FTX EU - we are here# #276455)[1], NFT (343590526956912147/FTX EU - we are here# #276475)[1], NFT (3473196129956940575/FTX EU - we are here# #276438)[1], OKBBULL[0], POLIS[.2], RAY[1.26143956], THETABULL[0], THETAHALF[0], TRX[.00078], UNI-PERP[0], USD[198.28], USDT[0.39122601], VETBULL[0], XLMBULL[0], XRP-20201225[0], XRPBULL[0], XTZBULL[0] | | |
| 00229348 | | BTC[0.00024055], FTT[1364.66702000], SRM[2.51447626], SRM_LOCKED[98.24552374], USDT[23.60300753] | Yes | |
| 00229362 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAO[0], BAO-PERP[0], BTC[0.00000018], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX[.01566638], ETH[0.00050814], ETH-PERP[0], ETHW[.00050814], FTT[0], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[0.00667469], LUNA2_LOCKED[0.01557429], LUNC[0.00194093], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (321247753022706773/Noah-Ark #1)[0], OMG-PERP[0], RAY[0.14765047], SLP-PERP[0], SOL[0.00795072], SOL-20210924[0], SOL-PERP[0], SRM[.70920025], SRM_LOCKED[17.75894547], STSOL[0.79], TRX[0.10085], USD[0.00], USDT[0.06962233], USTC[0.00095284], WAVES-PERP[0], XRP[1.72640000], XRP-20211213[0], XRP-PERP[0] | | |
| 00229371 | | ATLAS[50.00025], BAND[0], BTC-0325[0], BTC[0.94636811], BTC-PERP[0], BULL[0.00020037], DAI[1], DOGE[0.00000001], DYDX[.010115], ETH[0.00000002], ETHW[11.93359169], FB[.01], FTT[150.06216496], LUNA2[1.31062277], LUNA2_LOCKED[3.05811979], LUNC[111.50381398], LUNC-PERP[0], NFT (311847330486549939/FTX EU - we are here# #273640)[1], NFT (463468322411937583/FTX EU - we are here# #273594)[1], NFT (529213214457659538/FTX EU - we are here# #273630/The Hill by FTX #34600)[1], PERP[19.006746], POLIS[.0126055], RAY[9.75038209], SUSHI[.0072345], SLRS[.00064], SOL[23.0789454], SPELL[21.23220015], SRM[.6539152], TRX[15.001554], USD[28.25], USDT[0.00000003], USTC[.018005], XAUT-PERP[0], XRP[0.00000001], XRPBULL[10.17511038], XRP-PERP[0] | | RAY[9.75029434], SOL[23] |
| 00229383 | | BNB[-0.00000001], FTT[0.00000001], FTT[0.00000001], PAXG[.00000001], SAND[0], SOL[0], SRM[.83941796], SRM_LOCKED[.06937075], USDT[0.00000001] | | |
| 00229385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.13147373], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], BTC[.28078392], BTC-20210323[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[-159.10000000], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[-4.46217313], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.12601298], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.09623066], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[46.54957278], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], GST[135.1], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[-633], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.60257017], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDBULL[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[-226], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-5000], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[.24780], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62396496], SRM_LOCKED[15.0185047], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.5], UNI-PERP[0], UNISWAP-PERP[0], USD[-34415.20], USDT[18163.39792853], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229387 | | BTC[0.00004191], EUR[1.00], NFT (359163365108524858/FTX EU - we are here# #270105)[1], NFT (444889733408249526/FTX EU - we are here# #270082)[1], NFT (465489017318678851/The Hill by FTX #35034)[1], NFT (565069801499153609/FTX EU - we are here# #270096)[1], POLIS[2.399981], SUSD[16.89848], SOL[.01], SRM[3.07949847], SRM_LOCKED[.06494535], USD[14.78], USDT[0.30850763], XRP[154.85287434], XRP-PERP[0] | | XRP[94] |
| 00229398 | | ATLAS[559.94], ETHW[.0159968], FTT[.39992], LUNA2[0.00000003], LUNC[.006582], USD[0.00], USDT[.0053] | | |
| 00229403 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[9.9981], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01998860], ETH-20210924[0], ETH-PERP[0], FIDA[.727466], FIDA_LOCKED[2.77904036], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03277773], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00065501], LUNA2_LOCKED[0.01576170], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (436536738308324714/FTX Night #477)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.08448176], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.82], USDT[8.20761053], USTC[.956205], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229406 | | AAVE-PERP[0], ALTBULL[0.00820285], ATOM-PERP[0], BIDEN[0], BNB[0], BOLSONARO2022[0], BRZ[0.19159609], BTC[0.00009770], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0.00096221], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], SRM[.5017029], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.06613670], TRX[.001094], UBXT[.99831246], USD[20.66], USDT[0.59777296], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00229411 | | ADABULL[0], ALGO-PERP[0], AUD[0.00], BTC[0.00000002], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00051400], ETHW[0.00051483], FTT[0], GRT[0.0193491], LINK[0.00012660], LTC-20062850[0], LTC-PERP[0], LUNA2_LOCKED[0.00017755], LUNC[16.57], LUNC-PERP[0], MANA[13.8377008], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[17.46547354], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00229440 | | AAVE-PERP[0], ADABULL[0.00000647], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.983926], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-20210609[0], BULL[0.00001108], C98-PERP[0], CEL-PERP[0], COPE[.7048825], CRV-PERP[0], DOGE[1.926727], DOGE-PERP[0], DOT-PERP[179.4], ENS-PERP[0], ETH[0.00264933], ETHBULL[0.00000095], ETH-PERP[-0.37800000], ETHW[0.70964933], FTM.996082], FTM-PERP[0], FTT[0.16091671], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[1714], IOTA-PERP[0], LINKBULL[0.00008671], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00524412], LUNA2_LOCKED[0.01223629], LUNC[1141.92], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (332431317475056520/The Hill by FTX #38105)[1], ONE-PERP[0], OP-PERP[0], POLIS[0276274], POLIS-PERP[255.2], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0100000], SLP[.19828], SOL[18.43738455], SOL-PERP[0], SRM[.75044705], SRM-PERP[1492], STEP-PERP[0], SUSHI-PERP[0], USD[597.41], USDT[0.06609667], XAUT-PERP[0], XRP[1655.769783], XRP-PERP[3970] | | |
| 00229442 | | APE[15.1003904], BAND[37.38277003], BIT[525.00622], BTC[0.05218735], BTC-PERP[0], DOGE[674.1903361], DOT[76.39655878], DYDX[96.2907325], ENS[39.00081345], ETH[0.40045613], ETH-PERP[0], ETHW[10.38208806], FTT[147.19933446], FTT-PERP[21.4], GOOGL[.00379343], GOOGLPRE[0], HBAR-PERP[0], IMX[8.39896], LINK[53.57533750], LUNA2[0.25799662], LUNA2_LOCKED[0.60199211], LUNC[10690.55922953], MKR[0.196117997], MKR-PERP[0], NFT (324160941881236808/FTX EU - we are here# #244814)[1], NFT (481657235076721042/FTX EU - we are here# #244807)[1], NFT (557833569613826953/The Hill by FTX #35567)[0], NODA[.0001935], PFE[.003673], POLIS[76.3972], SAND[193.999862], SLND[88.795347], SOL[16.08461021], SRM[422.002183], STEP-PERP[0], TONCOIN[69.6903435], TRX[0.00000100], TRX-PERP[0], TSM[0.00140252], USD[11510.12], USDT[0.00000001], USTC[20], XRP[933.53151798], XRP-PERP[0] | | BAND[22], BTC[.03], DOGE[390], DOT[35], ETH[.25], LINK[23], MKR[14], SOL[9], USD[6707.00], XRP[500] |
| 00229448 | | BNB[.00872], BTC[0], DMG[10.0999335], ETH[0.00095399], FTT[5], LUNC[0], SOL[0.00069461], SRM[0.0358105], SRM_LOCKED[.0234672], USD[1944.76], USDT[0] | | |
| 00229457 | | BNB[0], BTC[0.11020581], BTC-PERP[0], BULL[0.26387975], DOGE[0.01], DOGEBULL[0], ETH[0.36846062], ETHBULL[0.14671131], ETH-PERP[0], ETHW[0.21546040], FIDA[1.0001], FTT[183.31897575], FTT-PERP[0], KSHIB[.1287], KSHIB-PERP[0], LUNA2[0.05376050], LUNA2_LOCKED[0.12544117], NFT (340354197725693669/FTX EU - we are here# #273819)[1], NFT (442491505602418154/The Hill by FTX #34746)[1], NFT (473983834530806398/FTX EU - we are here# #273843)[1], PERP[15.2004455], POLIS[.000526], SLND[.000212], SRM[.063146], STARS[.00002], STEP-PERP[0], TRX[64.001368], TRX-PERP[0], USD[1758.43], USDT[0.00245500], XRP[0] | | |
| 00229485 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.03], ETH-PERP[0], FIDA[.00187992], FIDA_LOCKED[.7181334], FTM[0.00000001], FTM-PERP[0], FTT[0.00000010], GALA-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[8407.2], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0382[0.00636473], BTC-MOVE-2020061[0], BTC-MOVE-2020062[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-WK-220613[0], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-20200626[0], BTC-MOVE-WK-20201009[0], BTC-PERP[0], BTTBTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[6765.62], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[181.00577905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IHXRO[4936.05017137], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00024930], LUNA2_LOCKED[0.01224838], LUNC-PERP[0.0000000], MANA-PERP[0], MAPS[0.3504], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0.686], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[7021813], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[946.18081305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100875.87], USDT[11.30276491], USTC[.743065], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.7264], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229555 | | ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BILI[.01994], BIT-PERP[0], BTC[.02530128], BTC-PERP[0], COIN[.005996], COMP-PERP[0], DEFI-PERP[0], ETH[.004474], FIL-PERP[0], FTT[0.15347906], HT[.04207211], HT-PERP[0], ICP-PERP[0], LUNA2[0.00358306], LUNA2_LOCKED[0.00836048], LUNC[00000001], SHIT-2021123[0], SHIT-PERP[0], SRN-PERP[0], USD[429321.91], USDT[3.20603484], USTC-PERP[0] | Yes | |
| 00229564 | | BNB[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], JPY[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC[0], NFT [307019642550507952/FTX AU - we are here! #18702][1], NFT [312786686612146842/FTX EU - we are here! #18792][1], NFT [421612840727527/FTX Crypto Cup 2022 Key #2469][1], NFT [443330264155367294/FTX AU - we are here! #18579][1], NFT [463727531281906975/Japan Ticket Stub #976][1], NFT [487031162527839733/FTX AU - we are here! #3206][1], NFT [495462702455226136/FTX AU - we are here! #32050][1], NFT [527984367455433632/The Hill by FTX #6173][1], SOL[0], SRM[.02668884], SRM_LOCKED[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 00229581 | | LUNA2[0.01713571], LUNA2_LOCKED[0.03998333], LUNC[3731.338456], NFT [301743558414303014/FTX AU - we are here! #42806][1], NFT [342588699066888640/The Hill by FTX #8544][1], NFT [421270922640379036/FTX AU - we are here! #42771][1], NFT [436933423378189022/FTX EU - we are here! #49141][1], NFT [458385082991700653/FTX Crypto Cup 2022 Key #9931][1], NFT [519596290060033916/FTX EU - we are here! #45249][1], TRX[.20095], USD[0.36], USDT[0.02505843] | | |
| 00229585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2020061[0], BTC-MOVE-2020102[0], BTC-MOVE-20210108[0], BTC-MOVE-20210825[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-20210406[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTMN-PERP[0], BTTMN-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000014], ETH-PERP[0], ETHW[0.00000013], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GALA-PERP[0], GME[0.00000002], GME-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHI-PERP[0], LINK[0], LINK-2020012620], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091719], LUNA2_LOCKED[0.00214012], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STG[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[174.34], USDT[0], USDTBEAR[0], USTC[0.12983363], USTC-PERP[0], WSB-20210326[0], XLMBULL[0], XLM-PERP[0], XRP[0.42453001], XRP-20211231[0], XRPBEAR[0.00000001], XRPBULL[1463.22803315], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00229586 | | ADA-PERP[0], ALPHA[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210628[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[86.66408692], LUNA2_LOCKED[16.01620281], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT [307338648688648097/FTX EU - we are here! #249309][1], NFT [562334688378630310/FTX EU - we are here! #249303][1], RAY-PERP[0], SOL[60.04052967], SOL-PERP[0], SRM[.23885206], SRM_LOCKED[204.30041764], SRM-PERP[0], SXP-PERP[0], USD[2.21], USDT[0.0374.54000001], XMR-PERP[0] | | |
| 00229643 | | 1INCH-PERP[0], AAPL[.9998157], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007249], BTC-MOVE-WK-07290], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74426446], ETH-PERP[0], ETHW[15.08577706], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.19924766], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JST[0.97843], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [496962463145480020/The Hill by FTX #7871][1], OP-PERP[0], RAY[385.54065373], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021062520], SOL-PERP[0], SRM[.25905892], SRM_LOCKED[2.44020002], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000963], TRX-PERP[0], TSLA[.02932193], TSLAPRE[0], UNI-PERP[0], USD[3763.64], USDT[509.14689939], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00229644 | | AAVE-20210326[0], BTC[.00069946], BTC-20200925[0], BTC-MOVE-0914[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200805[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200821[0], BTC-PERP[-0.00000000], BULL[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], ETH[.0010004], ETH-20211231[0], ETH-PERP[0], ETHW[.0010004], FTT[0.18596723], IBVOL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.699874], SNX[5.737147], SOL-PERP[0], SRM[4.99685], SUSHI-PERP[0], USD[181.48], USDT[0], XRP-PERP[0] | | |
| 00229667 | | FTT[.29998], POLIS[7.2], SPELL[100], SRM[.00009182], SRM_LOCKED[0.00046845], TRX[.301122], USD[0.02], XRP[.275484] | | |
| 00229687 | | AAVE-PERP[0], ADABULL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00557815], BTC-MOVE-20210518[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DOGEBULL[0], DYDX-PERP[0], ENS[.008157], ENS-PERP[0], ETH[0.00015817], ETH-PERP[0], ETHW[0.00015817], FTT[0.00941354], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [363105644905892192/FTX EU - we are here! #278287][1], NFT [491178474752682927/FTX EU - we are here! #278275][1], POLIS-PERP[0], RAY[0], SOL[0], SRM[1.96216106], SRM_LOCKED[0], SRM-PERP[0], SUSHIBEAR[0], UNI-PERP[0], USD[2.52], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0] | | |
| 00229723 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], ETHW[0.00018411], FLOW-PERP[0], FTM-PERP[0], FTT[1.08762741], FTT-PERP[0], GODS[.083319], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[.00000042], LUNC[.0020518], LUNC-PERP[0], MATIC-PERP[0], NFT [305180339658629946/The Hill by FTX #21201][1], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.09601], TONCOIN-PERP[0], TRX[.995137], USD[874.71], USDT[0.68777163] | | |
| 00229775 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-20200925[0], DEFI-20210326[0], DEFIBULL[0], DRGN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-20200925[0], OXY[19984732.82442734], OXY_LOCKED[16412213.7404583], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[3694.23862665], SRM_LOCKED[16325.31900025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[7084.73], USDT[.00705005], USTC[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00229793 | | AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00046], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.0000001], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00083457], BNB-063420], BNB-0032[0], BNBBULL[0], BNB-PERP[0], BTC[0.00456807], BTC-20210326[0], BTC-0544997], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-20210326[0], BTC-20210526[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], EDGL-PERP[0], ENS-PERP[0], ETH[-0.0028603], ETHBULL[0], ETH-PERP[0], ETHW[.00000002], ETHW-PERP[0], FIL-PERP[0], FLM[.71000.70068779], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOGL[.0000001], GOOGLPRE[0], HT[.00050013], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[-0.21668749], LUNA2_LOCKED[.97227082], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MSOL-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3754786634450494/FTX EU - we are here! #260129][1], NFT [420121768811037692/The Hill by FTX #35621][1], NFT [473619103040982363/FTX EU - we are here! #260137][1], NFT [506893540168252153/FTX EU - we are here! #260144][1], OKB[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[33.10000], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOL[0.0081936], SOL-PERP[0], SRMBET[0.00000002], SXP-PERP[0], THETABULL[0], TRUPERP[0], UNISWAP-PERP[0], USD[23193.87], USDT[0.00000008], USTC[0.10051866], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00229804 | | FTT[0.22700966], LUNA2[0], LUNA2_LOCKED[20.83666765], LUNA2-PERP[0], NFT [349566499066917167/FTX EU - we are here! #209859][1], NFT [349566499066917167/FTX EU - we are here! #209468][1], USD[0.00], USDT[0] | | |
| 00229806 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10605933], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAD[.69713657], DMG-PERP[0], DOGE-PERP[0], DOT[239.91759876], DOT-PERP[0], DYDX[84.2], DYDX-PERP[0], EOSBULL[.321], EOS-PERP[0], FTT[.0173965], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[50630776.51913], LOOKS-PERP[0], LUNC[0.667.16116000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[47.99237], MTA[3.95629], NEAR-PERP[0], OKB[0.00594259], ONE-PERP[0], OXY[3693.97949], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[851.30894571], SRM_LOCKED[6711255.7], SRM-PERP[0], STEP[1000.0979533], STEP-PERP[0], SUSHI[12.41879241], SUSHI-PERP[0], TONCOIN[370.94851], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UBXT[42600.06145498], UNI-PERP[0], USD[1.33], USDT[0.00415938], XRP[.065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00229808 | | 1INCH[4.26911239], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004502], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0421[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0802[0], BTC-MOVE-0827[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210220[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210314[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210402[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20211108[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20210111[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210125[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210528[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.0048], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.044], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20162340[0], LUNA2_LOCKED[0.00378816], LUNA2-PERP[0], LUNC[224.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0.00631916], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000789], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.80], USDT[10.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00229825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20200925[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210226[0], BTC-20210624[0], BTC-20210923[0], BTC-MOVE-20200813[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200924[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201005[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20210412[0], BTC-MOVE-WK-20200824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210830[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-102110[0], BTC-MOVE-WK-20201018[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201117[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-WK-20210122[0], BTC-MOVE-WK-20210204[0], BTC-MOVE-WK-20210109[0], BTC-MOVE-WK-20210116[0], BTC-MOVE-WK-20210123[0], BTC-MOVE-WK-20210218[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-20200925[0], LEO-20210525[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00229831 | | AAVE[0.06572536], AAVE-20201225[0], AAVE-PERP[0], ALCX[4.343], ALCX-PERP[0], APE[.07597302], APE-PERP[ -1], ATOM-PERP[0], AUD[0.00], AVAX[0.13955792], AVAX-PERP[0], BADGER[.00084616], BADGER-PERP[0], BAL[.00427089], BCH-PERP[0], BNB[0.02878315], BNB-PERP[0], BOBA[0.04984081], BOBA-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0.0009], COMP[.00004223], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], DAI[.0095118], DODO[.08348705], DODO-PERP[0], DOGE-PERP[0], ETHW[0.00007641], EUR[0.64], FTM[0.83044935], FTM-PERP[0], FTT[151.09924], FTT-PERP[0], KBTT[250], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUA[106.33504696], LUNA2[0.00124547], LUNA2_LOCKED[0.00290610], LUNC[271.20420075], LUNC-PERP[0], MANA-PERP[0], MATIC[8.33272425], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[157.7], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[-0.00004009], SOL-PERP[0], SOS[49200000], SOS-PERP[0], SPELL[29.30550366], SPELL-PERP[0], SRM[.63239218], SRM_LOCKED[356.37988322], SUSHI[.00101223], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[0.38247.080418], TSLA[.00031188], TSLAPRE[0], UNI-PERP[0], USD[0.46], USDT[0.27857920], WBTC[.00000822], YFI[0], YFI-PERP[0] | | |
| 00229839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210126[0], BTC-20210129[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0.0005915], SRM_LOCKED[0.00223738], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08608780], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00229872 | | AUD[0.01], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04957982], LINK-PERP[0], USD[74.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.05537152], XRP-PERP[0] | | |
| 00229907 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0.00504964], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTT[102.79950657], FTT-PERP[0], LINK-PERP[0], LUNA2[23.66860765], LUNA2_LOCKED[55.22675119], LUNC[0], MANA[.901697], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT [4237880697160064419/The Hill by FTX #41496][1], PRIV-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SRM[160.97103594], SRM_LOCKED[1.78998674], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[668.72], USDT[0.90636642], XRP[231.052], XRP-PERP[0] | | |
| 00229948 | | APE-PERP[0], AUD[0.00960295], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[750.00463441], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.50852488], NEAR[.00392659], NEAR-PERP[0], ONE-PERP[0], SAND[2.61478539], SRM[.61478539], SRM_LOCKED[221.23462256], TRX[.000796], USD[670.22], USDT[0.83452330], WAVES-PERP[0] | | |
| 00229997 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00000511], DOGEBEAR2021[.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[.00100001], ETHW[0.00100000], FIDA[2], FIDA-PERP[0], FTT[0], LUNA2[0.23417578], LUNA2_LOCKED[0.54640106], PAXGBEAR[0], RAY-PERP[0], SAND-PERP[0], SRM[0.00127350], SRM_LOCKED[4.13201], SRM-PERP[0], USD[304.28], XRP[0.00000001], XRPBEAR[.080414], XRPBULL[.1180031], XRP-PERP[0] | | |
| 00230107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.0035], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[.25], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006643], BTC-PERP[0], BULL[0.00000510], CEL-PERP[0], CRO[7.1], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[1018.43586493], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.18516352], ETH-PERP[0], ETHW[0.00002841], FTM[5.77668515], FTM-PERP[0], FTT[155.03648481], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[945.06918412], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0.01251105], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND[0.00000001], SOL[573.26888008], SOL-PERP[0], SUSHI[0.06163344], SUSHI-PERP[0], THETA-PERP[0], TRX[14962], USD[34302.58], USDT[3.21257149], USDT-PERP[0], USTC[.7501], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | SOL[72.33665818] |
| 00230110 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOTBEAR[.003], DOTBULL[2.000000001], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], EURC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.0000031], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA[0], LUNA2[9.32330808], LUNA2_LOCKED[21.75438762], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFX[SD], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230194 | | BTC[0.00009739], GALA[3.83297328], LTC[0.00528224], SRM[.05740008], SRM_LOCKED[.01529051], TRX[687.87137], USD[0.29], XRP[0.72843002], XRP-PERP[0] | | |
| 00230213 | | ATLAS[3989.0519], BTC[0], DOGE[765.70103771], ETH[1.02805074], ETHW[0.92306157], MANA[60.99563], SAND[108.99126], SHIB[9498974], SRM[1780.62075714], SRM_LOCKED[12.2760081], USD[865.67], USDT[0.00459318], XRP[5079.97052] | | USD[24.00], XRP[3800] |
| 00230224 | | LUNA2[0.03398571], LUNA2_LOCKED[0.07929999], LUNC[7400.459998], TONCOIN[0], USD[7.31] | | USD[7.13] |
| 00230262 | | ADABEAR[.066308], BEAR[.06885], BNBBEAR[2497740], BSVBULL[.05627], DOGEBEAR[.0007301], LINKBEAR[476.533443], LINK-PERP[0], LUNA2[0.06607966], LUNA2_LOCKED[0.01418587], LUNC[.008356], MATICBEAR[48.00155], MATICBULL[.006035], SXP[.05962], TRX[.000812], TRXBEAR[.206282], UNI[.096], USD[0.00], USDT[0.19444773], USTC[.8606] | | |
| 00230268 | | BRZ[0.00862389], BTC[0.00000073], ETH[0], ETHW[0], USD[0.01], USDT[204.69161794] | | |
| 00230331 | | ADABULL[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0.00779484], BTC-PERP[0], BULL[0.00000860], CEL-PERP[0], COMP[0], DEFIBULL[0], ETH[0.11793072], ETHBULL[0.08912360], ETH-PERP[0], ETHW[0.11793071], FIL-PERP[0], FLM-PERP[0], FTT[25.80000000], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38540780], LUNA2_LOCKED[0.89028486], LUNC[83923.36], LUNC-PERP[0], MATIC[182.73174616], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (458330560024369842/The Hill by FTX #37313)[1], OXY-PERP[0], POLIS[68.10428662], POLIS-PERP[0], RAY[0], SAND[37.0357634], SAND-PERP[0], SOL[17.78685705], SOL-PERP[0], SRM-PERP[0], THETABULL[0], TRXBULL[0], USD[472.13], USDT[0.00000008], VETBULL[0], VET-PERP[0], XAUTBULL[0], XLMBULL[0.00000001], XRP[0.52557002], XRPBULL[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230370 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200626[0], BCH-PERP[0], BNB-PERP[0], BRZ-20200626[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20221220[0], BTC-AAVE-01[0], BTC-AAVE-012[0], BTC-AAVE-013[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0220708[0], BTC-MOVE-0207[0], BTC-MOVE-020708[0], BTC-MOVE-020710[0], BTC-MOVE-020711[0], BTC-MOVE-020714[0], BTC-MOVE-020716[0], BTC-MOVE-020717[0], BTC-MOVE-020718[0], BTC-MOVE-020719[0], BTC-MOVE-0207713[0], BTC-MOVE-020710[0], BTC-MOVE-020711[0], BTC-MOVE-020712[0], BTC-MOVE-WK-0220[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-020208143[0], BTC-MOVE-WK-020204113[0], BTC-MOVE-WK-020211[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], CUSDT-20200925[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-20200626[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.36600001], ETH-PERP[0], ETHW[.366], EXCH-20200626[0], EXCH-20200925[0], EXCH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[231.07297772], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20200626[0], LTC-PERP[0], LUNA[25.77657620], LUNA2_LOCKED[13.47867781], LUNC[1257861.63], MATIC-PERP[0], MED-PERP[0], MKR-20200925[0], MKR-PERP[0], OKB-20201225[0], OKB-PERP[0], PAXG-20200925[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200626[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-20200925[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1792.89], USDT[2016.67793598], USDT-20200925[0], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0] | | |
| 00230390 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001150], BTC-PERP[0], COIN[0], COMP-20200626[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.0099], ETH[0.00012869], ETH-PERP[0], ETHW[0.00012868], FTT[0], FTT-PERP[0], HNT-PERP[0], HOOD_PRE[1.5], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[9], SNX-PERP[0], SOL[0.04323932], SOL-PERP[0], SRM[19.71266259], SRM_LOCKED[94.93313549], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00230408 | | BTT[170000000.00000007], CRV[0], LUNA2[2.85263250], LUNA2_LOCKED[6.65614251], LUNC[9.18943855], SHIB[24787174.61468827], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 00230410 | | ADA-PERP[0], BNB[0.01157385], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DENT[8009.38761122], DMG[41.61246935], ETH[0.00035489], ETH-PERP[0], ETH[0.00035297], FIL-PERP[0], FTT[25.09322004], FTT-PERP[0], LTC[0.63851652], LUNA2[24.89000091], LUNA2_LOCKED[57.24730216], LUNC[3419850.09781683], MAPS[11.14533728], OXY[4], RAY[68.75496526], SOL[0], SOL-PERP[0], SRM[82.38934674], SRM_LOCKED[14557712], SXP[38.52467006], TOMO[64.39377951], TRX[0.00000702], UBXT[.334335], USD[5521.88], USDT[0.00000001] | Yes | BNB[.010838], ETH[.000352], TRX[.000006] |
| 00230413 | | LUNA2_LOCKED[957.1551359], MATIC-PERP[0], PEOPLE[10], TRX[.000003], USD[2.78], USDT[0.10351530] | | |
| 00230418 | | ADA-PERP[0], AGLD[.0905], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.6877958], BAT-PERP[0], BNB[.009], BNBBEAR[.0601], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[.00005], DFL[9.399180], DOGE-PERP[0], DOT[.03501478], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.2772684], FTT-PERP[0], JET[.3636121], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.44623156], LUNA2_LOCKED[3.37454032], LUNC[314919.96844368], LUNC-PERP[0], MANA[.8217819], MANA-PERP[0], MNGO-PERP[0], NFT (338793637001658503/FTX EU - we are here! #272439)[1], NFT (366146514632070584/FTX EU - we are here! #272427)[1], NFT (438069427570096811/FTX EU - we are here! #272434)[1], OMG-PERP[0], POLIS[0.04003537], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.86738], SAND-PERP[0], SHIB[165249.57], SLND[790.39334509], SOL[108.12262575], SOL-PERP[9.76], SPELL[1034.49769], SPELL-PERP[0], SRM[7255.47197849], SRM_LOCKED[.04416051], SRM-PERP[1100], STARS[1.5180555], STEP[.0913341], STEP-PERP[0], SUSHI-PERP[0], TRU[.7323846], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[-3771.16], USDT[2.38775227], XAUT-PERP[0], XRP[.99658], XRPBEAR[0.00022349], XRP-PERP[0], YFI-PERP[0] | | |
| 00230419 | | 1INCH-1230[4944], 1INCH-PERP[-.2158], ADA-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AXS-1230[495.9], AXS-PERP[0], BAND[0.11069438], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-32839436], BTC-0624[0], BTC-0930[0], BTC-1230[-3.72999999], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-7.41870000], BULL[0.00000540], CEL-1230[-276.6], CEL-PERP[-468], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[-0.13200000], ETH-20210924[0], ETH-20210926[0], ETH-20211231[0], ETH-2-21231[0], ETH[2.07180871], ETH-PERP[0], ETHW[10.14261590], FIDA[.5], FLOW-PERP[0], FTT[20000.08925593], FTT-PERP[-5000000], GRT[.07595], GRT-PERP[0], HT-PERP[0], IP[3518.24121096], LINK-PERP[0], LINK-20211231[0], MATIC[1390.01775856], MATIC-PERP[0], NFT (331658262725585588/FTX EU - we are here! #4731)[1], NFT (339654814370650960/FTX EU - we are here! #4828)[1], NFT (349169206584894043/FTX AU - we are here! #47444)[1], NFT (413291048927656786/FTX Crypto Cup 2022 Key #5958)[1], NFT (492580623329753713/FTX AU - we are here! #38085)[1], OKB-1230[0], OKB-PERP[-112.45], OMG-PERP[0], ONE-1230[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[-473.98], SRM[2684.43434333], SRM_LOCKED[19865.52968432], SRM-PERP[0], THETA-PERP[0], TRX[.000010], USD[317687068], USD[317687068], USD[312665375], USTC[0.001], VET-PERP[0], XRP[.7458125], XRP-PERP[0] | Yes | |
| 00230427 | | ADA-PERP[0], AVAX[1.599886], BNB[.0199848], BNB-PERP[0], BTC[0.09713764], BTC-033100], BTC-1230[0], C98[16.99316], ETH[0.01299867], ETHW[0.01399886], FLOW-PERP[0], INK[7.699829], MKR-PERP[0], LUNA2[0.87809778], LUNA2_LOCKED[0.04889482], LUNC[191207.64090299], NFT (451677906697427954/The Hill by FTX #35385)[1], NFT (504211025162038379/FTX EU - we are here! #278260)[1], SOL-1230[0], SOL[5.14847568], SRM[23243383], SRM_LOCKED[10787469], TRX-PERP[0], USD[1432.17], USDT[0], XRP[771.81769802] | | USD[2.29] |
| 00230429 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], BIDEN[0], BIDEN[0], BTC-20200925[0], BTC-PERP[0], COPE[9.76559115], DMG-20200925[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT1.39304378], SRM[10.59883154], SRM_LOCKED[4.98639347], TRUMP[0], TRX[0.00000969], TRX-20200925[0], USD[167.64], USDT[0.02024480], VET-PERP[0], XRP-PERP[0] | | |
| 00230431 | | 1INCH[44.97260777], 1INCH-PERP[0], AAVE[13.90136820], AAVE-PERP[0], ADA-PERP[0], AGLD[.011265], AGLD-PERP[0], ALCX-PERP[0], ALGO[8.00049], ALGO-PERP[0], ALICE[1567.2092885], ALICE-PERP[0], ALPHA[44.415752], ALPHA-PERP[0], AMPL[0], AMP-PERP[0], ANC-PERP[0], APE[1.2], APE-PERP[0], APT[4.31843], APT-PERP[0], ASD[4.30373469], ASD-PERP[0], ATLAS[13.9094], ATOM[669.251254], ATOM-PERP[0], AUDIO[3426.43603775], AUDIO-PERP[0], AVAX[39.2151], AVAX[25.21215966], AVAX-PERP[0], AXS[.41440650], AXS-PERP[0], BADGER-PERP[0], BAL[1504.12181455], BAL-PERP[0], BAND[.14784095], BAND-PERP[0], BAO[556.6], BAT-PERP[0], BCH[438.32488000], BCH-PERP[0], BIT[40.7349], BIT-PERP[0], BNB[.16361395], BNB-PERP[0], BNT[42.789856], BNT-PERP[0], BOBA[172892.65534336], BOBA-PERP[0], BSV[23.69247], BTC[0.00070099], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], C98[14997.79193], CEL-PERP[0], CELR-PERP[0], CHR[43306.26899], CHR-PERP[0], CHZ[450.3977], CHZ[450.3977], CLV[.099021], CLV-PERP[0], COMP[0.27540000], COMP-PERP[0], CONV-PERP[0], CREAM-20121225[0], CREAM[233.54097025], CREAM-PERP[-318.1999999], CRV[1.17943], CRV-PERP[0], CVC[2258.043275], CVC-PERP[0], CVX[0.06856], CVX-PERP[0], DAWN-PERP[0], DAWN.3], DAWN-PERP[0], DENT[11712294.845], DENT-PERP[0], DGB-PERP[0], DODO[0], DODO-PERP[0], DOT[0.301462], DOT-PERP[0], DYDX[0.04645], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[3603.92681319], ENJ-PERP[0], ENS[.0051825], ENS-PERP[0], ETC-PERP[0], ETH[4.57939235], ETH-PERP[0], ETHW[3.29142024], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT-PERP[0], FTM[2.9891], FTT-PERP[0], FXS[9.22034458], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL[4455476.0263], GALA[45576.0263], GMT[24948], GMT-PERP[0], GRT[22055.01791], GRT-PERP[-163384], HBAR-PERP[0], HNT-PERP[0], HOLY[.047395], HOLY-PERP[0], HOT-PERP[0], HUM[1.17013], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1235.508424], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[563769.210751], LINK-PERP[0], LRC-PERP[0], LUNA[0], LUNA-PERP[0], LUNA2[0.25], LUNC-PERP[0], LUNC[47040249], MAPS[610.2419135], MAPS-PERP[0], MATIC[243530.65409641], MATIC-PERP[0], MEDIA-PERP[0], MER[5.4], MER[5.10929], MER-PERP[0], MINA-PERP[0], MKR[0.02041561], MKR-PERP[0], MNGO-PERP[0], MTA[6], MTA-PERP[0], MTL[300.900683], MTL-PERP[0], NEAR[6281.2], NEAR-PERP[0], NFT (519590898019457220/FTX VIP #1)[1], NPXS-PERP[0], OKB[18.11419], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[68.5371], ORBS-PERP[0], OXY[38001.213954], OXY-PERP[0], PAXG[4.16882020], PAXG-PERP[0], PEOPLE[27.0085], PEOPLE-PERP[0], POLIS[0.076145], POLIS-PERP[0], PORT-PERP[0], PROM-PERP[0], PUNDIX[14704.40021622], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.484185], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[158594032.21], SAND[7006.51366424], SAND-PERP[0], SC-PERP[0], SHIB[338603.24999981], SHIB-PERP[0], SKL[.377923], SOL[0.0447], SOL-PERP[0], SOS[302595.0], SOS-PERP[0], SPELL[6.00], SPELL-PERP[0], SRM[0.00], SRM_LOCKED[92059.76087656], SRM_LOCKED[12.01], SRM-PERP[0], STEP[940041.027893], STG[.0004], STMX-PERP[0], STORJ[4.6249], STORJ-PERP[0], STX-PERP[0], SUSHI[8.65], SUSHI-PERP[0], SXP[1.851106], SXP-PERP[0], THETA-PERP[0], TLM[6.83], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.017251.5], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0363552], TRX-PERP[0], UNI[2709.25118], UNI-PERP[0], USD[425481.98], USDT[10807.38407837], USDT-PERP[0], VET-PERP[0], WAVES[0.53], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR[0.000407.383765], XRP-PERP[0], YFI[1.9594406], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230445 | | AAPL[0], AMD[0], AVAX[0.24058966], BEAR[1700.17], BNB[0], BTC[0.00659900], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[0.00059796], DOGE-PERP[0], DOGEBEAR202[0.00057963], DOGE-PERP[0], EOSBULL[5.9], ETHBEAR[24983.87375], ETHBULL[0.0089], ETH-PERP[0], FIDA[.12496208], FIDA_LOCKED[.28843372], FTT[49.10419465], FTT-PERP[0], GOOGL-20201225[0], LUNA2[0], LUNA2_LOCKED[0.85714730], LULC[0.0655086], MATICBEAR2021[0.00005002], MOB[0], RAY[.5], SHIB[2.037], SOL[.0230519], SOL-PERP[0], SRM[.00087514], SRM_LOCKED[.01547886], SRM-PERP[0], STEP[.07430491], SUSHIBULL[8.5], TSLA-20201225[0], USD[741.69], USDT[0.03556004], XRPBEAR[1300], XRPBULL[45.8], YFI-PERP[0] | | USD[739.60] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-20201220[0], ETH-20210328[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05278387], LUNA2_LOCKED[175.02247997], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.50353627], SRM_LOCKED[176.99043309], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.012237], TRX-PERP[0], USD[1058.04], USDT[209.26592576], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230470 | | AAVE-PERP[0], BCH-PERP[0], BEAR[121.46931484], BNBBEAR[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNA2[0.00405366], LUNA2_LOCKED[0.00945854], LUNC[382.693426], MATICBEAR[0], OKBBEAR[0], SUSHIBULL[4308.86433590], TOMOBEAR[0], USD[0.02], USDT[0] | | |
| 00230483 | | 1INCH-PERP[0], AAVE-20210326[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], BCH-20200925[0], BNB[0.00024835], BNB-0930[0], BNB-1230[0], BNB-20200925[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], DOTPERPSPLIT-20200925[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09779542], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-20210326[0], LTC-20210326[0], LTC-PERP[0], NFT [298247217460055530/The Hill by FTX #19106](1], OKB-20200925[0], OP-0930[0], OP-PERP[0], SNX-PERP[0], SRM[3.43924355], SRM_LOCKED[185.43151311], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TLM[.7335], TRX[1500], UNI-20210326[0], UNI-PERP[0], USD[2.82.73], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00230492 | | BTC[.2498], BTC-PERP[0], CREAM-PERP[0], CRV[684.8767], CRV-PERP[0], ENJ-PERP[0], ETH[18.59392193], ETHBULL[157.01345501], ETH-PERP[0], ETHW[0.00099800], LINK-PERP[0], LUNA2[0.00023191], LUNA2_LOCKED[0.00054113], LUNC[50.5], OMG-PERP[0], SNX[0], SOL-PERP[0], SRM[.17524], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00028], USD[0.53], USDT[1.54465000], YFI[.00000001] | | |
| 00230498 | | 1INCH[5.002], BCH[.00097025], BTC[0.00039997], BTC-PERP[0], FTT[0.00290910], LINK[2.098005], LTC[.2499525], LUNA2[0.00048210], LUNA2_LOCKED[0.00112491], LUNC[104.98005], MANA[4.99905], MATIC[29.9943], SUSHI[2.99943], TRX[104.2], UNI[3.0981], USD[0.00], USDT[27.12217315], WRX[.13], XRP[30.33] | | |
| 00230500 | | 1INCH[0], BOBA[.64220862], BOBA-PERP[0], FLOW-PERP[0], FTT[25], GBTC[.0097786], OMG[0.65713413], OMG-20211231[0], OMG-PERP[0], SRM[3.15260768], SRM_LOCKED[15.1637846], USD[91.10], USDT[0] | | |
| 00230506 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20210326[0], BCHBULL[0.17200483], BCH-PERP[0], BEAR[563.368334], BNBBEAR[62802.25], BTC[0.00008740], DOGE[8.0829188], DOGEBULL[0.00000030], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[356.03512858], FTT-PERP[0], LUNA2[0.04444388], LUNA2_LOCKED[0.01036906], LUNC[367.66530488], NFT [329520569995482691/FTX EU - we are here! #279286](1], NFT [574923427667393545/FTX EU - we are here! #279301](1], POLIS[25.3558858], RAY[.637374], RAY-PERP[0], SAND[1], SHIB-PERP[0], SLP-PERP[0], SOL[9.631058], SOL[0.29994585], SOL-PERP[0], SPELL[84.66225], SRM[6.49334491], SRM_LOCKED[4540513], SRM-PERP[0], STEP[1.3176198], TRUMPSTAY[.996675], TRX[.1343686], TRX-PERP[0], USD[3.97889000], XAUTBULL[.00011], XLMBULL[1.3749], XLM-PERP[0], XRP[1.60667605], XRPBEAR[32936.413617], XRPBULL[0.27143962], XRP-PERP[0] | | |
| 00230524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00000001], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME[.0000001], GMEPRE[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NFT [330756374275650/FTX EU - we are here! #292071](1], NFT [438375158870232654/FTX EU - we are here! #290041](1], NFT [508267996036815555/FTX EU - we are here! #291412](1], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00230534 | | ALGOBULL[31593.07815157], ATOMBULL[0.05446867], BNB[0], BSVBULL[108.60000000], DMGBULL[8.791], DOGE-PERP[0], EOSBULL[6473.09433170], LUNA2[0.47226188], LUNA2_LOCKED[1.10194439], MATICBULL[.00492], SUSHIBULL[990.46], THETABULL[.0006673], TOMOBULL[29.48294091], TRX[.000001], USD[0.00], USDT[0.00000236], XRPBULL[3.60370973] | | |
| 00230550 | | ETHBULL[14.1], LUNA2[0.96441339], LUNA2_LOCKED[2.25029791], TOMOBULL[369.906], TRX[0.00000200], USD[0.18], USDT[0.00008451], XRP[0.53100000], XRPBULL[9124272.40135699] | | |
| 00230562 | | 1INCH-PERP[0], AAVE-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL[0.04640730], AMPL-PERP[0], AMZN[.00000009], AMZNPRE[0], ASD-PERP[0], AUD[0.24], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00079734], BTC-PERP[0], CAKE-PERP[0], COIN[.00352785], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00088950], ETH-0325[0], ETH-0930[0], ETH-20210624[0], ETH-PERP[0], ETHW[0.00088845], F8[59.11014533], FTT[156.14038631], FTT-PERP[0], GLXY[.003045], GME[.00000003], GME-20210326[0], GMEPRE[0], HGE[1.22129296], HULY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LUNA2[0.06989332], LUNA2_LOCKED[0.01629419], MAPS[.183968], MAPS-PERP[0], MER[.934936], MER-PERP[0], MKR[0.00002565], MKRBULL[.00087435], MKR-PERP[0], MTA-20200925[0], MTA[.97078559], MTA-PERP[0], ONE-PERP[0], OXY[.647723], OXY-PERP[0], RAMP-PERP[0], RAY[.907962], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SNX-PERP[0], SRM[165.16068309], SRM_LOCKED[669.80065069], STEP-PERP[0], SUSHI[.54733762], SUSHI-PERP[0], TSLA-20210326[0], TSM[175.80713133], UNI-PERP[0], USD[218829.65], USDT[0.00636492], USTC[.98850972], WBT[0], XRP[0], YFI[0.00000483], YFI-PERP[0], ZIL-PERP[0] | | |
| 00230575 | | BNTX-20201225[0], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[20.89], USDT[178.02073105] | | |
| 00230576 | | BAND-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.06151446], FTT-PERP[0], MRNA-20201225[0], SRM[.61081472], SRM_LOCKED[12.90905043], SXP[.1628265], TRX[26.994871], USD[0.00], USDT[11169.28368598], WAVES-PERP[0] | | |
| 00230590 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00001613], BTC-0930[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-20211231[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.C19300], ETH-0624[0], ETH-20200925[0], ETH-20201225[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.LUNC][0.80398669], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-20210325[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210324[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20211225[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00230643 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC[6.05163775], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200730[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.10182598], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[1.08296889], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.000001], SOL[0.00000033], SOL-0930[0], SOL-PERP[0], SRM[54.15394492], SRM_LOCKED[798.10274635], SRM-PERP[0], STX-PERP[0], SUSHI[2676.32156067], SUSHI-PERP[0], TRX[.000034], UNI[0], USD[171968718], USDT[1.50937594], USDT-PERP[0], WAVES-PERP[0], WBTC[0.29680488], XRP[0], XRP-PERP[0], YFI[0.37503879], YFI-PERP[0] | YFI[.374054] | |
| 00230685 | | ALICE-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BTC[2], FIDA-PERP[0], FTT[0.00000007], LUNA2[0.00000002], LUNC[0.00000005], LUNC[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[178413.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00230758 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], BAO[16683.7735], BAO-PERP[0], BTC[0.02970292], BTC-0325[0], BTC-0331[-0.0022], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210324[0], ETH-PERP[0], FTT[3.79167534], GRT-0325[0], GRT-0624[0], GRT-20210326[0], LUNA2[0.73893472], LUNA2_LOCKED[1.72418101], MATIC-20210326[0], SOL[0], SRM[1079.25252867], SRM_LOCKED[4.57904962], SRM-PERP[-50], SUSHBEAR[2.3], USD[97.25], USTC[0], XAUT-20210924[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP[74.06924877], XRPBEAR[60.04936], XRPBULL[0], XRP-PERP[0] | BTC[.02] | |
| 00230778 | | ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], FTT[0.01563203], GRT-20210326[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MVR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210326[0], SRM[58282669], SRM_LOCKED[2.14322991], SXP-20200925[0], SXP-PERP[0], USD[36.17], USDT[0], XAUT-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00230782 | | AAVE-PERP[104.16], AKRO[59453], AUDIO-PERP[0], AUDIO-PERP[40160.6], BTC[0.00007046], BTC-PERP[0], BVOL[0.02693488], BYND[20], ETH[12.33360266], ETHW[5.80917081], EUR[27038.50], FTT[50], FTT-PERP[0], HGET[531.2], ICP-PERP[1849.96], LUNA2[0.03766227], LUNA2_LOCKED[0.08787864], LUNC[8201.04], MTA[1382], NFT [308750020211640402/Fanpass](1], RAY[204.80842247], SRM[137.92153745], SRM_LOCKED[1.36808147], USD[-21151.16], USDT[228.26452833], USDT-PERP[0], XRP[.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230786 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-003[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BEAR-PERP[0], BNB-0624[0], BNB-20210629[0], BNB20190610[0], BNB-PERP[0], BOBA-PERP[0], BTC-0101[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTMX-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-20201225[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20201006[0], DOGE-20210926[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.000759], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-BULL[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[0], FIL-PERP[0], FLM-20201224[0], FLM-PERP[0], FTM-PERP[0], FTT[761.35846791], FTT-PERP[0], FTXDXY-PERP[0], FXS[.0009415], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-20210225[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JPY[0.00], KLAY-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-20201225[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MLN-20201225[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-1230[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.34756122], SRM_LOCKED[9.8829169], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20201026[0], SUSHI-20210625[0], SUSHI-20210926[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TNX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-20210926[0], UNI-PERP[0], UNISWAP-20210325[0], UNISWAP-20210924[0], USD[789.05], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[.00000001], YFII-20210225[0], YFII-20210924[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00230799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.62367898], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00836942], LUNA2_LOCKED[0.0195286], LUNC[0.0155753], LUNC-PERP[0], MATIC[99.17034651], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.86], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00230800 | | BRZ[0], BTC[0], BTC-PERP[0], BTT[999800], CHZ[0], ETH[0], FTT[0.02089525], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.0723241S], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00230812 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10870216], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.00493581], LUNA2_LOCKED[0.01151691], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1770.76], USDT[0], USTC[.698689], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00230817 | | AAVE[0], AUD[0.00], BTC[0.12421844], BULL[0], CEL[0], ETH[1.15851264], ETHBULL[0], ETHW[0], FTT[301.79254892], PAXG[1.87460647], SNX[0], SOL[19.09895274], SRM[.16235542], SRM_LOCKED[2.13310685], SUSHI[0], USD[1012.63], USDT[0] | | |
| 00230819 | | BNB[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0.00000106], FTT-PERP[0], LTC-PERP[0], LUNC[0], NFT [396252865926687475/The Hill by FTX #35662][1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[82.38145080], SRM_LOCKED[.84396601], SRM-PERP[0], USD[0.46], USDT[0.00000002], XAUT[0], XAUT-0624[0], XRP[30.58358679], XRP-PERP[0] | | |
| 00230829 | | BTC-MOVE-2020616[0], BTC-PERP[0], ETH-PERP[0], FTT[32.999418], LINK-PERP[0], OMG-20210326[0], SRM[12.52978091], SRM_LOCKED[12.18474207], SUSHI-PERP[0], USD[0.08] | | |
| 00230835 | | APT[.5], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX[.0895], ETH[0.00023603], ETH-PERP[0], ETHW[0.00023603], FTT[0], LOOKS-PERP[0], LUA[.00000001], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], SAND[.9666], SOL-PERP[0], TOMO[.04662], USD[105.44], USDT[0.00747855], USTC[14] | | |
| 00230837 | | BNB[0], ETH[0.00000001], FTT[0.0000042], SRM[18.55251396], SRM_LOCKED[215.78423952], TRX[.000151], USD[92.42], USDT[0] | | |
| 00230839 | | ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00008272], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00070806], FTT[.6262], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-20200925[0], SUSHI-PERP[0], USD[1.36] | | |
| 00230840 | | 1INCH[0.49659015], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0096455], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.107936], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.02], SHIB-PERP[0], SOL[0.00982383], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.82273235], SRM_LOCKED[439.91609694], SUSHI-PERP[0], TRX[14.000045], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00230847 | | BNB-PERP[0], BOBA[31], BTC-PERP[0], BVOL[0], EDEN[200], FTT[105.69999999], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54671163], LUNA2_LOCKED[1.27566048], NFT [360390526360882824/FTX AU - we are here! #60969][1], SOL[.00196108], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-4.12], USDT[0.00676742] | | |
| 00230859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH[0.03228663], BCH-PERP[0], BIT[3207], BIT-PERP[0], BNB[.00207338], BTC[.000418], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.18338823], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210625[0], FIDA[.4517269], FIDA_LOCKED[1.32738568], FLM-PERP[0], FTM-PERP[0], FTT[25.094705], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[329100000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00238026], SOS[52430000], SOS-PERP[0], SPELL-PERP[0], SRM[33610155], SRM_LOCKED[.35602937], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[60693.53114744], USD[-830.66], USDT[.0078], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00230865 | | 1INCH[4.77514519], 1INCH-PERP[0], AAVE[.00057S], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.03589423], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.07569438], AVAX-PERP[0], BAND-PERP[0], BNB[.00784384], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010540], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[.01806], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.8376], DOGE-PERP[0], DYDX[.001], DYDX-PERP[0], ENJ-PERP[0], ENS[.001752], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093266], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.44089245], FTT-PERP[0], FXS[.00049], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.31559647], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006533], LUNA2_LOCKED[0.00043627], LUNC[.000075], LUNC-PERP[0], MANA[.0125], MANA-PERP[0], MAPS[.00125], MASK-PERP[0], MATIC[0.77072534], MATIC-PERP[0], MINA-PERP[0], MKR[0.00004241], MKR-PERP[0], NEAR[.0008485], NEAR-PERP[0], NFT [414079188687219351/FTX AU - we are here! #51609][0], NFT [440025785410903689/FTX AU - we are here! #51616][0], NFT [513260208700885351/The Hill by FTX #8466][0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR[1], RSR-PERP[0], RUNE[.001], RUNE-PERP[0], SAND[.1688324], SAND-PERP[0], SHIB[11254], SHIB-PERP[0], SNX[.00045], SNX-PERP[0], SOL[0.00571451], SOL-PERP[0], SRM[.05855], SRM-PERP[0], SWEAT[.05], THETA-PERP[0], TRU-PERP[0], TRX[.000793], TRX-PERP[0], UNI[.00325], UNI-PERP[0], USD[19740.45], USDT[0.63290161], USTC[.125], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[1.98570670], XRP-PERP[0], YFI[.00000125], YFI-PERP[0], ZEC-PERP[0] | Yes | 1INCH[3.577984] |
| 00230867 | | ALPHA-PERP[0], ATLAS[1200.006], ATLAS-PERP[0], AVAX[.0008385], BTC[0.82255183], BTC-PERP[0], ETH[0.00058917], FIDA[0], FTT[153.57100600], FTT-PERP[0], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], MANA-PERP[0], NEAR-PERP[0], OXY[12404.170139], PEOPLE-PERP[0], POLIS[18.800094], REN[0.69805084], SNX-PERP[0], SRM[3.17258813], SRM_LOCKED[15.48893565], STORJ-PERP[0], TRX[.0569206], USD[0.48], USDT[31156.82218869], YFI[0] | | |
| 00230870 | | BAND[0], BTC[0.01468251], ETH[.05185447], ETHW[.05185447], SLP-PERP[0], SOL[.00000001], SRM[48.50132882], SRM_LOCKED[.0988952], TRX[.000002], USD[0.00], USDT[0.00019276] | | |
| 00230873 | | BAT[.0000001], CEL[.0495], COIN[0], DEFIBULL[0], ETH[0], FTT[200.01487639], LOOKS[.00119457], SOL[0], SRM[58.51507475], SUSHIBULL[0], USD[0.00], USDT[0.45490107] | | |
| 00230874 | | BTC[0.0000005], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0.0000002], DOGE[0], ETHBULL[0], FIDA[0.00041413], FIDA_LOCKED[.01065652], LUNA2[0.00000003], LUNC[.004834], SHIB[31597.68677711], SHIB-PERP[0], SOL[0.00000001], SRM[.0011825], SRM_LOCKED[.006057S], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00230922 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[0], ALGOBULL[16000], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0.54316031], APE[259.1], APE-PERP[0], ATLAS[630], ATOM[100.85896615], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.62001252], AVAX-PERP[0], AXS-PERP[0], BAT[525], BAT-PERP[0], BEAR[7666.90494945], BIT[1600], BNB[0.00000001], BNBBULL[20], BNB-PERP[0], BTC[0.00424624], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL[213.8], CHZ[10], CHZ-PERP[0], COMPBULL[.0013], COMP-PERP[0], CRO-PERP[0], CRO[170], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.00029], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.1742], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.72800057], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[344.6322751S], FTT-PERP[0], FXS[.1], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[55], JET[79], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[124.72126659], LINKBULL[.00830000], LINK-PERP[0], LOOKS[.02000333], LTCBULL[1.36], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[822.18153628], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[2.7], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[13.2], PUNDIX-PERP[0], QI[60], RAY[988.436612], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[150], RUNE-PERP[0], SOL[15.24144587], SOL-PERP[0], SPELL[14200], SRM[174.89788925], SRM-PERP[0], STEP[.1], STG[3], STX-PERP[0], SUSHI[0.00105237], SUSHIBULL[24.5], SUSHI-PERP[0], SXP[0960006], SXPBULL[.250], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[20.00838268], UNI-PERP[0], USD[3854.92], USDT[0], VET-PERP[0], WAVES[3], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLMBULL[.0089], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00230948 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[1.01884454], ASD-20210625[0], ASD-PERP[0], ATOM[.00012726], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000009], BTC[ -0.00009998], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.06169506], ETH[0.00067249], ETH-20210625[0], ETH-20210924[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.0008118], FLOW-PERP[0], FTM[.01027403], FTM-PERP[0], FTT[224.02637732], FTT-PERP[0], GST[17.46], HGET[0.00169681], HOLY-PERP[0], HT-PERP[0], LINK[0], LINK-BULL[0], LINK-PERP[0], LTC[0], LUNA[20.07464856], LUNA2_LOCKED[0.17417998], LUNC[16254.88195362], LUNC-PERP[0], MATIC-PERP[0], NFT (290029288725460233/The Hill by FTX #39404)[1], NFT (392593040136378503/RED 1 #1)[1], NFT (566150904688105230/FTX AU - we are here! #16675)[1], PERP-PERP[0], RAY[.017716], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[17.5], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210326[0], SOL[30.69082438], SOL-PERP[0], SRM[2.04319559], SRM_LOCKED[13.2665047], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00187894], USD[855.32], USDT[0.00000004], USDT-PERP[0], XRP[0.51922036], XRP-20210326[0], XRPBULL[2], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | Yes | APT[1] |
| 00230962 | | APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-WK-0923[0], ENS-PERP[0], ETHW[.0009586], FTT[19.50000000], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], MNGO[0], RSR-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[ -21.18], USDT[0] | | |
| 00230972 | | COMP[0], SRM[11.26900753], SRM_LOCKED[2.2906095], SXP-PERP[0], TRX[10.99886], USD[0.19], XRP[169.40986766], XRP-PERP[0] | | |
| 00231041 | | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG[5596.913988], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FTT[66.59570646], KIN[500000], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SRM[14.9622186], SRM_LOCKED[82.84454873], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[232.30], USDT[734.11627140] | | |
| 00231047 | | ATLAS[10988.6734], BTC-MOVE-2020Q3[0], ETH[.167], ETHW[.167], LUNA2[0.00412702], LUNA2_LOCKED[0.00962971], TRUMP[0], USD[0.77], USDT[0], USTC[.5842] | | |
| 00231073 | | AVAX[13.200066], BTC[0.15863639], BTC-20200925[0], BTC-MOVE-2020Q3[0], DOGE[40422], EMB[280.14725923], ETH[0], FTT[532.58368581], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], HKD[12924.91], ICP-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[2120000], LOCKED_OXY_STRIKE-0.03_VEST-2030[3533333], LOCKED_SRM_STRIKE-0.1_VEST-2030[500000], LUNA2[0.44344766], LUNA2_LOCKED[1.03471120], LUNC[1.42851735], MATIC[349.9877], MOB[33.000165], MSRM_LOCKED[1], SAND[102.000013], SOL[12.04224514], SRM_LOCKED[57187.57626686], UNISWAP-PERP[0], USD[14.50], USDT[415.02547565], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00231084 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0.00404032], LUNA2[0.01111149], LUNA2_LOCKED[0.02592681], LUNC[0], RAY[0], SOL[0], TRX[0], USD[0.07], USDT[0], XRP[0] | | |
| 00231107 | | BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], FIDA[0.02399475], FIDA_LOCKED[0.06131429], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (294062422770220544/FTX EU - we are here! #141399)[1], NFT (307449262951542048/The Hill by FTX #13011)[1], NFT (321281886057326793/FTX EU - we are here! #141285)[1], NFT (500249473452852608/FTX Crypto Cup 2022 Key #10008)[1], NFT (508140891029132963/FTX EU - we are here! #141460)[1], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00231182 | | AAPL-20210326[0], AAPL-20210625[0], ABNB-20210326[0], ABNB-20210625[0], ACB-20210625[0], ADABULL[0.00336049], ARKK-20210625[0], ATOMBULL[392.89284097], AVAX-PERP[0], AXS[0.06677393], AXS-PERP[0], BABA-20210326[0], BAL-PERP[0], BNBBULL[0.00018926], BNB-PERP[0], BTC[0.00000629], BTC-MOVE-20210402[0], BTC-PERP[0], BULL[0.00000589], BYND-20210326[0], BYND-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[25.12981272], FTT-PERP[0], GRT-PERP[0], LINKBULL[2.39085866], LUNA2[0.16475622], LUNA2_LOCKED[2.14310078], LUNC[2000000], MATIC-PERP[0], NIO-20210326[0], NIO-20210625[0], NVDA-20210326[0], NVDA-20210625[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210625[0], USD[947.46], USTC-PERP[0], YFIBULL[1.52431406], XRP-PERP[0] | | |
| 00231208 | | BNB[0], LUNA2[0.05650379], LUNA2_LOCKED[0.13184218], LUNC[12303.82], NFT (329972821507153798/FTX EU - we are here! #19379)[1], TRX[.007707], USD[0.00], USDT[0] | | |
| 00231291 | | APT[.00003502], ASD[2880.43], ATLAS[90], BIT[16], BTC[0.00004477], CLV[44.6], CQT[999.81], DAI[.01], DOT[1], ETH[0.00000001], ETHW[15], FRONT[339], FTT[0], IND[1001], KIN[126510.2938], LTC[.00247197], LUNA2[0.53421233], LUNA2_LOCKED[1.24649544], LUNC[116325.8603805], MER[122], NFT (325958310130705279/FTX EU - we are here! #45531)[1], NFT (345764809756559450/FTX EU - we are here! #44274)[1], NFT (423098781662753650/FTX EU - we are here! #44686)[1], SRM[3], TOMO[10], USD[95.66], USDT[0.06823099] | | |
| 00231434 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], IND[117.90738455], KIN[0], LUNA2[0.00832728], LUNA2_LOCKED[0.01943032], MATIC[0], NFT (409428095677883505/FTX EU - we are here! #29963)[1], NFT (452564968167852889/FTX EU - we are here! #30031)[1], NFT (483864519860432397/FTX EU - we are here! #29753)[1], SOL[0], TRX[.000169], USD[0.00], USDT[0] | Yes | |
| 00231514 | | BCH[0], BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.01981932], LUNA2_LOCKED[0.04624508], LUNC[4315.6989871], NFT (288442434817861340/8/FTX EU - we are here! #38745)[1], NFT (289356813687589961/FTX EU - we are here! #38922)[1], NFT (354291480491048469/FTX EU - we are here! #38400)[1], SOL[0], USD[0.00], USDT[0.00012966] | | |
| 00231583 | | BTC-PERP[0], SRM-PERP[0], SRM_LOCKED[.00159321], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00231647 | | BCH-PERP[0], NFT (292520091985609258/FTX EU - we are here! #108449)[1], NFT (413925054610227068/FTX EU - we are here! #108358)[1], NFT (531821635398902829/FTX EU - we are here! #108270)[1], SRM[2.56737964], SRM_LOCKED[15.91262036], USD[ -17.06], USDT[20] | | |
| 00231658 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00154894], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL[0], BAL-20200925[0], BAL-20201225[0], BALBEAR[0], BALBULL[0], BAL-PERP[0], BCHBULL[.15507792], BCH-PERP[0], BIDEN[0], BNB-20201225[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000468], BULLSHIT[0.00006607], CELO-PERP[0], COMP-20200925[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGEBEAR2021[0.00089614], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5.092188], EOS-PERP[0], ETH[0], ETHBULL[0.00008402], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[14353364], FTT-PERP[0], HGET[0.06627102], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0.32816960], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (297530244472469040/FTX EU - we are here! #251862)[1], NFT (309378553525461944/FTX EU - we are here! #251881)[1], NFT (462911437366637540/FTX EU - we are here! #251831)[1], NFT (558170852974356351/The Hill by FTX #37358)[1], OXY-PERP[0], PFE-20201225[0], POLIS-PERP[0], RAY-PERP[0], SOL-20201225[0], SOL-PERP[0], SPY[0], SRM[.518261 4], SRM_LOCKED[2.82162599], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[ -0.02], USDT[0.00000006], USDT-PERP[0], XRP[.75], XRP-PERP[0], ZEC-PERP[0] | | |
| 00231859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[691.26], BNB[0], BOBA-PERP[0], BTC[0.01827678], BTC-0325[0], BTC-20210225[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], BULL[0.38502532], CEL[0], COIN[0], COPE[0], DAI[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[8.68815988], FTT-PERP[0], GALA-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[0.49454761], LUNA2_LOCKED[1.15394443], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (379907606471673175/FTX EU - we are here! #272632)[1], NFT (414891591755921029/FTX EU - we are here! #272644)[1], NFT (416354027936394065/FTX EU - we are here! #272636)[1], ONE-PERP[0], RAY[0.00000001], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.44990311], SOL-PERP[0], SRM[0.00291457], SRM_LOCKED[0.01043877], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[115.19], USDT[ -0.06735755], USTC[0], XRP-0325[0], XRP-0624[0], XRP[175.43363629], XRP-20210326[0], XRP-20211231[0], XRPBULL[0.00000001], XRP-PERP[0], YFI[.0015], ZEC-PERP[0] | | USD[17.94] |
| 00232005 | | ATOMBULL[0], BNBBEAR[2273068035], FTT[0.08112165], LTCBEAR[37336.90464], SRM[1.46527343], SRM_LOCKED[4.92027574], THETABULL[0], TRXBEAR[201822644.41], USD[0.41], USDT[0] | | |
| 00232007 | | ADA-PERP[0], ATLAS[1.835], ATLAS-PERP[0], AVAX[0.00057071], BTC[0], COMP[1.00017711], COMP-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.12969825], HGET[.019265], ICP-PERP[0], MAPS[.6535], OMG-PERP[0], POLIS[.0091], POLIS-PERP[0], SOL[.00000001], SPELL[52.75077682], SRM[8.2304619], SRM_LOCKED[9.67394009], TRX[37968.09619], USD[0.15], USD[5.30063260], WBTC[0], YFI[0] | | |
| 00232039 | | BNB[0.00002324], COMP[0.00001670], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037488], NFT (317352819358337503/FTX EU - we are here! #266161)[1], NFT (323069737287845915/FTX EU - we are here! #266167)[1], NFT (418903963232514918/FTX EU - we are here! #266156)[1], SOL[.0012543], USD[0.00], USDT[0.00349652], XRP[.033057] | | |
| 00232074 | | AURY[1.999612], COIN[0], FTT[10.28868580], LUNA2[0.06950701], LUNA2_LOCKED[0.1623303], USD[0.62], USTC[.984799] | | |
| 00232147 | | COMP[.00004747], SRM[840.22019301], SRM_LOCKED[28.94895475], USD[79.90000000] | | |
| 00232164 | | ASD-PERP[0], FTT[.07557786], SRM[8.06521949], SRM_LOCKED[116.62113751], USD[9120.07] | | |
| 00232186 | | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.0033065], LUNA2_LOCKED[0.00771151], MATIC[ -0.00000001], MTA-PERP[0], NFT (363720971294974112/The Hill by FTX #25733)[1], SHIB-PERP[0], SOL-PERP[0], TRUMP[0], USD[0.08], XRP-PERP[0] | | |
| 00232279 | | BTC[0], EUR[0.27], LUNA2[0.00550932], LUNA2_LOCKED[0.01285509], TRX[.000006], USD[0.00], USDT[0], USTC[.779872] | | |
| 00232358 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0676], BTC-PERP[0], ETH[0.00818], ETH-PERP[0], FTT[.3], KNC-PERP[0], LUNA2[4.71646803], LUNA2_LOCKED[11.00508208], LUNA2-PERP[0], LUNC[1140.5579722], MATIC-PERP[0], RUNE-PERP[0], TRX[.000779], USD[1.72], USDT[0.00934677], USTC[666.8974], XRP-PERP[0] | | |
| 00232472 | | LUNA2[0.00009616], LUNA2_LOCKED[0.00022438], LUNC[20.94], USDT[0.00000073] | | |
| 00232504 | | LUNA2[0.00590474], LUNA2_LOCKED[0.01377772], LUNC[.0070057], TRX[1.969049], USD[140.76], USD[0.00626024], USTC[.83584] | | |
| 00232513 | | BNB[.00937908], BTC[0.12952775], DOGE[2500.75037], ETH[1.31371722], ETHW[1.31331722], FTT[121.06767995], SHIB[900006], SOL[9.99829], SRM[437.88794956], SRM_LOCKED[133.1132965], SXP[201.96162], UBXT[10000], USD[146.38], USDT[0], YFI[0.02999458] | | |
| 00232520 | | AURY[.00000001], COMP[0], FTT-PERP[0], MAPS[.38668], MATIC[0], RAY-PERP[0], SRM[1.28736136], SRM_LOCKED[0.71271668], TRX[.000129], USD[0.31], USDT[0.32749715] | | |

Schedule of Priority, Unsecured, and Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232548 | | ETH[0], ETH-20210326[0], ETHW[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.11114358], LUNC[10372.1788217], MATIC[0], NFT (295398928581691405/FTX Crypto Cup 2022 Key #5530)[1], NFT (350741001059471117/The Hill by FTX #24248)[1], NFT (421169564329123726/FTX EU - we are here! #57269)[1], NFT (429778887981104987/FTX EU - we are here! #57494)[1], NFT (438366375913160283/FTX EU - we are here! #57440)[1], SXP[0.68827], TRX[0.67500921], USD[0.81], USDT[15.14555280] | | |
| 00232573 | | BNB-PERP[0], BTC[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020-PERP[0], ETH[0.0022005], ETH-PERP[0], ETHW[0.0022005], FLM-PERP[0], IMX[0.010058], SRM[180.65491077], SRM_LOCKED[606.35254001], USD[230.38], USDT[0.00519420] | | |
| 00232574 | | BCH[0], BNB[0.02505693], BTC[0], DOGE[0], ETH[0], FIDA[0], LTC[0], LUNA2[1.20697014], LUNA2_LOCKED[2.81626366], SOL[0], USD[0.00], USDT[0.00222071] | | |
| 00232584 | | 1INCH[3293.62147], 1INCH-PERP[0], AMPL[0.00440879], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.15], AVAX[11.0002005], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0000007], BNT[305.82613384], BNT-PERP[0], BTC[0.00008130], BTC-PERP[0], CRV[75.000375], DAI[.06642678], DOGE-PERP[0], DOT-20210326[0], DYDX[120.750606], DYDX-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH[21.77202441], ETH-PERP[0], ETHW[.00002548], FIL-PERP[0], FLOW-PERP[0], FTT[.06773455], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00146370], LUNA2_LOCKED[0.00341531], LUNC[.000005], LUNC-PERP[0], NFT (361607098573123801/The Hill by FTX #21472)[1], OKB-20211231[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[19], SNX-PERP[0], SOL[5.80050745], SOL-PERP[0], SRM[9.19684039], SRM_LOCKED[107.60196313], SUSHI[110.01555], SUSHI-PERP[0], SXP[0.00322], UNI[60.13000000], USD[31343.97], USDT[18842.12932789], USDT-PERP[0], YFI-PERP[0] | | |
| 00232660 | | BAL[.00981], BALBEAR[0.00000288], BTC-PERP[0], DMG[.014755], FTT[.00000001], KNC[.028296], LEOBULL[0.00033330], MRNA-20201225[0], SRM[1.73782319], SRM_LOCKED[10.02271667], USD[.40], USDT[130.89542520], USDT-PERP[0], WRX[.60438] | | |
| 00232674 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], COPE[.876645], DOGE-PERP[0], ETH[.05683561], ETH-PERP[0], ETHW[.05683561], FIDA[100.936193], FTM-PERP[0], FTT[6.56923045], FTT-PERP[0], FXS-PERP[0], GENE[.07452974], LINA-PERP[0], LUNA2[4.54571605], LUNA2_LOCKED[65.68195666], LUNC[989839.2421664.1], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[18.81999672], SOL-PERP[0], SRM[1], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.439028], USD[1009.03], USDT[10.06046366], WAVES-PERP[0], YFI[0.00094775] | | |
| 00232704 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[3.99734], ALGO-20210625[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ASD[2.6969695], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210115[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[6.99734], DOGEBULL[0.00007598], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.181826], SRM_LOCKED[0.02055435], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.90], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232727 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL[1.23200001], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CREAM[.06640937], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.91256477], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MAPS[3.0679984], MAPS-PERP[0], MASK-PERP[0], OXY[3.60778654], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.02253585], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[1.00606286], SOL-PERP[0], SRM[8.84252365], SRM_LOCKED[19641899], SRM-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.67], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00232826 | | BTC[0.00007139], CRO[5.4782], CRO-PERP[0], DOGE[.16236], ETH[0], ETHAW[0.00061396], EUR[0.00], FLOW-PERP[0], FTT[151.86541668], KNC-PERP[0], ONE-PERP[0], RAY[.47615177], RAY-PERP[0], SRM[.28087248], SRM_LOCKED[21.68800197], SRM-PERP[0], SXP[1], TRX[.000014], USD[180017.75], USDT[0], USDTBULL[0.00000041], WBTC[0.00009569] | | |
| 00232828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07884329], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013435], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00077087], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.004127], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00000001], LUNA2-PERP[0], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[5.59009], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210926[0], SOL-PERP[0], SRM[1.41740545], SRM_LOCKED[2163.23258551], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1180894.21], USDT[5009.98689481], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00006177], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232840 | | BNB[0.00000012], CRV-PERP[0], ETH[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098666], SOL[-0.00000040], USD[0.00], USDT[0] | | |
| 00232848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.0000050], BNB-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-20201225[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20210103[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20200625[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00009051], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.007515], LUNC-PERP[0], MANA-PERP[0], MATIC[.8233], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00232860 | | ADA-PERP[0], BTC[0.00009993], BTC-PERP[0], BULL[0.02260943], ETHBULL[.00000002], FTT[0], RAY[7.172125], SOL[0], SRM[0.64467466], SRM_LOCKED[0.00213399], STEP[.00000001], USD[0.95], USDT[0.95006838], XRP[0] | | USDT[.314425] |
| 00232871 | | 1INCH[.69], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND[.014864], BAND-PERP[0], BAT[.6], BAT-PERP[0], BCH-PERP[0], BTC[10.04689488], BTC-PERP[0], CEL[0.03316465], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], ENJ[.9], ENJ-PERP[0], ETH[0.52820500], ETH-PERP[0], ETHW[0.00020000], FB[0.00298668], FIL-PERP[0], FTM[.19], FTM-PERP[0], FTT[0.01253510], GRT[.62], GRT-PERP[0], ICP-PERP[0], LINA[4.27], LINA-PERP[0], LINK[.02], LINK-PERP[0], LRC[.14], LRC-PERP[0], LUNA[.08313001], LUNA2_LOCKED[2393.763231], LUNA2-PERP[0], LUNC-PERP[0], MANA[.94392], MANA-PERP[0], MATIC[.48], MATIC-PERP[0], PRISM[1], REEF[8.17], REEF-PERP[0], RNDR[.06], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[.02], SUSHI-PERP[0], SXP-PERP[0], TOMO[.08352492], TRX[.004778], TRYB-PERP[0], UNI[.03], UNI-20201225[0], UNI-PERP[0], USD[1.27], USDT[0.00234100], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00001520], YFI-PERP[0], ZRX-PERP[0] | | |
| 00232898 | | AMPL[0], BAL-20200925[0], BTC[0.00000001], BVOL[0], ETH[0], FTT[0], SRM[.15831624], SRM_LOCKED[601.60218358], USD[0.00], USDT[0.00000001] | | |
| 00232907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BNB[.00913829], BNB-PERP[0], BTC[0.58822847], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0049], ENS-PERP[0], ETC-PERP[0], ETH[7.36062831], ETH-PERP[0], ETHW[7.36062831], FIL-PERP[0], FTT[6710.64962829], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[15.20657634], SRM_LOCKED[2782.19179031], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002156], TRX-PERP[0], UNISWAP-PERP[0], USD[-19896.97], USDT[5703.57920239], USDT-PERP[0], VET-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00232912 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.63876111], LUNA2_LOCKED[10.82377594], LUNC[11380.1.1365537], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SDL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[-2.32], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00232919 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT-PERP[0], FTT[00.06445872], FTT-PERP[0], HT-PERP[0], KP3R-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[3296.720118], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], SGD[14.87], SHIB-PERP[0], SNX-PERP[0], SOL[.06386477], SOL-PERP[0], SPELL-PERP[0], SRM[.63282604], SRM_LOCKED[200.80128973], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.78], USDT[0.07952583], WBTC[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00232946 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[35.85429303], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.31266253], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.29306903], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00077448], LUNA2_LOCKED[0.00180712], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (294801981332556610/FTX AU - we are here! #2262)[1], NFT (308420328668773164/Austria Ticket Stub #731)[1], NFT (345522342796224677/FTX Crypto Cup 2022 Key #4191)[1], NFT (348936315510889650/Singapore Ticket Stub #874)[1], NFT (354791438450320852/Austin Ticket Stub #893)[1], NFT (368849110069373892/Japan Ticket Stub #1418)[1], NFT (419979675347070855/FTX EU - we are here! #5406)[1], NFT (420144818374851776/Baku Ticket Stub #1085)[1], NFT (488820119478751061/France Ticket Stub #1087)[1], NFT (508435265068845757/FTX AU - we are here! #2277)[1], NFT (514398108782208817/Netherlands Ticket Stub #302)[1], NFT (523263919365612364/FTX AU - we are here! #4244)[1], NFT (540728167690533861/FTX EU - we are here! #53779)[1], NFT (541144755077086153/The Hill by FTX #3086)[1], NFT (547545559633049320/Montreal Ticket Stub #637)[1], NFT (555051078704089349/Hungary Ticket Stub #1535)[1], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0198926], SRM_LOCKED[1.32592936], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[623.93], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | Yes | USD[12560.82] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00232948 | | CEL-PERP[0], COMP-PERP[0], FTT[.047123], ICP-PERP[0], LUNA2[0.55808761], LUNA2_LOCKED[1.30220444], SRM[.01892198], SRM_LOCKED[2.98107802], USD[2.52], USDT[0], USTC[79], XRP[4.380765] | | |
| 00232955 | | FTT[1000.04080319], SRM[41.67958686], SRM_LOCKED[339.92041314], TRX[59], USD[16.84], USDT[2499978.76199750] | | |
| 00232980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0.03980386], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHB-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.06], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-202100240[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPF8[0], TRU-PERP[0], TRX[.001176], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[36.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00232996 | | BNB[0], BTC[1.85149582], ETH[26.06133269], ETHW[0], FTT[500.62508446], LUNA2[0.00197827], LUNA2_LOCKED[0.00461597], MATIC[0.66150451], NFT [402896999057114219/FTX EU - we are here! #245592][1], NFT [428032945227093506/FTX EU - we are here! #245360][1], NFT [454078328997734279/FTX EU - we are here! #245573][1], SOL[117.82516496], SRM[6009.64110258], SRM_LOCKED[18.23050442], SRM-PERP[0], TSLA-202012250[0], TSLA-202103260[0], TSLA-202106250[0], USD[537.31], USDT[0.00000003], USTC[0.28003448] | | MATIC[.66145] |
| 00233014 | | BTC[0], BTC-202103260[0], BTC-MOVE-20200626[0], DEFI-202009250[0], LEO-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SOL-202103260[0], SRM[18.09505889], SRM_LOCKED[68.90494111], SXP-PERP[0], USD[0.00], USDT[.004514] | | |
| 00233028 | | AAVE[.00189975], AAVE-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], MOB[0], SLP-PERP[0], SRM[69.50564102], SRM_LOCKED[331.05435898], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.37271111], WBTC[0] | | |
| 00233032 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200619[0], BTC-MOVE-20200620[0], BTC-MOVE-20200626[0], BTC-MOVE-202006214[0], BTC-MOVE-20200626[0], BTC-MOVE-20200626[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200722[0], BTC-MOVE-20200724[0], BTC-MOVE-20200806[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00349243], LUNA2_LOCKED[9.34145902], LUNC[817766.73], MEDIA-PERP[0], MNGO[3.217613], OMG-PERP[0], OXY[.6646], OXY-PERP[0], PORT[.02], RAY-PERP[0], REEF[8.55], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.41731908], SRM_LOCKED[.7341688], SRM-PERP[0], SUSHI-PERP[0], USD[1.53], XLM-PERP[0], XRP[1485.6384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00233046 | | 1INCH-PERP[0], AAVE-202106250[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00034261], BADGER-PERP[0], BAL[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-202106250[0], BTC-MOVE-20200622[0], BTC-MOVE-20200627[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-202[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202112310[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001125], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.75358834], SRM_LOCKED[1.01596329], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00233076 | | ADA-202009250[0], ADA-PERP[0], ALT-202103260[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000047], BTC-202103260[0], BTC-202106250[0], BTC-MOVE-20200203[0], BTC-MOVE-WK-202007310[0], BTC-PERP[0], COMP[0.00006513], COMP-202009250[0], COMP-PERP[0], COPE[.6647], DEFI-202009250[0], DEFI-202112250[0], DEFI-202104240[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00011486], ETH-202012250[0], ETHW[0.00011496], EXCH-202012250[0], EXCH-PERP[0], FIL-202012250[0], FIL-PERP[0], FTM[.49458738], FTT[25.04503159], FTT-PERP[0], HT-PERP[0], LINK-202012250[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-202009250[0], MID-202012250[0], MID-202103260[0], MID-PERP[0], OXY[.570986], PERP-PERP[0], RAY[84407279], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-202009250[0], SHIT-202012250[0], SHIT-202103260[0], SOL[0.00396201], SOL-PERP[0], SRM[37.62185079], SRM_LOCKED[1083.64491061], SUSHI-202012250[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-202009250[0], USD[19.62], USDT[0.00937428], USDT-PERP[0], YFI-202012250[0] | | |
| 00233084 | | ETH[0], LUNA2[0.05593427], LUNA2_LOCKED[0.01384664], LUNC[.0081604], USD[0.00], USDT[0], USTC[.84002] | | |
| 00233090 | | ALICE[1.2907478], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[1.99224000], CREAM-202106250[0], DASH-PERP[0], DMG[.0378311], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[984.36134273], MATIC[0], OXY[0], PAXG[0], PAXG-PERP[0], RAMP[50.999612], RAY[0], REEF-PERP[0], SHIB-PERP[0], SNX[3.2], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.999224], STEP[105.6789704], STMX-PERP[0], SXP[.077108], TOMO-PERP[0], TRX[77], USD[0.18], USDT[0.00000013], VET-PERP[0] | | |
| 00233141 | | AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC[0.00000041], BTC-PERP[0], COMP-PERP[0], DOTPRESPLIT-2020PERP[0], MKR-PERP[0], SRM[2.92009119], SRM_LOCKED[7.16726743], USD[0.00], USDT[0] | | |
| 00233145 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.090176], HMT[.7093], ICP-PERP[0], LUNC[.0042574], SOL-PERP[0], SRM[6.31351529], SRM_LOCKED[32.68648471], TRX[.000962], USD[0.56], USDT[0.00000001] | | |
| 00233164 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02351827], LINK-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00233195 | | 1INCH[.00000002], 1INCH-202103260[0], 1INCH-202106250[0], 1INCH-PERP[1529257], AAVE[0], AAVE-0624[0], AAVE-1230[0], AAVE-202012250[0], AAVE-PERP[0], ADA-1230[0], ADA-0201225[0], ADA-202102240[0], ADA-202112310[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-1230[206.6], APE-PERP[0], ASD-202106250[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-032250[0], ATOM-202112910[0], ATOM-202112310[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0630[0], AVAX-202012250[0], AVAX-202103260[0], AVAX-202106250[0], AVAX-202112910[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-202009250[0], BAL-PERP[0], BAND-PERP[834654], BCH-0326[0], BCH-093[0], BCH-202012250[0], BCH-202103260[0], BCH-202106250[0], BCH-202112910[0], BCH-PERP[0], BNB-0326[0], BNB-0930[0], BNB-202106250[0], BNB-202112910[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-202109240[0], BSV-202112310[0], BSV-032[0], BSV-0600[0], BTC-1230[0], BTC-202103260[0], BTC-202106250[0], BTC-202112910[0], BTC-32[0.93709241], BTC-PERP[0], BTMX-202102690[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-032250[0], CEL-0624[0], CEL-202109240[0], CEL-202112310[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-202006250[0], COMP-202012250[0], COMP-202106250[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CQT[0], CRE[0], CREAM[0], CREAM-202012250[0], CREAM-202106250[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[1369.4], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DMG-202112250[0], DMG-PERP[0], DOGE-202103260[0], DRGN-202112310[0], DRGN-PERP[0], DYDX[.02540758], DYDX-PERP[0], ... | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233209 | | 1INCH[0.74750494], AAPL[0.00070071], AAVE[0.00700439], AKRO[.005374], ALCX[.0000015], ALPHA[.904789], AMPL[0], APE[.0006], ARKK[.008309], AUDIO[.6873], AXS[0.03577886], BADGER[.00761024], BITW[0.00854049], BNB[0.00956793], BTC[0.00002304], BTC-MOVE-20200719[0], BTC-MOVE-20200802[0], BTC-MOVE-20200830[0], BTC-MOVE-20200823[0], BTC-MOVE-WK-20200731[0], BULL[0.00000001], BVOL[0], CBSE[0], CHZ[9.54073], COIN[0.00464112], COMP[.0000333], CREAM[0.0672981], DOGE-20200925[0], DOGEBEAR[0.00000000], DOGEBULL[0.00000001], ENJ[0.00136], ETH[0], ETHBULL[0.00000001], FRONT[.9438], FTT[0.06355062], GLXY[.07191588], LINK[0.09714982], LINKBULL[0], LRC[.196585], LTC[0.00216083], MKR[0.00674084], MSTR[0.00012879], PYPL[0.00206093], RAY[8.4831327], RSR[5.46127921], RUNE[0], SNX[0.03005702], SOL[.00879133], SRM[1.05952701], SRM_LOCKED[7.7582726], STOR[0.002925], SUSHI[0.05524187], SUSHI-20200925[0], SXP[0.01589623], TSLA[0.00607173], TSLAPRE[0], UNI[.085825], USD[1.94], USDT[0], WSX[.728904], YFI[0.00006122] | | |
| 00233228 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-20210326[0], COMP-PERP[0], DEFI-20210326[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.01865438], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.51017329], SRM_LOCKED[9.87609252], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], TSLA-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[4.48168685], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00233235 | | ALICE-PERP[0], AR-PERP[0], ATOM[0], AVAX[.00000001], AVAX-PERP[0], BCH[0], BNB[0], BOBA[0], BTC[0], CHAIN-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], NFT (332836646509589292/FTX EU - we are here! #129314)[1], NFT (334521772608670933/FTX Crypto Cup 2022 Key #18370)[1], NFT (346208707853582200/FTX EU - we are here! #128522)[1], NFT (554438585959768946/FTX EU - we are here! #126867)[1], QTUM-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00], USDT[0] | | |
| 00233242 | | BTC[0.00000234], CHZ[319.9686], DFL[403.54209737], KNC[1.62174208], MATIC[34], SOL[1.7896808], SRM[31275912], SRM_LOCKED[0054441], TRX[.36704], USD[0.00], USDT[0] | | |
| 00233264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0000001], BNB-PERP[0], BTC[0.07388946], BTC-PERP[0], BVOL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004404], ETH-PERP[0], ETHW[0.00004404], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.29108923], LUNA2_LOCKED[3.0125455], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.37040412], UNI-PERP[0], USD[3.43], USDT[0.00748456], XRP-PERP[0], ZRX-PERP[0] | | |
| 00233272 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.02951977], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS[15684.50542601], ATLAS-PERP[0], AUDIO-PERP[0], AURY[65.16179010], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GODS[126.1], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], ION-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY[1154], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[24040], SLP-PERP[0], SNX-PERP[0], SOL[4.02261519], SOL-PERP[0], SPELL-PERP[0], SRM[.000899], SRM_LOCKED[6519163], SRM-PERP[0], STEP[2500.21741143], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[5088659.5319], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233286 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.35642024], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.81660376], LUNA2_LOCKED[1.90540877], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00782937], SOL-PERP[0], SRM[.993141], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[49.98157], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00233288 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BLT[993.52100703], BNB-PERP[0], BSV-PERP[0], BTC[0.00000225], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[6.357985], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000032], ETH-PERP[0], ETHW[0.00000032], FLOW-PERP[0], FTM[0], FTT[25.00211735], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.01667833], LUNA2_LOCKED[0.03891844], LUNC[3659.32701108], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0000002], MATICBULL[0], MATIC-PERP[0], MNGO[1532.93569923], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (372082814349316054/Mexico Ticket Stub #1729)[1], NFT (403886190110513080/FTX AU - we are here! #153286)[1], NFT (444010072833014633/FTX EU - we are here! #153064)[1], NFT (452732683562074684/The Hill by FTX #5506)[1], NFT (473121656928870781/FTX AU - we are here! #20408)[1], NFT (495421099713691436/FTX AU - we are here! #59542)[1], NFT (526109302357030326/FTX AU - we are here! #3960)[1], NFT (558140398652003180/Montreal Ticket Stub #1289)[1], OXY-PERP[0], PAXG[.00000001], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000016], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], UNI[.00000001], USD[-0.31], USDT[2.12519153], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00233297 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200713[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211210[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DYDX-PERP[0], EDEN[206.5], EN-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[82.19223432], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60403668], LUNA2_LOCKED[1.40941893], LUNC[131530.25997417], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PCOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SOL-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TSLA[1.71], TSM-20210625[0], UNI-20210325[0], UNI-20210625[0], UNI-20210625[0], USD[2.47], USDT[15.25394460], VET-PERP[0], WAVES-PERP[0], XRM-20210924[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.258924], DOGE[8.952031] |
| 00233302 | | ETH[0], LUNA2[0.00000038], LUNA2_LOCKED[0.00000089], LUNC[.083261], MATIC[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000189] | | |
| 00233340 | | AAVE[0], AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00000001], FTT[0.04905556], GRT-20210326[0], LEND-PERP[0], LUA[.00000001], NFT (370654213103917339/FTX EU - we are here! #280848)[1], NFT (493735982887972318/FTX EU - we are here! #280853)[1], SRM[.71473343], SRM_LOCKED[4.74578798], TOMO-20201225[0], TOMO-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 00233343 | | 1INCH[0], 1INCH-20210330[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20201225[0], AMZN-20210326[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA[0], BABA-20201225[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BIDEN[0], BIDEN20[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00010215], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DOTFREESPLIT-2020PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000000], FTT-PERP[0], GME[.00000001], GMT-PERP[0], HOOD[0], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFC-SB-2021[0], NFLX-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-20210926[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-20201225[0], SRM340.44030002, SRM_LOCKED[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], UNI[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.87], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WBTC[0.00004951], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00233362 | | ALGO[.047], AMPL-PERP[0], ATOM-20210326[0], BTC-PERP[0], FTT[.553286910838742246/FTX EU - we are here! #280882)[1], NFT (552329910816783274/FTX EU - we are here! #280892)[1], SRM[1.24770247], SRM_LOCKED[4.75290753], USD[0.00], USDT[0] | | |
| 00233378 | | ADA-20210326[0], ADA-20210326[0], AGLD[.001], ALPHA-PERP[0], ALT-20210326[0], AMPL[0], AMPL-PERP[0], AURY[47.1806129], BLT[436.93404257], BNB[0], BNB-20200925[0], BNB-20210625[0], BNB-20210625[0], BOBA-PERP[0], BTC[0.00003492], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], CQT[.2573885], DEFI-PERP[0], DFL[8.87919], DOGE-20210326[0], DOGE-20210625[0], ETH[-0.00009303], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.65765679], FIL-20210326[0], FLOW-PERP[0], FTT-20201225[0], GRT-20210326[0], GRT-PERP[0], HXRO[.5216685], ICP-PERP[0], IMX[.0741G], LTC-20201225[0], LTC-20210326[0], LUNC-PERP[0], MAPS[.524278], MOB[150.00674], NEO-PERP[0], NFT (288740285165199110/FTX EU - we are here! #280652)[1], NFT (366575227828372122/FTX EU - we are here! #280663)[1], POLIS[.05292257], REN-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-20210326[0], SRM[10.21643913], SRM_LOCKED[48.21528495], STARS[.872002], SUSHI-20200925[0], SUSHI-20210326[0], TRX[.00000167], TRX[.889782], USD[0.04], USDT[0.00001558], XPLA[.002], XRP-20201225[0], XRP-20210326[0], YFI-PERP[0] | Yes | |
| 00233557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], EUR[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.67671066], SRM_LOCKED[960.25943796], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[52663.86], USDT[0.00218446], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233569 | | BTC[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.05996846], SRM_LOCKED[3168757], SXP-PERP[0], UNISWAP-PERP[0], USD[223.82], USDT[0.00004372] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210426[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL[4827.7998], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[385.10599078], DOGEBEAR20210[0], DOGEBULL[1901.70322], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[-22.3], GALA-PERP[0], GRT-20210625[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMT-PERP[0], PAXG-PERP[0], RAY[0.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UBXT[0], UBXT_LOCKED[109.99431749], UNI-PERP[0], USD[11.81], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBEAR[0.00000001], XRPBULL[0.00000002], XRP-PERP[0], YFI-PERP[0] | | TRX[0.00003], USD[10000.00] |
| 00233615 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000081], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[97938.5], SRM[1232.42606524], SRM_LOCKED[2.83929684], SRM-PERP[0], TRX[0.00000463], USD[14846.47], USDT[0.99721099] | | TRX[0.00003], USD[10000.00] |
| 00233628 | | ADABULL[0], BTC[0.00000001], BTC-MOVE-20200812[0], BTC-PERP[0], ETH[0.06086375], ETH-PERP[0], ETHW[14783560], EUR[0.00], GBP[15.00], SHIT-20200925[0], SOL[0.003274], SRM[83.55441809], SRM_LOCKED[2.03699349], SUSHIBULL[0.095534S], SXPBULL[0], USD[25.08], USDT[0.00000001], XRP-PERP[0] | | |
| 00233651 | | DOT[1.098157], FTT[.2], LUNA2[0.00699594], LUNA2_LOCKED[0.01632387], PTU[.99867], TRX[.000001], USD[0.00], USDT[3462356], USTC[.99031], XRP[.677927] | | |
| 00233651 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000895], BTC-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.19579714], FTT-PERP[0], KNCBULL[0], LINKBULL[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.25552558], SRM_LOCKED[.84159235], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1861.92], VET-PERP[0], YFI-PERP[0] | | |
| 00233682 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1427.6128477], ATLAS-PERP[0], BTC-PERP[0], BOBA-PERP[0], BTC[.01042346], BTC-PERP[0], CHF[0.00], CLV-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1859.0406], GRT-PERP[0], LINA-PERP[0], LINK[32.93373618], LINK-PERP[0], LTC[.009788], LUNA2[0.21369492], LUNA2_LOCKED[3.44001202], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[31], POLIS-PERP[0], SHIB[99930], SHIB-PERP[0], SLP-PERP[0], SOL[10.121318], SOL-PERP[0], SPELL[200], SRM[428.768], SRM-PERP[0], TRX[1082.90030001], TRX-PERP[0], TULIP-PERP[0], USD[1452.09], USDT[0], XMR-PERP[0], XRP[1711.53723800], XRP-PERP[0.170], YFI-PERP[0], ZIL-PERP[0] | | |
| 00233706 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMP-20200626[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0.07700000], FTT[1550], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINKBULL[0], MSTR[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SOL[19.89224687], SOL-PERP[0], SRM[234.5890165], SRM_LOCKED[5.84770222], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SUSHI[-49.51], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00233710 | | ALGOBULL[100896660], ASDBULL[389.9259], ATOMBULL[14.744], BCHBEAR[.0007077], BCHBULL[53037.2101289], BNBBEAR[136.908895], BNBBULL[.105], BSVBULL[11167877.7], DOGEBULL[21.395934], EOSBULL[43991164], ETCBULL[1123.7464476], ETHBULL[8.80932591], LINKBULL[100.35408719], LTCBULL[11647.7865], LUNA2[0.00456583], LUNA2_LOCKED[0.01665362], LUNC[9944.221062], MATICBULL[886.37718205], SOL[.0099205], SUSHIBEAR[74.4], SUSHIBULL[999826.95], SXPBULL[932822.7917], THETABULL[79.9848], TOMOBULL[200821.126185], TRX[.625001], TRXBULL[2597.08474], USD[0.20], USDT[0.34214613], VETBULL[1909.6371], XRPBULL[62588.106] | | |
| 00233742 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[6664.22], AMPL[0], AMPL-PERP[0], ASDBULL[1.26155886], ATOMBULL[2.342434], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1.3608429], BAO-PERP[0], BAT-PERP[0], BCHBULL[14.35422], BCH-PERP[0], BNB[0], BNBBULL[0.00130000], BNB-PERP[0], BSVBULL[1628.37], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-PERP[0], BULL[0.03370840], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.09947016], CONV-PERP[0], CUSDTBULL[0], DOGEBULL[0.00151528], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENS-PERP[0], EOSBULL[456.7732], EOS-PERP[0], ETH[0.00098793], ETH-20210625[0], ETHBULL[0.00107000], ETH-PERP[0], ETHW[0.00098792], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0.11158626], GRT-PERP[0], HMT[1], HOT-PERP[0], ICP-PERP[0], KNCBULL[0.08504371], KSM-PERP[0], LEOBULL[0.00007036], LINKBULL[.5], LTC[0], LTCBULL[12.344464], LTC-PERP[0], LUNA2[0.10881981], LUNA2_LOCKED[0.25391291], LUNC[23695.74489462], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.03], MNGO-PERP[0], MTA-PERP[0], OKBBULL[0.02323707], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[203.70809], SUSHI-PERP[0], SXPBULL[12.625], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[10199.3], TRX[0.00022909], TRXBULL[2.332255], UNI-PERP[0], USD[18.82], USDT[80.77954775], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XRPBULL[5.8178], XRP-PERP[0], XTZBULL[76.7980512], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00233797 | | 1INCH[.00000001], AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], COIN[0], CRO[10.05005], DAI[2.42079017], DOGE[3.18654410], ENS[.00000001], ETH-20210924[0], ETH[7.35934757], ETH-PERP[0], ETHW[0.00616579], EUR[0.00], FTT[150], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17164300], LUNA2_LOCKED[0.40050035], LUNC[37375.62676118], MATIC-PERP[0], OMG[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[212.70863332], SRM_LOCKED[428.6603952], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[129.32], USDT[3.16710977], VET-PERP[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0] | | DAI[2.40311], DOGE[5.162505], USD[0.02], USDT[3.13177] |
| 00233848 | | APT[.1], ATOM[0], ATOM-PERP[0], BTC[0.00002539], DOGE[6.40013911], EOS-PERP[0], ETH[0.00079470], ETHW[0], FTT[1000.07100000], GRT[.19994576], LRC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MANA-PERP[0], SRM[8.44357184], SUSHI[879.21454698], TRUMP[0], USD[24.11], USDT[0.00541438], USTC[.4], USTC-PERP[0], WBTC[0] | Yes | |
| 00233865 | | AAVE-PERP[0], AVAX[.00000003], AVAX-PERP[0], BNB[0.00339299], DOT-PERP[0], ETH[0.00100038], ETHW[0.00168405], FTM[.79943], FTT[0.03405292], IND[4.43627], MATIC[6.08049945], NFT (5261254132289046610/The Hill by FTX #20341)[1], SOL-PERP[0], SRM[22675519], SRM_LOCKED[88362671], SXP-PERP[0], TRX[.000073], UNI-PERP[0], USD[15.84], USDT[0.65336429] | Yes | |
| 00233889 | | 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], ATOMBULL[0], BNBBULL[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.00103932], SRM_LOCKED[0413343], SUSHIBEAR[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00233896 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210426[0], BTTPRE-PERP[0], BULL-20200925[0], CAKE-PERP[0], CEL-PERP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20200925[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.00000004], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-20200925[0], KNC-PERP[0], LEND-20201225[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], ROOK[0.00008583], ROOK-PERP[0], RUNE-20200925[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.00674526], SRM_LOCKED[.063846], SRM-PERP[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-2020092S[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00233898 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FTT[150.92251522], LUNA2[0], LUNA2_LOCKED[2.26442351], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], TRX[.000779], USD[1.29], USDT[8.05222928], USDT-PERP[0], USTC[0] | | |
| 00233964 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[.22590622], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04719821], FTT-PERP[0], KIN[2], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[305.90166552], UMEE[0], UNI-PERP[0], USD[3.15], USDT[0.00000001], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00233969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.1027018], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0000001[0], BCH-PERP[0], BIT-PERP[0], BNB-0000001[0], BNB-0325[0], BNB-20210624[0], BNB-20210626[0], BNB-20210626[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000009], BTC-0325[0], BTC-20210624[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0516[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-1003[0], ETH-2212106[0], ETH-2212106[0], ETH-PERP[0], FIL-PERP[0], FILH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[89.2887483], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0000001[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.7981542], LUNA2_LOCKED[4.63237064], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3097767605019997/The Hill by FTX #3147)[1], NFT (3205720046366902/Singapore Ticket Stub #45)[1], NFT (3283161595360506644/FTX EU - we are here! #7887)[1], NFT (356450021076852544/FTX AU - we are here! #23982)[1], NFT (359142137000883550/Austin Ticket Stub #1296)[1], NFT (362558410804130360/Montreal Ticket Stub #161)[1], NFT (369153516093343339/Hungary Ticket Stub #667)[1], NFT (398935871495376781/FTX Crypto Cup 2022 Key #1940)[1], NFT (408130257403051781/Netherlands Ticket Stub #1364)[1], NFT (427005590694287272/FTX EU - we are here! #12493)[1], NFT (461166585561782885/FTX EU - we are here! #75020)[1], NFT (462548196984057902/Belgium Ticket Stub #1091)[1], NFT (479394713065003213/Baku Ticket Stub #1179)[1], NFT (488886138984215061/Monaco Ticket Stub #1210)[1], NFT (496249731127300802/Monza Ticket Stub #1190)[1], NFT (502988948628943957/Japan Ticket Stub #798)[1], NFT (538795359720128328/FTX AU - we are here! #1327)[1], NFT (543219586456355444/Silverstone Ticket Stub #277)[1], NFT (547737660919864591/FTX EU - we are here! #12316)[1], NFT (547978738834899247/Mexico Ticket Stub #908)[1], NFT (570044142196593733/FTX EU - we are here! #7869)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0055808], SRM_LOCKED[30224279], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.00], USDT[471.79765086], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00234037 | | ADA-PERP[0], BIDEN[0], BTC-PERP[0], BULLSHIT[0.62780582], CHZ[2019.2518275], DOGE-PERP[0], DOT-PERP[0], ETHW[.486], FTM[759.8131825], FTT[0], GRT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB[22188189.6], SHIB-PERP[0], SOL[0.56599732], SOL-PERP[0], SRM[148.78036811], SRM_LOCKED[269.52784967], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[788.3], USD[0.00], USDT[0.71208591], XTZ-PERP[0] | | |
| 00234044 | | ADA-20210924[0], ATLAS-PERP[0], BNB[0.09693639], CGC-1230[-27.2], DKNG-1230[0], ETHBULL[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNCHEDGE[0], LINKBULL[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5498900], SOL[9.998], SRM[.00233348], SRM_LOCKED[0.0877043], THETA-PERP[0], USD[158.89], USDT[24.86761907], VETHEDGE[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00234174 | | BOBA-PERP[0], BTC[0.00043899], CBSE[0], COIN[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], SRM[135.71201874], SRM_LOCKED[518.62656982], USD[10.96], USDT[0] | | |
| 00234195 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20200622[0], BTC-MOVE-20200623[0], BTC-MOVE-20200624[0], BTC-MOVE-20200626[0], BTC-MOVE-20200629[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00312359], HGET[0.04481185], HNT[.0651673], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[9.24230845], SRM_LOCKED[23390151], SXP-PERP[0], UBXT[.14161095], UNI-PERP[0], USD[17.74], VET-PERP[0] | | |
| 00234220 | | BNB[0], ETH[0.00000001], FTT[0], HUM-PERP[0], LUNA2[0.06175563], LUNA2_LOCKED[0.14409648], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00234238 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRM[6.05064152], SRM_LOCKED[37.61826084], SRM4-PERP[0], SUSHI-PERP[0], USD[.01], USDT[0] | | |
| 00234244 | | BTC-20210326[0], BTC-MOVE-0417[0], BTC-MOVE-1023[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200710[0], BTC-MOVE-20200711[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200804[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200929[0], BTC-MOVE-20200101[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201011[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201028[0], BTC-MOVE-20201030[0], BTC-MOVE-20201101[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201111[0], BTC-MOVE-20201115[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201215[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201227[0], BTC-MOVE-WK-20201028[0], BTC-MOVE-WK-20200102[0], BTC-MOVE-WK-20201022[0], BTC-MOVE-WK-20201102[0], BTC-MOVE-WK-20201109[0], BTC-MOVE-WK-20201211[0], ETH[.00030555], ETH-PERP[0], ETHW[.00030555], LINK-20200925[0], LINK-20201225[0], LUNA2[0.00149222], LUNA2_LOCKED[0.00348185], LUNC[324.935], TRX[.000816], UNI-PERP[0], USD[2482.43], USDT[0.00268815] | | |
| 00234277 | | 1INCH-PERP[0], AAVE[.00869554], AAVE-PERP[0], ADABEAR[10202809], ADA-PERP[0], AGLD[24.996508], AGLD-PERP[0], AKRO[10119.45366], ALPHA-PERP[0], AMC[0.01007637], AMC-20210326[0], AMPL-PERP[0], ATLAS[3499.540802], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0.2973848], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[74.982], BAT-PERP[0], BEAR[88083.85435], BIDEN[0], BNBBEAR[46609013.7], BNB-PERP[0], BNT[.157097], BNT-PERP[0], BOBA-PERP[0], BTC[0.00093475], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0.00110000], CEL-PERP[0], CGC-1230[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-2021288[0], DOGE-PERP[0], DOGEBEAR[788579.8], DOGE-PERP[0], FIL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.18596953], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210624[0], ETH-20211231[0], ETHBEAR[5014212.5683], ETHBULL[0.00003934], ETH-PERP[0.06999999], ETHW[0.22185981], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2075797], FTT-PERP[0], GRT[100.9658], GRT-PERP[0], KNC-PERP[0], LINA[149.568], LINA-PERP[0], LINK[14.72715598], LINKBEAR[6141929.307], LINK-PERP[0], LRC[16.83438], LRC-PERP[0], LUK[3231.52359949], LUNA2[3.2892806], LUNA2_LOCKED[7.658321[0], LUNC[232364.7153794], LUNC-PERP[0], MANA-PERP[0], MAPS[173.833603], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK[0.20372424], OMG-PERP[0], OXY[106.048276343], PAX-PERP[0], RAY[14.08927443], RAY-PERP[0], REN[.905], REN-PERP[0], RUNE[885.7789481], RUNE-PERP[0], SLP[0.09001000], SLV-20210326[0], SNX[0.1960010], SNX-PERP[0], SOL[9.09936084], SOL-PERP[0], SPELL-PERP[0], SRM[47.12558806], SRM-PERP[0], STG[15], SUSHI[.4993016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[888.3], TRX[0.67837156], TRX-PERP[0], UNI-PERP[0], USD[-1457.97], USDT[0.05482470], USTC[312.964], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.622549], XRP-PERP[0], XTZ-PERP[33], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.9937], ZRX-PERP[0] | | RAY[7.998603] |
| 00234289 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.0006], ETHW[.0006], LUNA2[0.00027028], LUNA2_LOCKED[0.00063067], LUNC[58.855702], LUNC-PERP[0], TRX[.004784], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.6003] | | |
| 00234312 | | 1INCH[.000000001], 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008064], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.30000000], ETH-20200925[0], FIL-20201225[0], FIL-PERP[0], FTT[25.14760160], HNT-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[2.42750277], SRM_LOCKED[54.39894858], STEP-PERP[0], SUSHI-20200925[0], UNI-PERP[0], USD[3.54], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00234315 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01020656], ETH-PERP[0], ETHW[.01020656], FTT-PERP[0], GRT-PERP[0], LINA[26.58746471], LUNA2[146.52000109], LUNC[108.7040843], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP[0.00000001], SOL[0.00545.96], USDT[0.00099693], USTC[6594.6806], XRP[-497.57164271], XRP-PERP[0] | | |
| 00234344 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0.000000001], AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAND[0.00000001], BAND-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000004], BTC-20210625[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CUSD[0], DEFI-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL[0], FTM[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HGET[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[0], KNC-20210625[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR[0.00000001], MKR-PERP[0], MNGO[0], MTA[0], NEAR-PERP[0], NEO[0], OKB[0], OMG[0], OMG-PERP[0], PAXG[0], RAMP[56.63646063], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[38.046255060], SRM-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.00000001], TOMO[0.00000001], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], WRX[0], XAUT[0.00000001], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00234351 | | AMPL[0.00664943], MKR[.0007854], RUNE[.01364], SRM[.81428817], SRM_LOCKED[2.0915993], USD[0.02], USDT[0.39815000], XRP[.9923] | | |
| 00234368 | | ADA-PERP[0], BNB-PERP[0], BTC[0.0000002], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[300.40766652], GST-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.00448272], LUNA2_LOCKED[0.01045970], RSR[0], RSR-PERP[0], USD[1.00], USDT[0.00000001] | Yes | |
| 00234398 | | ETH[9.79604898], ETHW[.00000003], FTT[150.0695035], SRM[1.01942858], SRM_LOCKED[36.42057142], USDT[2.80086672], USD[34379.51], USDT[0] | | |
| 00234415 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BTT[164.38506287], CRO-PERP[0], CRV[.00000001], DYDX[.00000001], ETH[0.03000000], ETH-PERP[0], FTM-PERP[0], FTT[.00483984], GLMR-PERP[0], GST[1.09], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[148.3524053], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (458066987816471854/FTX AU - we are here! #54814)[0], PERP[.04567546], PUNDIX-PERP[0], RUNE[.03380955], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.91358777], TRX-PERP[0], USD[1671.01], USDT[0.00895120], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00234430 | | ARKK[.0017776], AXS[.062988], BNB[.00525137], BTC[-0.00121306], BTC-PERP[0], DEFI-PERP[0], ETH[0.00042728], ETH-20200925[0], ETH-PERP[0], ETHW[0.00042728], NIO[.999335], SRM[5.00778316], SRM_LOCKED[18.99221684], USD[18.22], XRP[.7] | | |
| 00234453 | | BAO[4996.675], LUNA2[1.31116702], LUNA2_LOCKED[3.05938972], LUNC[285509.38002], NFT [305650537670946263/FTX EU - we are here! #282542][1], USD[0.01], USDT[0.01011983], XRP[.523371] | | |
| 00234473 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[11694.8], FTT-PERP[52600], HT-PERP[5050.11999999], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009718], LUNC-PERP[0], MATIC-PERP[0], NIO[.1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRXA-PERP[0], USD[-57558.60], USDT[13012.78866659], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00234492 | | ADABULL[38.99538905], BCHBULL[5362588.51699061], BEAR[0], BSVBULL[20701938.73646395], ETCBULL[2303.80804], ETH[0.00000001], ETHBULL[2.19647335], FTT[0], LINKBULL[10206.82962788], LTC[0], LTCBULL[203011.75494344], LUNA2[0.50703408], LUNA2_LOCKED[1.18307953], MATIC[.27], SUSHIBULL[22195560], THETABULL[5226.37288686], TRXB[.000366], USD[0.04], USDT[0], XRPBULL[230000] | | |
| 00234560 | | BOBA-PERP[0], ETH[0.00099839], ETHW[0.00099839], FTT[0], FTT-PERP[0], OMG-PERP[0], SRM[2.03932473], SRM_LOCKED[10.60189599], USD[0.48], USDT[0] | | |
| 00234635 | | AMPL[0], BULL[0], COMPBULL[0], ETH[0.00019007], ETHW[0.00182482], FTT[0], LINKBULL[0], LUNA2[0.00017110], LUNA2_LOCKED[0.00039925], LUNC[37.25925359], MATIC[-7.54312663], SOL[7.29696949], TRX[.000028], USD[0.00], USDT[14.20841741] | | USDT[2.210116] |
| 00234648 | | ATOM[0.00000103], BCH[0.00000001], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[-0.27741128], ETH[0.00000116], ETH-PERP[0], ETHW[0.00000009], FTT[0.01955924], LTC[0.00001345], LUNA2[0.17096318], LUNA2_LOCKED[0.39891410], LUNC[31.59019342], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE[.03106305], SRM[.0035764], SRM_LOCKED[0.06266738], TRX[0.00008431], USD[0.00], USDT[0.00000001], XRP[0.00000001], YFI-PERP[0] | | |
| 00234653 | | AAVE-PERP[0], APE-PERP[0], ARKK-0624[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], DOGE-PERP[0], ETH[3.94532781], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00653380], LUNA2_LOCKED[0.01524567], LUNC[.001108], LUNC-PERP[0], MAPS-PERP[0], MATIC[.004], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STETH[0.00009882], SUSHI-0930[0], TRX-PERP[0], TSLA[-0.00001647], TSLA-0624[0], TSLA-20210326[0], TSLAPRE[0], USD[-3043.96], USDT-PERP[0], USTC[.924899], USTC-PERP[0] | | |
| 00234679 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07980409], FTT-PERP[0], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC-PERP[0], NFT [572659338654517393/Trust Plawhale #1][1], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.17475705], SRM[.40722069], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0] | | |
| 00234748 | | DOGE[9437.739], ETH[.00027005], ETHW[.86749845], LUNA2_LOCKED[55.42221861], USD[0.76], XRP[.5] | | |
| 00234833 | | AAPL[1.40974843], AAVE-20210326[0], AAVE[.500005], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[5547.92325520], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALTBULL[.0005698], ALT-PERP[0], AMZN[2.3997673], ATLAS[2244.60999276], BEAR[136.62], BIT[.74585312], BNB[0.00223037], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[19.06523772], BTC-032520[0], BTC-20201229[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC[9.13501448], BTC-MOVE-WK-20200604[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0.0000057], COIN[0.0452145], COMP-20210326[0], COPE[.650222], CRO[.0039], DEFI-20210326[0], DEFI-PERP[0], DOGE[35.74719726], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EDEN[.000918], ENJ[.25604692], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.03325[0], ETH[167.38162404], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.00110293], ETH-PERP[0], ETHW[0.00093023], EUR[0.22], FIDA[2.62766034], FIDA_LOCKED[9.26860353], FIL-20201225[0], FTT[274.33608001], FTT-PERP[0], GBP[0.15], GOOGL[2], GRT-PERP[0], HOLY[.605089], HOLY-PERP[0], HT[1438.65754083], HT-PERP[0], KSHIB[1960.0078], LINA[8.43022], LINK[11.51095607], LINK-20210625[0], LTC-20210326[0], LUNA2_LOCKED[0.00000001], LUNC[.001], MANA[.01429], MAPS[.957185], MATIC[21.58275043], MATIC-PERP[0], MER[.9597], MKR[0.00031402], NFT [324250974606864505/Montreal Ticket Stub #279][1], NFT [369453298997762347/FTX EU - we are here! #76604][1], NFT [381206223574949504/FTX EU - we are here! #76766][1], NFT [441272109170130815/Baku Ticket Stub #1809][1], NFT [455081245080531593/The Hill by FTX #4489][1], NFT [456351651107966961/Monaco Ticket Stub #869][1], NFT [503129405785855160/FTX EU - we are here! #76934][1], NFT [514363976920129954/Silverstone Ticket Stub #512][1], NFT [546574614019665173/Monza Ticket Stub #1918][1], OKB-20210326[0], OKB-20210625[0], OKB[49.65184094], OKB-PERP[0], OMG[19.69551625], OXY[3.00390], RAY[20.70455806], REAL[.001307], SAND[163.021554], SECO[.9476225], SECO-PERP[0], SHIB[102109.870052S], SNX[42.49646553], SNX-PERP[0], SOL[1.03734397], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[2.10095130], SRM[36.9635184], SRM_LOCKED[906.70496974], SRM-PERP[0], STEP[0.01115062], STEP-PERP[0], SUN[262436.2491617], SUSHI-20210625[0], SUSHI[36.38577798], SUSHI-PERP[0], SXP[58.48956692], TRU[.98674343], TRX[454206.31304034], TSLA[1.5], TSM[19.2684492], UBXT[.04782757], UBXT_LOCKED[68.68107763], UNI-20210625[0], USD[27317.47], USDT[17193.73752306], WBTC[0.00009459], ZM[1.000015] | | ALPHA[5358.789927], MATIC[20.839447], SNX[38.530067], SOL[1.003968] |
| 00234838 | | ADA-PERP[0], ASD[.078055], BTC-PERP[0], BVOL[0.00005212], COMP[0.00007374], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.3], GMT[0], GMT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[5.34416743], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0053887], MEDIA-PERP[0], MSTR[0.00455209], MYC[110], OXY[.916875], RAY[.39810697], RUNE-PERP[0], SOL[0], SOL-PERP[0], SWEAT[123], TRX[.00031], TRX-PERP[0], USD[285.44], USDT[0] | | |
| 00234864 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210625[0], BAL-0.00000001], BAL-20201225[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BTC[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV[.0000001], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[35.69045323], FTT-PERP[0], MATIC-20210625[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[13.24899139], SRM_LOCKED[264.22904243], STORJ-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[17.70], USDT[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00234895 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.347], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[.9616.962], BITO-1230[-38535.91], BITO[13.16022823], BNB[0], BNB-PERP[12855.20000000], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-20210907[0], BTC-20211231[0], BTC[2117.71788], BTC-PERP[0], CAD[5.00], CEL[0.04402578], CEL-PERP[0], COMP[0], COMP-PERP[648.57129999], CRV-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DYDX[0.00380142], DYDX-PERP[0], EOS-PERP[-461686.3], ETC-PERP[0], ETH-0331[937.895], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[-217.351000750], ETH-PERP[0], ETHW[.0006287], ETHW-0008[0.075], FIDA-PERP[0], FIL-0505[.49662.1], FLR-PERP[0], FRONT-PERP[0], FTT-20210926[0], FTT[157072.0299677], FTT-PERP[-45.30000000], FTXDXY-PERP[0], GALA-PERP[0], GMEE[0], GME[228.72], GMEPERP[0], GMT-PERP[-450802], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[-61196.55], KNC-PERP[0], LDO-PERP[0], LINK[0], LTC[0], LTC-PERP[-19936.49], LUNA2_LOCKED[5797414.2943], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0.00000000], MATIC[298147.19701650], MATIC-PERP[253824], MKR[618.06387771], MKR-PERP[0.61], MNGO[4.4208], MNGO-PERP[0], MOB[0], MRNA-1230[0], NEAR-1230[7538.4], NOK[222.400028], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1992840], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SPY-20201225[0], SRM[228.22673787], SRM_LOCKED[0789.15736705], STEP-PERP[0], STETH[25279.14904022], STG[1.07052867], STG-PERP[0], STSOL[142394.74966053], SUSHI[.0000001], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[3340.21310524], TRX-PERP[.52000], TSLA-20201225[0], TSLA-20211231[0], TWTR-0624[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-26159359.02], USDT-1230[0], USDT[-7831319.47518528], USDT-PERP[6510028], USTC[0.00000004], USTC-PERP[0], WAVES[.01595], WAVES-PERP[-5322], WBTC[0.00000006], XRP[0], XRP-PERP[-16609], YFI[0], YFI-PERP[0], ZRX-PERP[37509] | | |
| 00234916 | | ALGO[0], APT[63.3575], BTC[0], COIN[0], DOGE[1266.73404161], ETH[1.93637572], ETH-PERP[0], ETHW[1.61795361], EUR[0.00], FTT[2.31382459], GALA[0], LUNA2[0.00162045], LUNA2_LOCKED[0.00378106], MANA[0], MATIC[0], PYPL[0], SAND[0], TSLA[0], TSLAPRE[0], TWTR[0], USD[4.30], USDT[1.48308441], USO[0], USTC[.22938318], ZM[.003532] | | |
| 00234989 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01591769], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NIO[.1], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[295.94624665], SRM_LOCKED[1002.43011159], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[42.93], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00235005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[.005], APT-PERP[0], ATLAS-PERP[0], ATOM[.037496], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.00001821], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DFL[18144.98690467], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-03310], ETH-0930[0], ETH[20.05912250], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0035.21172981], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.03572082], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IP3[.0172], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.02635722], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [326039002673280969/FTX AU - we are here! #55001][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP[.35305525], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.26717014], SRM_LOCKED[19.19744215], SRM-PERP[0], STSOL-PERP[0], SUSHI-PERP[0], USD[118162.13], USDT[0.00417447], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00235015 | | AAVE[.0070704], AMPL-PERP[0], AURY[.51715077], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00009843], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[.037013], LUNA2_LOCKED[6021.575438], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[554.90937529], USD[0.00], USDT[1.26887986], USTC[0] | | |
| 00235059 | | AMPL-PERP[0], BTC[0.00009131], DEFIBULL[0.00003995], EDEN[300.8], ETH[0], RAY[300.59394], SOL[0], SRM[223.0154593], SRM_LOCKED[03782148], STEP[1439.434392], SUSHIBULL[.0625], SXP-PERP[0], TRXBULL[.00271755], USD[359.37], USDT[2982.90571220], XRPBEAR[.0868515], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235091 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210625[0], ADABULL[0.00000009], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000010], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000005], BTC-20200925[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000005], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20200925[0], COMP-20201225[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-20210326[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], DOTBULL[0.00000001], DOT-PERP[0], DYDXPERP-20210625[0], DOTPRESPLIT-2020PERP[0], DREN-20200925[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-20200925[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-20210625[0], ETH16162[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FIDA-20200925[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-20200925[0], FTM-20201225[0], FTM-20210326[0], FTM-PERP[0], FTT[0.00000061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-20200925[0], KNCBULL[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA[0.00027731], LUNC-PERP[0], MANA-PERP[0], MATIC-20200925[0], MATIC-20210326[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210326[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXPBULL[0.00000007], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-20210225[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[112], TRX-20200925[0], TRX-20201225[0], TRX-20210326[0], TRX-PERP[0], UMA-PERP[0], UNI[0.00050732], XRP-20200925[0], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20210924[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00235134 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[72.46376812], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.31081762], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[.772], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01940000], BTC-20210924[0], BTC-20210304[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10954560], ETH-20210625[0], ETH-PERP[0], ETHW[0.09651542], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4234254], FTT-PERP[0], GALA-PERP[0], GARI[.095980], GENE[.00738269], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IP3[6.71167], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01086876], LUNA2_LOCKED[0.02536065], LUNC[0.00814333], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[6.088208], MNGO-PERP[0], NEAR-PERP[0], NFT [32522992209522580/FTX Moon #189][1], NFT [304448796447440172047/FTX Night #322][1], NFT [308468574030225892/FTX Beyond #356][1], NFT [310975560092812682/FTX Moon #349][1], NFT [32514175768906780/FTX Night #349][1], NFT [348213649962583/FTX Moon #347][1], NFT [362081876667352/FTX Beyond #316][1], NFT [406896798832048/FTX Night #271][1], NFT [422223414119063247/FTX Night #351][1], NFT [439340983050951366/FTX Night #356][1], NFT [476593896652334173/FTX Beyond #309][1], NFT [502221810883190833/FTX Night #226][1], NFT [533293380358333937/FTX Night #246][1], NFT [559420902819256888/FTX Moon #370][1], OMG-20211123[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.76492781], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SLND[.054472], SLP-PERP[0], SOL[0.08415328], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.85098709], SRM_LOCKED[17.43380262], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.100.000445], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.99], USDT[60799.00584673], USDT-PERP[0], USTC[1.53852100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00235140 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2020Q4[0], BTC-MOVE-20200627[0], BTC-MOVE-2020111[0], BTC-MOVE-20201128[0], BTC-MOVE-20210529[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETH-20210529[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FTT[0.01911617], FTT-PERP[0], GRT-PERP[0], HOOD[0.00000001], HOOD_PRE-IPO[0], HT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.026532], SRM_LOCKED[1.11951902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.18], USDT[0], USDT-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235166 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.2828845], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210126[0], BTC-MOVE-20210128[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.16743], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0.54875], ENJ[.401495], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093383], ETH-20210326[0], ETH-PERP[0], ETHW[0.00093383], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.40036494], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09505], LUNC-PERP[0], LUNA-PERP[0], MAPS[.415866], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[1.3431548], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[2.305], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.90802421], SRM_LOCKED[12.16280209], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.1677475], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UBXT[.917], UNI[0.02004450], UNI-PERP[0], UNISWAP-PERP[0], USD[2.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00235176 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[430], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[4.26880870], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00084703], ETH-20210326[0], ETH-PERP[0], ETHW[0.80384702], FIL-PERP[0], FTM-PERP[0], FTT[0.07429799], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00269], LTC-PERP[0], LUNA2[1.11295300], LUNA2_LOCKED[2.59669034], LUNC[242347.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00467905], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[152], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1480.87], USDT[4027.7899166], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.6180700], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00235193 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.74899585], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07860385], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000046], LUNC[.003374], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20.27], USDT[0.00908602], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235206 | | 1INCH-PERP[0], AAVE[.000307], AAVE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAND-PERP[0], BNB[0], BNB-20201225[0], BNB-20210625[0], BNB-20210926[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CLV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18003660], FTT-PERP[0], GALA-PERP[0], GALA 59237810[0], LUNA2.59237810[0], LUNA2_LOCKED[0.71554850], LUNC[.00000021], LUNC-PERP[0], MANA-PERP[0], MID-20210326[0], MOB[.0004865], NFT [296088933615374347/TX EU - we are here! #280622][1], NFT [383190790566830/FTX EU - we are here! #280623][1], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-20210326[0], RAY[.063290], RAY-PERP[0], RON-PERP[0], SHIT-20210326[0], SOL-06215[0], SOL-PERP[0], SRM[.00045], SLV[0], SLV-20210326[0], SOL-06215[0], SOL-06215[0], SOL-06245[0], SUSHI[0], SUSHI-PERP[0], SRM_LOCKED[259.56015826], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20201225[0], TOMO-20200925[0], UNI-PERP[0], USD[24.63], USDT[0.49175452], XAUT-PERP[0], XRP-PERP[0], YF[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00235299 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK[0.00069624], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59.9999999], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[290.03660[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA1[.08591423], LUNA2_LOCKED[2.53379987], LUNA2-PERP[0], LUNC[236460.1106212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRUMPFEBWIN[2148], TRX[.000002], TSLAPRE[0], UNI-PERP[0], USD[-5663.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00235325 | | BIT[65], BTC[.03407496], ETH[0.07789465], ETHW[0.08589465], LTC[.319876], SRM[16.08826288], SRM_LOCKED[0.09448768], TRX[293.456507], USD[0.00], USDT[0] | | |
| 00235348 | | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00336378], ETH-PERP[0], ETHW[.00336378], FIL-PERP[0], FTT[0.00384789], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.027415], LUNA2[0.13236062], LUNA2_LOCKED[0.30884146], LUNC[.006568], LUNC-PERP[0], NFT [574318859851015505/FTX AU - we are here! #62853][1], OP-PERP[0], TRUMP[0], TRUMPFEBWIN[10508.3453], USD[0.58], USDT[0.00000001], USDT-PERP[0], USTC[18.19995044], USTC-PERP[0] | | |
| 00235417 | | ADABEAR[2499000], ATLAS-PERP[0], AXS[0], BNBBULL[0], BTC[0.00000083], BULL[0.00000001], ETH-PERP[0], FTT[0.00001443], GRT[-0.77977026], GST-PERP[0], LTC-PERP[0], LUNA2[0.09649883], LUNA2_LOCKED[0.22516396], LUNC[2377.96929109], LUNC-PERP[0], MOB[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], PYPL[0.00004459], RAY[0], SLP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.02350294], SRM_LOCKED[0.23346286], SRM-PERP[0], TRX[0], USD[-0.02], USDT[0.00775500], USDT-PERP[0], WRX[0], XRP-PERP[0] | | |
| 00235417 | | BNB[0.07723312], COMP[0.00000001], ETH[0], FIDA[1008.38243915], FIDA_LOCKED[39.45349481], FTT[501.42480701], MER[61620.08751517], MSOL[0.00802712], NFT [302015052232244319/Silverstone Ticket Stub #267][1], NFT [311138319184167481/Monaco Ticket Stub #506][1], NFT [316925862338440797/FTX EU - we are here! #2736][1], NFT [343249649274914902/Austria Ticket Stub #520][1], NFT [438266618409656407/X Crypto Cup 2022 Key #1348][1], NFT [488029090711851052/FTX EU - we are here! #2764][1], NFT [503390466620215/Netherlands Ticket Stub #862][1], NFT [508524056180172295/Canada Ticket Stub #251][1], NFT [517147282772417360/Japan Ticket Stub #526][1], NFT [532321006994263545/The Hill by FTX #3339][1], NFT [555044418860418797/Belgium Ticket Stub #324][1], NFT [566446738468681605/Baku Ticket Stub #643][1], SOL[0], SRM[99.54271813], TRX[5049.89334224], TRUMP[0], UBXT_LOCKED[182.10738589], USD[0.47], USDT[0.27309112], USD-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00235432 | | AMPL[0], BTC[0], BTC-MOVE-20201221[0], BTC-MOVE-20201231[0], COPE[7.6444], FTT[0.01642885], SRM[2.76387219], SRM_LOCKED[9.70734043], USD[20.23] | | |
| 00235447 | | BTC[.00002559], COMPBEAR[.0008], ETH[0.00078924], ETH[0.00078924], FTT[.58329], RAY[.8301], SRM[3.11827166], SRM_LOCKED[11.88172834], USD[0.00], USDT[9079.24842721] | | |
| 00235489 | | 1INCH[0], APE-PERP[0], APT[.4014], AURY[.00000001], AVAX[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LTC[.00021299], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT [338461017658979618/FTX AU - we are here! #2375](1], NFT [472288348194035359/FTX AU - we are here! #2371](1], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00166262], SRM[.0448087], SRM_LOCKED[.48535399], SRN-PERP[0], TOMO[0], TRX[0.00000800], TSM-20210625[0], USD[24.88], USDT[0], USTC[.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00235583 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAND[.031131], BNB-PERP[0], BTC[0.00008197], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[7.62620081], DYDX-PERP[0], ETH[0.00038090], ETH-PERP[0], ETHW[.00042227], FIDA-PERP[0], FTT[0.06755975], FTT-PERP[0], GALA-PERP[0], GENE[.09123585], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00611412], LUNA2_LOCKED[0.01426628], LUNC[.0055164], MATIC[0.58065053], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.0025], SOL-PERP[0], SRM[2.71998041], SRM_LOCKED[21.64001959], STEP-PERP[0], TRX[.976285], USD[1.35], USDT[0.00000001], USTC[.86548], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | USD[1.00] |
| 00235657 | | AKRO[100730.101], ALCX[8.11], ATLAS[22720], AVAX-PERP[0], BAND[397.21479521], BCH-PERP[0], BNB-PERP[0], BTC[0.18358684], BTC-MOVE-0504[0], CONV[170113.1428], ETH[1.62134974], ETH-PERP[0], FIDA[404.930745], FTM-PERP[0], FTT[264.21564051], FTT-PERP[0], IMX[206.1], JASMY-PERP[0], OP-PERP[0], RAY[637.15067329], RAY-PERP[0], RUNE[326.939616], SC-PERP[0], SOL[117.74896444], SPELL[190277.8897], SRM[2226.14294915], SRM_LOCKED[28.03894449], SRN-PERP[0], STETH[0], SYN[1600], USD[0.41], USDT[201.58915322] | | RAY[397.23905876] |
| 00235685 | | BNB[0.00010225], BTC[10.00000560], DAI[0.25200068], ETH[498.96700000], ETHW[3.59003162], FTT[37.06765267], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], MATIC[0.00010000], PAXG[20.0244], SOL[0], TRX[.00149], UNI[29912.8], USD[23987.05], USDT[0], WBTC[0.00022167] | | |
| 00235732 | | ADA-PERP[0], ALT-20201225[0], ALT-20201026[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0.00000001], CAKE-PERP[0], COMP-PERP[0], DEFI-20200925[0], DEFI-20201226[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], ETH-20201026[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03940184], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[8.75734284], SRM_LOCKED[61.77136536], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00235735 | | BAT[.00000001], BTC[0.04727937], ETH[0.00000001], FTT[25.00000074], SRM[0.42210007], SRM_LOCKED[96.75511438], TRX[0], USD[3002.76], USDT[0] | Yes | |
| 00236010 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00039038], ETH-PERP[0], ETHW[0.00036036], FIL-PERP[0], FTT[-0.00000002], FTT-PERP[0], LINC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.27224646], SRM_LOCKED[2.47022134], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[6.97], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00236193 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[123170.64910479], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[1.97443939], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRV[425.76144403], DENT-PERP[0], DOT-PERP[0], EDEN[1201.57286516], EOS-PERP[0], ETH[0.85876475], ETH-PERP[0], ETHW[.85840443], FIDA[.03113667], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[381.62031418], FTT-PERP[0], INT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.40589794], LUNA2_LOCKED[5.46925281], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.51883866], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [273683432397914671/FTX AU - we are here! #56567](1], NFT [458257752756105229/Baku Ticket Stub #2094](1], NFT [479871700464384041/FTX EU - we are here! #138765](1], NFT [505699906999950020/The Hill by FTX #10515](1], NFT [528166264779385877/FTX EU - we are here! #138346](1], NFT [542839373798883380/Monza Ticket Stub #1920](1], NFT [547318238276466845/FTX EU - we are here! #138678](1], POLIS[18447.55970579], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.43348737], SRM_LOCKED[70.90543024], SRM-PERP[0], STEP[3861.37806227], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.1183098], TRX-PERP[0], UNI-PERP[0], USD[2871.81], USDT[0.00179698], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00236466 | | 1INCH-20210326[0], AAVE-PERP[0], ATOM-PERP[3000], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[130000], DYDX-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[8.71000000], ETH-PERP[0], ETHW[0], FTT[827.90456597], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[12342], MTA-20200925[0], MTA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[34.00346041], SRM_LOCKED[218.71653959], SUSHI-20200925[0], SUSHI-PERP[4927], UNI-PERP[0], UNISWAP-PERP[0], USD[-56876.41], USDT[-11.80107039], WBTC[1.09243642], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236521 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000518], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EKU-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.794416], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TRX[.000024], TRX-PERP[0], USD[.00], USDT[0.04603068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00236591 | | APE-PERP[0], AVAX[0.00430436], COMP-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], IMX[0], LRC-PERP[0], LUNC[.00144089], LUNC-PERP[0], NEAR[0], SNX-PERP[0], SOL[0.00944993], SOL-PERP[0], STG[0], USD[0.00] | | |
| 00236616 | | AMPL[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], DOT-PERP[0], ETH[5.31210648], ETH-PERP[0], ETHW[5.31210648], FLM-PERP[0], FTT[220.96484712], FTT-PERP[0], LINK[27.84088195], LTC[22.52425800], RAY[34.97795], RSR-PERP[0], SOL[1039.41159141], SRM[1036.42723807], SRM_LOCKED[2767.101953], SRM-PERP[0], SXP[2422.50059672], TOMO[14689.5066619], UNI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XRP[1135.05802847], XRP-PERP[0] | | |
| 00236660 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.55554023], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02451425], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00296065], LUNA2_LOCKED[0.00690818], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[1.49], USDT[0], USDT-20210625[0], USDT-PERP[0], YFI-PERP[0] | | DOGE[.5508] |
| 00236726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0.06472156], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[15.09508204], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00097273], SRM_LOCKED[.00371431], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11899.81], USDT[0], WRX[.9732458], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00236750 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV[.00000001], ELGD-PERP[0], ETH[0.00033798], ETH-PERP[0], ETHW[0.00033797], FIL-20201225[0], FLOW-PERP[0], FTT[150.01000000], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006175], NFT [522282028398975625/FTX AU - we are here! #47204](1], RON-PERP[0], SCRT-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SUSHI[0.00000001], TRUMP[0], TRX[.000894], USD[41.35], USDT[0] | | |
| 00237026 | | AGLD-PERP[0], APE-PERP[0], APT[100], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[10000], BCH-20210924[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03743756], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.64400252], LUNA2_LOCKED[164.8360059], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[-100000], STEP-PERP[0], TRX[.725914], USD[12117.52], USDT[0.00000001], USDT-PERP[0], USTC[.00000001] | | |
| 00237036 | | APE[.000525], APE-PERP[0], ASD-PERP[0], ATLAS[9.56521739], ATLAS-PERP[0], ATOM[0.09729459], AURY[.1], AVAX[0.00067064], BIT-PERP[0], BNB[0.00200001], BOBA-PERP[0], BRZ-20201225[0], BTT[972907.9], C98[.0025], CELO-PERP[0], DAI[.05891843], ETH[0.00187367], ETH-PERP[0], ETHW[0], FTT[150.06292543], ICP-PERP[0], IMX[.00000764], LRC[0.00005764], BIT-PERP[0], LUNA2[0.00192651], LUNA2_LOCKED[0.00062565], MATIC[0.43119274], MEDIA[.007578], MER[.453182], MPL[X[1006.05], MYC[1.97574891], NFT [305273040687433414/FTX Night #418](1], NFT [376580340306182079/AAC Pass #488](1], NFT [423578868444214224/FTX Beyond #406](1], NFT [427535978373395753/The Hill by FTX #30643](1], NFT [441522053626937920/FTX AU - we are here! #43635](1], NFT [527435445840982446/FTX Moon #286](1], NFT [544752231544757872/FTX AU - we are here! #20336](1], OKB-PERP[0], OMG[.00000016], OMG-PERP[0], POLIS[.09965217], POLIS-PERP[0], PSY[.1], RAY[.0035], RAY-PERP[0], SNX[.006636], SOL-PERP[0], SRM[5.20282494], SRM_LOCKED[28.8670437], STG[.015], TOMO[.019585S], TRX[49.99247], TRYB-PERP[0], USD[146.04], USDT[0.00930758] | | |
| 00237057 | | ALPHA-PERP[0], DAI[.31706169], ETH[-0.00124860], ETHW[-0.00124063], FTM[6.88566225], KNCBULL[.0007121], LUNA2[0.01211142], LUNA2_LOCKED[0.02825998], LUNC[2637.28761484], RSR[0], SXP-PERP[0], USD[1.97], USDT[0.01617813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00237124 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20211025[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.62259396], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[.0011195], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM[4.07978171], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021524], ETH-PERP[0], ETHW[1.48543348], FLOW-PERP[0], FTM-PERP[0], FTT[.09600763], FTT-PERP[0], GOG[2000.01], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA[.00276], LINK-20200925[0], LINK-PERP[0], LOOKS[177.00865], LRC-PERP[0], LTC-PERP[0], LUNA2[19.00558843], LUNA2_LOCKED[44.346373], LUNC-PERP[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], NEAR-PERP[0], OMG[.280.9438], OKB-PERP[0], ONE-PERP[0], OXY[280.9438], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[721.011565], SOL[.00154795], SOL-PERP[0], SRM[114.790868], SRM-PERP[0], STARS[.00279], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX[.0000007], UNI[.03672599], USD[33219.57], USDT[10000.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.0000951], YFI-PERP[0] | | |
| 00237182 | | 1INCH[0.90237147], 1INCH-20211023[0], 1INCH-PERP[0], AAVE[0.00020408], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210922[0], ADA-PERP[0], AGLD[670332.350062], AGLD-PERP[0], AKRO[153.77685], ALCX[0.00096996], ALCX-PERP[0], ALGO-PERP[0], ALEX-PERP[0], ALPHA[0.23367544], ALPHA-PERP[0], AR-PERP[0], ASD[0.19347807], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.01266347], AVAX-PERP[0], AXS[.0399405], AXS-PERP[0], BADGER[0.00667427], BADGER-PERP[0], BAL[.23355], BAL-PERP[0], BAO[0.00214201], BAND-PERP[0], BAT[36046], BAT-PERP[0], BCH[0.00039763], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00405397], BNB-PERP[0], BNT[0.17454360], BNT-PERP[0], BOB[4384.07573053], BOBA-PERP[0], BRZ[0.77427604], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00005319], BTC-20210625[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.05782635], CEL-20210625[0], CEL-20210922[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.041986], CLV-PERP[0], COMP[.00007954], COMP-20210625[0], COMP-20210922[0], COMP-PERP[0], CONV[2.41195], CONV-PERP[0], CQT[121191], CREAM[.009325], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[.520375], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0.008105], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[84.41625], DENT-PERP[0], DMG[.099892], DMG-PERP[0], DODO[.00060075], DODO-PERP[0], DOGE[0.31576466], DOGE-20210625[0], DOGE-PERP[0], DOT-20210204[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.02], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028259], ETH-20210625[0], ETH-PERP[0], ETHW[0.24999823], GRT-PERP[0], HBAR-PERP[0], HNT[.02237375], HNT-PERP[0], HOLY[1.736245], HOLY-PERP[0], HOT-PERP[0], HT[0.01436755], HUM[8.65795], HUSD-PERP[0], ICP-PERP[0], IMX[.2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[343.75], KIN-PERP[0], KNC[0.94478641], KNC-PERP[0], KSM-PERP[0], LEO[0.69891121], LEO-PERP[0], LINA[80], LINA-PERP[0], LINK[.01393], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.30118], LRC-PERP[0], LTC[0.00851016], LTC-PERP[0], LUNA-PERP[0], MAPS[1.092925], MAPS-PERP[0], MATIC[0.31492562], MATIC-PERP[0], MCB-PERP[0], MEDIA[.05], MEDIA-PERP[0], MER[0.45555], MER-PERP[0], MKR[0.00066880], MKR-PERP[0], MNGO-PERP[0], MTA[.910855], MTA-PERP[0], MTL[3.12214], MTL-PERP[0], NEAR-PERP[0], OKB[0.03375203], OKB-20210625[0], OKB-20210922[0], OKB-20211231[0], OKB-PERP[0], OMG[0.37573053], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[3.07380], ORBS-PERP[0], OXY[1], OXY-PERP[0], PAXG[0.00006183], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0095492], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.726675], RAMP-PERP[0], RAY[.2764725], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN[0.94129668], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[0.00001517], ROOK-PERP[0], RSR[20], RSR-PERP[0], RUNE[0.01432812], RUNE-PERP[0], SAND[.5883], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.49909], SECO-PERP[0], SHIB[939919.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00314685], SNX-PERP[0], SOL[.0026175], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.23681814], SRM-PERP[0], STEP[1.81423], STEP-PERP[0], STMX[7.034125], STMX-PERP[0], STORJ[.0517175], STORJ-PERP[0], STX-PERP[0], SUSHI[0.64244728], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP[.512955], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[26], TLM-PERP[0], TOMO[0.78306104], TOMO-PERP[0], TONCOIN[105506.6], TONCOIN-PERP[0], TRU-20210625[0], TRU[.331445], TRU-PERP[0], TRX[0.63815541], TRX-PERP[0], TRYB[2.32551215], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00225018], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[24.35], USDT[0.00030175], VET-PERP[0], WAVES-PERP[0], XAUT[0.00919996], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.90771983], XRP-20210924[0], XRP-20211223[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00056259], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00237451 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[.051978], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.34746085], SRM_LOCKED[7.69888353], SUSHI-PERP[0], TRX[.000066], UNI-PERP[0], USD[3.59], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00237469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062790], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25691122], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0076435], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15584.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00237612 | | SRM[1.03711367], SRM_LOCKED[0.3783035], USD[1161.40], USDT[0] | | |
| 00237682 | | BNB[0], BTC[1.77065462], DAI[0], ENS[.00000001], ETH[0], FTT[25], LUNA2[0.00034122], LUNA2_LOCKED[111.7093612], SOL[6.96898334], SXP[0], TRUMPFEBWIN[262.9356], TRX[.000046], USD[57663.61], USDT[0.16798053], USTC[.06170072], XRP[0] | Yes | |
| 00237761 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00001000], BTC-PERP[0], CRV[.00000002], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[7.5416], SOL-PERP[0], SRM[.2632396], SRM_LOCKED[4.95864202], USD[0.00], USDT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00237847 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BEAR[.11217], BNBBULL[7.15], BTC-PERP[0], BULL[8.00839684], CAKE-PERP[0], DEFIBULL[73.02735624], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00693], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[0.01], USD[1408.33], USDT[0], VET-PERP[0], XRPBULL[895000.0008429], XRP-PERP[0] | | |
| 00237867 | | COMP[.00000001], LUNA2_LOCKED[1485.869341], TRX[0.00000119], USD[2.67], USDT[7.48590956], USTC[90316.83157077], WBTC[0] | Yes | |
| 00237898 | | APE[.0415], APE-PERP[0], ATLAS[2.1803], AURY[.005], AVAX[0.04117990], BTC[0.18154629], BTC-PERP[0], EDEN[1500], ETH[4.81427736], ETH-PERP[0], ETHW[0.08172729], FLOW-PERP[0], FTM[0.37614918], FTT[2533.00074673], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[50000.5], LOOKS[.9165305], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076208], MATIC[630.11], NEAR[10000.1], SAND[.95], SOL[1014.62771877], SOL-PERP[0], SRM[3.26607863], SRM_LOCKED[413.32829233], TRX[.00004], USD[0.33], USDT[0.10043142] | | |
| 00237902 | | 1INCH[.962095], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[3619.34659], ATOM-PERP[0], AVAX-PERP[0], BADGER[14.527293], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.01215857], BTC-PERP[0], CEL[56.0952557], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.03575856], ETH-PERP[0], ETHW[1.05791672], FTT[0.08913672], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA[0.04345874], LUNA2_LOCKED[0.10143372], LUNC[3940.23230645], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS[14977.1538], RUNE[.0378418], RUNE-PERP[0], SLV[.086235], SOL-PERP[0], SUSHI-PERP[0], SXP[206.8647795], THETA-PERP[0], TOMO[0.706634], TONCOIN-PERP[0], USD[1077.89], USDT[0.21014897], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00237997 | | ALTBEAR[0], BTC-MOVE-20200623[0], BTC-MOVE-20200625[0], BTC-MOVE-20200625[0], BTC-MOVE-20200629[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20201005[0], BTC-MOVE-20201105[0], BTC-MOVE-20201111[0], BTC-MOVE-20201124[0], BTC-MOVE-20201127[0], BTC-MOVE-WK-2020073100[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-2020080700[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], DOGEBEAR[0], FTT[.23091434], KNCBEAR[0], LINKBULL[0], MTA-PERP[0], SRM[11.22356413], SRM_LOCKED[42.77643587], TOMOBULL[0], USD[83.51], USDT[137.81069808], YFI[0] | | |
| 00238017 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH[1.09999999], ETH-PERP[0], ETHW[1.10000000], FTT[175.00707549], GENE[.0057285], HGET[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[7.29840764], SRM_LOCKED[23.79097106], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.8468], USD[91.44], USDT-PERP[0] | | |
| 00238046 | | BIDEN[0], BIT-PERP[0], COMP-PERP[0], ETH-PERP[0], IMX[.074], LUNA2[0.00053528], LUNA2_LOCKED[0.00124899], OKB-PERP[0], TRUMP[0], TRX[.000033], USD[2.82], USDT[3.91167648], USTC[0.07577173] | | |
| 00238105 | | BNBBULL[0], BTC[1.22597193], CEL-PERP[0], ETH[6.01500001], ETHW[0.00000001], FLOW-PERP[0], FTT[1400.65571634], MKR[0.00016906], SOL[199.82123951], SRM[1.00200612], SRM_LOCKED[578.82553746], STETH[0], USD[0.63], USDT[0.09236699] | | |
| 00238119 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-20200628[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[3.24794343], SRM_LOCKED[19.8978477], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00238764 | | BNB[.00000125], BTC[.00002087], DAI[0.09405928], ETH[0.00100233], ETHW[0.00100230], GRT[0], LUA[3010.215051], LUNA2[95.9528074], LUNA2_LOCKED[292573.55780779], SUES[511.002305], SOL[.0000005], TRX[0.00000000], UBXT[6585.042925], USD[1.50], USDT[0.00108137], USTC[13392.45639569] | | |
| 00238852 | | ADABULL[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE[.00000001], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-MOVE-20200703[0], BTC-MOVE-WK-050600[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BULL[0], BVOL[0], COMPBULL[0], CVX[.00000001], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[0], RSR[3.8192], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.17007324], SRM_LOCKED[49.12282467], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.0248], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[458953.27], USDT[14022.84847973], XLMBULL[0], XRP[.2781], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00238859 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.00000002], BAND-PERP[0], BNB-PERP[0], BTC[17.03152172], BTC-PERP[0], CAKE-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[117], DOT-20210326[0], DOT-PERP[0], DRGN-20200925[0], DYDX[1353.628947], ETH[483.52501140], ETH-PERP[0], ETHW[135.67140610], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[1089.40721036], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[17088!.0263], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[35516.48866515], SOL-PERP[0], SRM[889.71401948], SRM_LOCKED[1747.4504064], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[25506.22], USDT[0.00000016], VET-PERP[0], XRP-PERP[0] | | |
| 00238869 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005781], LUNA2_LOCKED[0.00013490], LUNC[12.59], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00238982 | | 1INCH[0], 1INCH-20250[0], AAPL[0], AAVE-20211231[0], ADA-0325[0], ADA-20211231[0], ALGO-0325[0], ALT-0325[0], ALT-0624[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BCH-0325[0], BIT-PERP[0], BNB-0325[0], BTC[0.00000490], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20211231[0], CRO-0325[0], CRO-PERP[0], CUSDT[0.00002494], DEFI-0325[0], DEFI-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DRGN-0325[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-0325[0], GRT-20211231[0], HNT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LOOKS-PERP[0], LTC-0325[0], LUNA2[0.35892990], LUNA2_LOCKED[21.83753312], LUNC[203760.69132159], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-0325[0], MID-0624[0], NEAR-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-0325[0], PRIV-0624[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SUSHI[0], SUSHI-20211231[0], SXP-0325[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-0325[0], UNI-0325[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[ -194.60], USDT[0], USTC[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XTZ-0325[0], ZRX-PERP[0] | | |
| 00239027 | | 1INCH[14.99493175], AAVE[0.00697691], ADABEAR[81767162.490373], ADABULL[0], ADA-PERP[0], AGLD[27.09500547], ALGOBEAR[1831.99145], ALGOBULL[3308.82979], ALPHA[.95877], ALTBEAR[28492.940835], AMPL[4.11230250], AR-PERP[0], ATOMBEAR[25748.5144925], ATOMBULL[32.93032854], AURY[5.99891?], AVAX[0.50028939], BADGER[1.64969590], BALBEAR[0.50050745], BAL-PERP[0], BANDBEAR[5015.5185701], BNBBULL[0.10020451], BNT[4.69696826], BTC-PERP[0], BULL[0.01784512], BULLSHIT[0.13566152], BVOL[0], CAKE-PERP[0], CHZ[1507.70285], COMP[0], COMPBULL[0.00011550], COPE[26.5077381], CUSDT[3093.77117780], CVC[97], DFL[1120], DOGEBEAR[10165594.59206485], DOGEBEAR20210[0.37992996], DOGEBULL[0.15180141], DOGE-PERP[0], DYDX[1.9987045.19173065], EMB[149.92167293], EOSBEAR[121.7592602], EOSBULL[1000.02960776], ETHBEAR[63869199.4.639537], ETHBULL[0.11143283], FIDA[18.9928123], FTT[20.48793845], GALA[3029.939181], GAL-PERP[0], GENE[.1], GOG[34], GRT[34.9793828], GRTBULL[20.05201017], HNT[22.7983413], HXRO[1.8946706!], JET[143.9976041], LINABEAR[105440.06061465], LINKBULL[0.00008446], LTCBULL[16.52391149], LUNA2[0.00003374], LUNA2_LOCKED[0.00007874], LUNC[7.34864539], LUNC-PERP[0], MANA[51.988809], MATICBEAR[22014.460446], MATICBULL[25.27565565], MBS[143], MER[183.684335], MNGO[849.95576B], MOB[.48880205], ONE-PERP[0], OXY[17.9883891], PERP[2.59779761], POLIS[36.29280603], POLIS-PERP[0], PORT[19.99771468], PRIVBEAR[0.52878786], PTU[32.9939181], RAMP[169.95530725], RAY[1.39.90694565], RAY-PERP[0], REEF[1329.1420835], ROOK[0.12097263], RUNE[10.096276], SAND[30.99278], SHIB[198676.57], SHIB-PERP[0], SHIT-20200925[0], SLND[3.6], SOL-20210625[0], SOLS.2380095], SOL-PERP[0], SPELL[8499.53925], SRM[80.09426490], SRM_LOCKED[0.57579719], SRM-PERP[0], STARS[10], STEP[1234.87023555], STEP-PERP[0], SUSHI[6.58313986], SUSHIBEAR[64011.20385478], SUSHIBULL[10.4465244], SXP[64.49834923], SXPBEAR[60463.68893483], SXPBULL[584.19691797], SXP-PERP[0], THETABEAR[0.518138], TOMOBEAR[659111.498], TOMOBULL[51.1], TONCOIN[12.99850717], TRXBEAR[1495.8277783], TULIP-PERP[0], UNI[5.39367851], UNISWAPBEAR[9.46796758], UNISWAP-PERP[0], USD[17.28], USDT[1.77497965], VGX[11], XLMBULL[1.06538811], XRPBEAR[13.9], XRPBULL[15687.54300290], XTZBEAR[338.3962096], XTZBULL[0.00042614] | | |
| 00239071 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.33385974], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS[0.00672856], EOS-PERP[0], ETC-PERP[0], ETH[.00063073], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076899], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.74830871], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[.0168], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.18050698], LUNA2_LOCKED[2.75451632], LUNA-PERP[0], LUNC[257057.88354883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28090290], SRM_LOCKED[1.90222321], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000842], TRX-PERP[0], USD[5.39], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[06875], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00239109 | | ADA-PERP[0], ALTCOIN-PERP[0], ATOM[1], BCH[0], BF_POINT[300], BNB[0.00953260], BTC[0.00686925], BTC-PERP[0], DEFI-PERP[0], DOGE[.98255], ETH[0.06300001], FTT[0.00000001], LINK[0], LTC[0], LUNA2[10.22525201], LUNA2_LOCKED[23.85892138], MATIC[13], UNI[2.3], USD[7879.48], USDT[0.00000001], XRP[.618955] | | |
| 00239259 | | AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA[.006408], CREAM[.004108], CREAM-PERP[0], CRO-PERP[0], DAWN[.00000001], DOGE[15967.93117551], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], HXRO[.18836205], ICP-PERP[0], IMX[.0641732], KSM-PERP[0], LUNA-20200925[0], LINK[0.01768], MATH[0.07881801], MEDIA-PERP[0], MER[.2284], OKB-PERP[0], OMG-PERP[0], PRIV-20210625[0], RAY-PERP[0], ROOK[.00142242], ROOK-PERP[0], SAND[.90769246], SRM_LOCKED[22.23261332], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.99], USDT[259.10447783], YFI-PERP[0] | Yes | |
| 00239338 | | 1INCH[0], AVAX[0], ENJ[0], ETH[0], ETHW[.00000047], SOL[0], SRM[.00170937], SRM_LOCKED[.00579541], SUSHI[0], TRX[.0000011], UNI[0], USD[0.00], USDT[0.00000819] | | |
| 00239463 | | AAVE[0], AMB[0], AXS[0], BAC[2967.54391425], BNB[0], BTC[0], ENJ[0], ETH[0], ETHW[1.24405045], LUNA2[0.04387624], LUNA2_LOCKED[0.10237790], MATIC[0], NFT [337412081215444831FTX EU - we are here! #161876][1], NFT [430946143958725041/FTX Crypto Cup 2022 Key #5945][1], NFT [466098534104134997/FTX EU - we are here! #165061][1], STETH[0], TRX[0.00000600], USD[0.00], USDT[0.00000004] | | |
| 00239499 | | AVAX[0], BNB[0.00000001], BRZ[0.01087413], BTC[0.00003900], DOGE[0], DOGE-PERP[0], ETH[0.30598849], ETH-PERP[0], ETHW[0.30598849], FIDA-PERP[0], FTT[58.18364201], LOOKS-PERP[0], RAY[0], SOL[0.00770749], SOL-PERP[0], USD[0.00], USDT[0.0078627S], XRP[0] | | |
| 00239683 | | AVAX[0], BTC[.000021], BTC-20200925[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20210107[0], BTC-MOVE-WK-20201020[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201119[0], BTC-PERP[0], DEFI-20200925[0], ETH[0.00000001], LINK[0], OKB[0], SAND[0.00355565], TRUMP[0], TRUMPFEB[0], USD[0.08], USDT[0.00000001], XRP[.447275] | | |
| 00239756 | | AAVE[.000138], BIDEN[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00187248], LUNA2_LOCKED[.00436913], LUNC[.006032], TRUMP[0], TRX[.000004], USD[61302.06], USDT[0] | | |
| 00239786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE[0.80145123], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS[210.99], ENR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA_LOCKED[0.40306488], FIL-20201225[0], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[.103584], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GST-20201225[0], GST-PERP[0], HGM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.07157611], LUNC[100007.98113569], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT [338718220802857165/FTX EU - we are here! #265511][1], NFT [370005577197140681/The Hill by FTX #19338][1], NFT [416300956239777134/FTX EU - we are here! #132892][1], NFT [418538516179918462/Austria Ticket Stub #1009][1], NFT [441966648396135159/FTX AU - we are here! #7591][1], NFT [464047386407851271/FTX AU - we are here! #7598][1], NFT [510303617788682147/FTX EU - we are here! #256522][1], OKB[0], OKB-20201225[0], OKB-20211231[0], OKB-PERP[0], OLV02[10], OMG-PERP[0], PEOPLE-PERP[0], PROPS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[102.43], SAND-PERP[0], SHIB[10942498.35662513], SHIB-PERP[0], SOL[.00000001], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0.67062682], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0], WBTC[0.00002770], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00239887 | | AAVE[.28974065], ADABEAR[.0702745], ADABULL[0.00000016], ALICE[2], ALTBEAR[52.046316S], ALTBULL[0.00060390], ALTHEDGE[0], APE[8.3], ATLAS[500], AUDIO[24], AXS[.6], BALBULL[.0004015], BAT[30], BCH[.05777257], BCHBULL[.0010592], BCHHEDGE[0.00007199], BEAR[29.696868S], BEARSHIT[.00867], BNBBEAR[7054.115154], BNBBULL[0], BSVBEAR[3.62249], BSVHEDGE[0.00000437], BTC[0.01419559], BULL[0.00000926], BYOC[6.62], CHR[25], CHZ[69.640976], CRO[60.2195531], DEFIBEAR[.0063276], DEFIBULL[0.0000764], DOGE[964.02655153], DOGEBEAR20210.00046068], DOGEBEAR[3045.18951553], DOGEBULL[0.00022609], EMB[5.2], EOSBEAR[.9], EOSBULL[0.01256129], EOSHALF[0], ETCBEAR[0.00007089], ETHBEAR[3832.5], ETHEDGE[9.35934], ETHBULL[0.00000990], ETHW[0.10336739], FTM[11], FTT[4], GODS[8.6], GOG[81], GRT[56], GRTBULL[0.00000997], HEDGE[0.0000919], IMX[30], KIN[9541.15], LINK[1.0875645], LINKBULL[0.00092024], LTCBEAR[5015161], LTCBULL[.00488295], LUNA2[0.50076256], LUNA2_LOCKED[1.16844598], LUNC[36715.73], MATIC[39.64098], MATICBULL[0.000056243], MATICHEDGE[.00887], MIDBEAR[.044472S], MKRBEAR[1.7.35995], PAXGBULL[0.00004491], POLIS[6.1], SAND[84], SHIB[12902986.5], SLP[0], SOL[14.46251], SUSHIBEAR[.03936576], SUSHIBULL[0.0342985], THETABEAR[601.83], THETABULL[20.75.4789], TRUMP[0], TRX[2755S], PAXGBULL[0.04519275], XRPHEDGE[0.00004698], XTZBULL[0.00008364], YFI[0] | | |
| 00239926 | | ATOM-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[46.892], BTC-PERP[0], COMP-20200626[0], COMP-20200925[0], COMP-PERP[0], DOGE-20210625[0], EOS-20210924[0], ETH-1230[0], ETH-PERP[0], ETHW[750], EUR[1.55], FTT[25.044687], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[233.76409122], SRM_LOCKED[1332.89560878], TRX-20210924[0], TRX[568.51385286], TRX-PERP[0], UNI[0.1.71], USD-PERP[0], USTC-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP[5.52008], XRP-PERP[0] | | |
| 00240017 | | ALGO-PERP[0], BNB[0.09990012], BTC[0], BTC-PERP[0], EDEN[5843.158431], ETH[2010.01409709], FTT[3043.89617153], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE[0], SOL[.00807], SOL-PERP[0], SRM[347.18539267], SRM_LOCKED[1819.17342733], USD[1717.37], USDT[370.97638801], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240173 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-PERP[0], BITPREE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALFRI-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16096538], LUNA2_LOCKED[0.37558589], LUNC[3956.77502297], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[4850.8610328 4], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240284 | | BTC[.00004209], FTT[.0171018], SRM[53.2328163], SRM_LOCKED[420.06609805], USDT[0] | | |
| 00240326 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210624[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20200925[0], BCH-20210326[0], BCH-A[1.4532414], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00253427], BTC-0325[0], BTC-0630[0], BTC-1225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0405[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-20200826[0], BTC-MOVE-20200830[0], BTC-MOVE-20200903[0], BTC-MOVE-20200911[0], BTC-MOVE-20201029[0], BTC-MOVE-20210109[0], BTC-MOVE-20210607[0], BTC-MOVE-20210605[0], BTC-MOVE-20211130[0], BTC-MOVE-WK-20200925[0], BTC-PERP-P9999999, BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210926[0], CHZ-PERP[0], COIN[0], COMP[0.22613049], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-21093319.10], DEFIBULL[0], DEFIBULL-PERP[0], DMG-20210226[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPREFLT-2020-PERP[0], DYDX[436.44737466], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.7299999], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-01932599], FTT-01932599], FTT-01932599], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GOG[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[0], ICP-PERP[0], IKA-PERP[0], ILV-PERP[0], INDEX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[114], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000019], LUNC[0.183065], LUNC-PERP[0], MANA-PERP[0], MAPS[.3934], MER[.6191], MNGO[8.18], NEO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.4229], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.55487869], SRM_LOCKED[0.85500343], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1535.656], SUSHI[1004.89453428], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210624[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX[243], TRX-PERP[0], TULIP-PERP[0], UMA-20210326[0], UNI-20210326[0], UNISWAP-PERP[0], UNI-PERP[0], USD[-17151.11], USDT[395.20112622], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240341 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO[.008993], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000003], LUNC[.00471], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS[96610], TRX[9.8106351B], USD[-0.04], USDT[0.04645447], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00240359 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.09260283], BOBA-PERP[0], BTC[0.00000804], BTC-PERP[0], CEL-PERP[0], CITY[0.03775], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0000438], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.064], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.0183065], LUNC-PERP[0], MANA-PERP[0], MAPS[.3934], MER[.6191], MNGO[8.18], NEO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.7408], OKB-PERP[0], OMG[0.00850283], OMG-PERP[0], OXY[.4229], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1063.713441], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00240407 | | FTT[1030.00035], SRM[89.13449305], SRM_LOCKED[521.36550695], TRX[.000004], USD[11176.34], USDT[2.24] | | |
| 00240409 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[192.16380281], ATOM[1.40317721], AVAX-20201225[0], AVAX-PERP[0], BIDEN[0], BNB[.04037106], BTC[0.00094330], BTC-20201225[0], BTC-20210326[0], COMP-20200625[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DOT-20200925[0], DOTPRESPLT-2020PERP[0], DYDX[2.96.37], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETHBEAR[.064089], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[787.32000282], GRT-PERP[0], HT-PERP[0], INVOL[.00999335], INDI_ID_TICKET[2], LUNA2[0.04120882], LUNA2_LOCKED[0.03296728], LUNC[.006], MATIC[0.900825], MEDIA[0], MKR[1.24284078338/20200724 09:09:07TX-AU - we are here! #35330][1], NFT (452794820197632126/FTX AU - we are here! #14172][1], NFT (494657803821943414/FTX AU - we are here! #14198][1], OKB-20201225[0], OKB-20201225[0], OMG[0.05675571], POLIS[265.68568050], PSY[25312.06367684], RUNE-20201225[0], RUNE-PERP[0], SLND[1.41445833], SOL-20210326[0], SOL[5.92207692], SOL-PERP[0], SRM[13.266543 16], SRM_LOCKED[123.15688337], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[148.1619974], SXP[0.98635780], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[1000.35495], TRX[.13096807], UNI-20201225[0], UNI-PERP[0], USD[1538.24], USDT[0.00801801], USTC[2], XRP-20201225[0], XRP-PERP[0], YGG[.259] | Yes | |
| 00240420 | | AMPL-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.06464640], SRM[6.35853459], SRM_LOCKED[130.32146541], USD[9.88], USDT[0.40245258] | | |
| 00240450 | Contingent, Disputed | USD[0.92] | | |
| 00240460 | | BTC[0], FTT[86.66103508], SOL[15.57458078], SRM[.02809442], SRM_LOCKED[.45491385], USD[0.00], USDT[0] | | |
| 00240472 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20200703[0], BTC-MOVE-20200710[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[.00123], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMGBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001604], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.18038567], USDTBULL[0], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00240511 | | 1INCH-PERP[0], ADABULL[0.00000388], ALGOBULL[2252.947], APE[100], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[.0078878], BTC[.00000763], BTC-PERP[0], BULL[0.31036419], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00002298], ETH-PERP[0.00071794], FTT[.00077194], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GOG[1530], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS[1812], LTCBULL[3.2016777], LUNA2[0.00443211], LUNA2_LOCKED[0.0010826], LUNC[94.093998], LUNC-PERP[0], MAID-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[108], RUNE-PERP[0], SOL[204.03353254], SNX-PERP[0], SOL[22.225752], STORJ-PERP[0], SUSHIBULL[99.237441], THETA-PERP[0], TLM[658.52642], TRX-PERP[0], UNI-PERP[0], USD[796.15], USDT[1445.31526000], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.014397], XRP-PERP[0], XTZBULL[0.90516], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00240518 | | AAVE-20211231[0], AAVE-PERP[0], ATOMBULL[0.00000001], AVAR-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], DAI[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000042], EUR[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.58623692], FTT-PERP[0], GALA-PERP[0], GME[0.01345], GME-PERP[0], GRT-PERP[0], GST-PERP[0], KNCBULL[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.00366459], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLV[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-23.33], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], USD[510.83], USDT[0.00000004], VETBULL[0], VET-PERP[0], WSB-20210326[0], XAUT-PERP[0], XRPBULL[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00240562 | | ALGO-PERP[0], BADGER[0], BNBBULL[.00000863], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0.00000346], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.07172997], HXR[0], KNC-PERP[0], LINKBULL[0.00376539], LINK-PERP[0], MAPS[0], MTA-20200925[0], MTA-PERP[0], SRM[.002982673], SRM_LOCKED[.01127847], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMOBULL[1.36923645], TRX-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[31.97], USDT[0], XRPBULL[.00965442], XRP-PERP[0], XTZBULL[0.00489344], XTZ-PERP[0] | | |
| 00240579 | | APT[0.11204801], LUNA2[0.00704919], LUNA2_LOCKED[0.01644811], USD[0.89], USDT[.23038863], USTC[.997847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00240646 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH -0.00390899], ETH-PERP[0], ETHW[-0.00388409], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.11229817], LUNA2_LOCKED[0.26202908], LUNC-PERP[0], USD[18.25], USDT-PERP[0], USTC-PERP[0] | | |
| 00240667 | | AMPL[0.05006198], AMPL-PERP[0], AURY[.90833269], BTC[0.00016612], BTC-PERP[0], COMP-2020626[0], LUNA2[0.00264653], LUNA2_LOCKED[0.00617523], LUNC[0.00508407], LUNC-PERP[0], NFT [484496453249629908/FTX AU - we are here! #24047][1], OKB[0], OMG-2021123[0], OMG-PERP[0], SUSHI-PERP[0], TRUMP[0], USD[0.54], USTC[0.37462590] | | |
| 00240684 | | USD[0.25] | | |
| 00240694 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-2021026[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[92.21508669], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HKD[1.00], IP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (309166492844827674/FTX EU - we are here! #185973)[0], NFT (330147469957230713/FTX AU - we are here! #14662)[0], NFT (406296390981172316/FTX EU - we are here! #18787)[0], NFT (420753770601283721/FTX AU - we are here! #55145)[0], NFT (439789313459712842/FTX AU - we are here! #14649)[0], NFT (562152875463794340/The Hill by FTX #3866)[0], NFT (561245154659344159/FTX EU - we are here! #185916)[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[1.28358559], SRM_LOCKED[118.87511431], TRYB-PERP[0], UNI-PERP[0], USD[-84.16], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00240814 | | APE-PERP[0], AXS-PERP[0], ATLAS[4.51], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CQT[.10685714], CREAM-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06932410], GME-2021032[0], LTC[0], LUNA2[0.27141904], LUNA2_LOCKED[0.6333110], LUNC[59102.068473], OXY[915.99], POLIS[.07], Qt[9.35732666], SXP-PERP[0], TRX[.002085], USD[0.04], USDT[0], WAVES-PERP[0], XRP[0.0247], XRP-PERP[0], ZIL-PERP[0] | | |
| 00240826 | | AAVE[.00013045], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.07572274], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BORA-PERP[0], BTC[0.00008212], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CRV-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00303515], FTM-PERP[0], FTT[0.99140000], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[2.83766229], LUNA2_LOCKED[6.62121203], LUNC[617906.94], LUNC-PERP[0], MATIC[10583.6622], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00432503], SOL-PERP[0], SPELL-PERP[0], SRM[3.56325222], SRM_LOCKED[17.88675008], SUSHI-PERP[0], TRX-PERP[0], USD[11302.19], USDT[11.66758131], USDT-PERP[0], WAVES-PERP[0] | | |
| 00240852 | | AGLD-PERP[0], ALT-2020925[0], AMC-2021062[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-2020925[0], BTC-2020925[0], BTC-PERP[0], CRO-PERP[0], DOTPRESPLIT-2020925[0], ETH-2020925[0], ETH-PERP[0], FIL.44464421], ETH-PERP[0], ETHW[.00064421], FTM-PERP[0], FTT[0.04396674], FTT-PERP[0], GST-2020925[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-2020925[0], LOOKS-PERP[0], LTC-0325[0], LTC-2020925[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-2020925[0], MER-PERP[0], MTA-2020925[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.8730496], SRM_LOCKED[424.08312763], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.56562], SUSHI-PERP[0], SUSHI-PERP[0], TRX-2020925[0], TRX-2021025[0], TRX-PERP[0], UNI-2020925[0], USD[33.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[-0.00000001], XRP-2020925[0], YFI-PERP[0] | | |
| 00240856 | | AAVE-2021062S[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AXS[.05331429], BSV-2021062S[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BULL[0], COIN[.00005], COMP[0], DEFI-2021062S[0], DOGE-2021062S[0], DOGE-2021092400[0], ETH-2021062S[0], ETH-2021092400[0], ETHW[1.35225457], FTT[25], FTT-PERP[0], KNC[0], LTC-2021062S[0], LUNA2_LOCKED[1.65359189], LUNA2_LOCKED[1.65359189], RAY[.30461488], SHIT-2021062S[0], SHIT-2021092400[0], SOL[.01548098], SRM[.24945571], SRN-PERP[0], SUSHI-2021062S[0], TSM-2021062S[0], UNI-2021062S[0], USD[9173.91], USDT[0.00000001] | Yes | |
| 00240858 | | ALG0[.189969], BTC[0], FTT[0], SRM[1.03860536], SRM_LOCKED[0.03797114], TRX[.000005], USD[0.00], USDT[462.71000000] | | |
| 00240925 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097174], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], SRM[0.0005278], SRM_LOCKED[0.0001062], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00240933 | | ALGOBEARO[0099.3], ALGOBULL[12547.6155], APE-PERP[0], BNBBEAR[6508.62], BNBBULL[0.02288375], BTC[2.99988854], BTC-MOVE-2020122[0], BTC-PERP[0], DEMSENATE[0], ETH[.01030819], ETH-20200925[0], ETHBEAR[100801.64], ETHBULL[.0005], ETH-PERP[0], ETHW[68.57074571], FTT[199.962], HT-PERP[0], LUNA2[1.03724558], LUNA2_LOCKED[2.42023970], LUNC[225862.41034030], NEAR-PERP[0], OKBBULL[0.0426428], SRM[8.575], SXPBEAR[4.702], SXPBULL[1.74084157], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[3108.248835], TRUMPSTAY[1.998005], TRX[10.001606], USD[400169.63], USDT[100776.57445339], USX[.0020018], XRP[1.17785], XRPBEAR[.04212], XRPBULL[271.5459], XRP-PERP[0] | | USD[404159.61], USDT[90000] |
| 00240946 | | BNB[0], BTC[0.00147168], COMPBULL[.0038049], CRV[4.70459364], DEFIBULL[.00123327], DOGE-PERP[0], EOS[0], ETCBULL[.0], ETH[0], ETHBULL[0], FIDA[.46991044], KNCBULL[.00106744], LRC[0], LUNA2[0.15369624], LUNA2_LOCKED[0.35862922], LUNC[.4951218], MATIC[0], MATICBULL[0], MAINBULL[.00344861], RUNE[0], SHIT-PERP[0], SOL[0], SUSHI[.41942272], SUSHIBULL[57.42977989], SXPBULL[.00012542], UNIVANPBULL[.04851963], VET-PERP[0] | | |
| 00240954 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-2021092400[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021032S[0], ALT-2021062S[0], ALT-PERP[0], AMC-2021062S[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021092400[0], BTC-2021123[0], BTC-MOVE-20201128[0], BTC-MOVE-20201410[0], BTC-MOVE-2021041[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021032S[0], DEFI-PERP[0], DMG-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021032S[0], ETH-2021062S[0], ETH-2021092400[0], ETH-2021123[0], ETH-PERP[0], EXCH-2021032S[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-2021092S[0], SOL-2021123[0], SOL-PERP[0], SRM[11.94929569], SRM_LOCKED[85.84430914], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], USDT-20201225[0], USDT-20210326[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021032S[0], XRP-PERP[0], YFI-2021032S[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00240970 | | ATLAS[.1718], BNB[0.00705542], BTC[0.05510730], BTC-PERP[0], BULL[0.00000863], COPE[1440.029695], FTT[321.00163433], GALA[.0113], IP3[600], OXY[.5951955], POLIS[5760.566541], PORT[.0007595], RAY[604.69870623], SAND[93.013485], SHIB[160], SLND[620.7031035], SOL[102.30223972], SOL-PERP[0], SRM[3196.51478478], SRM_LOCKED[65.06144695], USD[12.71], XRP[0.97505074], XRPBEAR[75.0669905], XRPBULL[0.01747360], XRP-PERP[0] | | XRP[.719013] |
| 00240988 | | COMP[0], FTT[29.02], FTT-PERP[0], GMT-PERP[0], JST[5], LUNA2[.8365454], LUNA2_LOCKED[18.618606], LUNC-PERP[0], MEDIA[.0073406], MEDIA-PERP[0], OP-PERP[0], SUN[1], TRX[.000783], USD[2.28], USDT[0], USTC-PERP[0] | | |
| 00240997 | | ADA-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000328], BTC-0325[0], BTC-0624[0], BTC-2021032S[0], BTC-2021062S[0], BTC-2021092400[0], BTC-2021123[0], BTC-MOVE-2020062[0], BTC-MOVE-2020092S[0], BTC-MOVE-2020062S[0], BTC-MOVE-2020070[0], BTC-MOVE-2020073[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-2021062S[0], ETH-2021092400[0], ETH-2021123[0], ETH-PERP[0], FTT[287.31977499], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[428.621956], NEAR-PERP[0], SHIB[9047448.46521025], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.046645], USD[15711.05], USDT[0.00000003], XRP-PERP[0] | Yes | |
| 00240999 | | 1INCH[.78076779], AAVE[.00578817], ALGO-PERP[0], ALPHA[.65818735], APE-PERP[0], ASD[.07414175], ATOM[0.03806785], ATOM-PERP[0], ATOM[0.06191281], BAO[1], BCH[0.06919300], BNB[.0122749], BOBA-PERP[0], BRZ[.97856829], BTC[0], CAD[0.63], CEL[.06822477], CUSDT[.90138506], DAI[.06331996], DOGE[.46485198], DOT[.04965], DYDX-PERP[0], ETH[0.03037666], ETHW[.00000734], ATOM[0.03806785], ATOM-PERP[0], BNB-PERP[0], BNT[.0122749], BOBA-PERP[0], BRZ[.97856829], BTC[0], GMT[.07629540], GRB-PERP[0], GRT[.35935929], HT[0.02659852], HT-PERP[0], KNC[.08455653], LINK[.04176572], LINK-PERP[0], LOOKS-PERP[0], LTC[.04264479], LUNA2[0.00519731], LUNA2_LOCKED[0.01212709], LUNC[801.03324089], LUNC-PERP[0], MATIC[0], MER[0.00307731], MIOTA[.00779897], OKB-PERP[0], OMG[0.03024164], PAXG[.00000167], RAY[.26516255], REN[.46730767], RON-PERP[0], RSR[7.55490949], SLP-PERP[0], SNX[.03937581], SOL[0.00400295], SOL-PERP[0], SRM2.78406862], SRM_LOCKED[21.43032667], STETH[0.00005987], STSOL[.0046574], SUSHI[.27957701], SXP[.09788427], TOMO[.01824679], TRX[.5236094], TRYB[.05441182], UNI[.02909567], USD[0.00], USDT[0.00597681], XAUT[.0000083], XRP[.03683193] | Yes | |
| 00241010 | | AMPL[0.02024027], BAT[.902136], BTC[0.00006508], BTC-PERP[0], COMP[.0000745], DOGE[0], ETH[0], ETH-PERP[0], FIDA[.9217698], FIDA_LOCKED[3.08874262], FTT[0.00000001], FTT-PERP[0], LINK[.06797375], MATIC[5.64425], MER[.02], SAND[.00473], SRM[5.53029218], SRM_LOCKED[42.21366176], UBXT[.09847998], UBXT_LOCKED[57.67413438], UNI[.000025], USD[1.43] | | |
| 00241014 | | APT[.99], ETH[0], ETHW[0], FTT[266.507977], GAL[.000295], HT[.01394866], IP3[.005], LTC[.00895692], LUNA2[0.06186777], LUNA2_LOCKED[0.14435813], LUNC[13471.83735885], MAPS[.203], OXY[.053405], POLIS[.005363], RAY[.8630118], SOL[.80502918], SRM[15.49592463], SRM_LOCKED[147.62334271], TRX[.000777], USD[1.64], USDT[0.87659900], XPLA[.0171] | | |
| 00241022 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], KIN[0], MATIC[0], RAY[0], SOS[862127627772.77777], SRM[7.34226331], SRM_LOCKED[25.17597791], SXP[0], USD[0.00], USDT[0] | | |
| 00241031 | | ADA-PERP[0], AMPL[0.07052972], ASD-PERP[0], BNB[0.00112363], BNB-PERP[0], BTC[0.00011315], BTC-PERP[0], CRO-PERP[0], DENT[89.15], DMG[.90182], DOGE[0.62849268], DOGE-PERP[0], DYDX[.6], DYDX-PERP[0], EOSBULL[312.58287], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00003354], FTT[44.50000001], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINA[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00281848], LUNC-PERP[0], MATIC[0], MID-PERP[0], MTA[.1034], NFT (364532590936516762/FTX Crypto Cup 2022 Key #18516)[1], NFT (420965567132454083/The Hill by FTX #32411)[1], NFT (479007662480986647/FTX EU - we are here! #271282)[1], NFT (533315565290500714/FTX EU - we are here! #271287)[1], NFT (534344360231978944/FTX EU - we are here! #271284)[1], OMG-PERP[0], RUNE-PERP[0], SHIB[991159.6044324], SHIB-PERP[0], SOL[.009344], SOL-PERP[0], SRM[.9516], SRM-PERP[0], TRX[.000059], USDT[0.00072923], USTC-PERP[0], XRP[0.79832421], XRPBEAR[9790.997], XRPBULL[178339], XRP-PERP[0], YFI-PERP[0] | | |
| 00241037 | | AVAX[27.2012990], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061388], RSR[84570], SOL[0.00043097], TRX[.000001], USD[450.52], USDT[0.74765840] | | |
| 00241040 | | BAL[.00326723], ENJ[.43413902], FTT[25.995], LUNA2[0.00541582], LUNA2_LOCKED[0.01263692], MTA[.64035933], NEXO[.5121199], ROOK[.0057519B], SNX[.03171867], TRUMP[0], USDT[0], USTC[.766636] | | |
| 00241043 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063004], USDT[0] | | |
| 00241055 | | AMPL[0], ATLAS[167574.58204298], BAO[305761A.79371197], BCH[30], BULL[0], CRO[9172.84434065], DEFIBULL[0], ETHBULL[0], ETHW[24.54436825], FTT[152.43170575], KIN[13043468.13984188], LTC[135.9804049], SOL[161.53679482], SRM[57.86299892], SRM_LOCKED[2.08489944], SUSHIBULL[0], TRUMPFEB[0], UNISWAPBULL[0], USD[3.57], USDT[0], XRPBULL[0], YFI[0.03157585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241063 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.33787959], LOOKS-PERP[0], LUNA2[0.00031999], LUNA2_LOCKED[0.00074665], LUNC[69.68], LUNC-PERP[0], SOL[0.00], USDT[0] | | |
| 00241069 | | AURY[200.96181], BTC[0], CHR[2271.8555], FTT[702.09604], GALA[8.252], LUNA2[0.00074038], LUNC[161.22], RAY[9363109], SAND[.2343], SPELL[173546.173], SPELL-PERP[230700], SRM[1.52049963], SRM_LOCKED[29.07950037], SRM-PERP[5], STEP[641.847773], TRUMP[0], TRX[0.000001], USD[8806.86], USDT[.00956], XRP[.05] | | |
| 00241074 | | LUNA2[0], LUNA2_LOCKED[3.87364613], USD[0.10] | | |
| 00241094 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.01037440], BTC[0.00009959], CONV-PERP[0], EOS-PERP[155.8], ETH[0], FLOW-PERP[0], FTT[108.22871720], FTT-PERP[0], GMT-PERP[0], ICP-PERP[39.47], LUNC-PERP[0], MNGO-PERP[0], OMG-0325[0], OMG[0.36348097], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.002343], USD[36.83], USDT[9.43759180], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00241104 | | ETH[0.00000001], FTT[0.00182573], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089872], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 00241107 | | BNB[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000001], DFL[290], DOGE[1105.08629865], ETH[0], GALA[250], LINK[0], LINKBULL[0], LUNA2[1.29378900], LUNA2_LOCKED[3.01879433], LUNC[281720.9237302], LUNC-PERP[0], PAXG[0], SHIB[13421142.7], USD[205.40], USDT[1.00650646], XRP[65.49980500], XRP-PERP[0] | | USD[177.19] |
| 00241109 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000026], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[385518.3048], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[36.59863063], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09903002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN[202100], LOOKS[5882.02941], LTC-PERP[0], LUNA2[0], LUNC[0.38], MATIC[0.22527797], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI[0], TRUMP[0], TRUMPFEB[0], TRX[0.10424723], UNI[0.00451837], USD[1.93], USDT[0.05351331], WBTC[0.00003694], XLM-PERP[0], XRP-PERP[0] | | TRX[.101724] |
| 00241126 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01812251], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[2.70536962], LUNA2_LOCKED[8.31252911], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], STETH[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241157 | | AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00052462], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM[0], GMT-PERP[0], LOL[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.82480263], LUNA2_LOCKED[1.92453948], LUNC[.008252], LUNC-PERP[0], MATIC[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.99205182], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[-18.70], USDT[43.77210675], USTC[53.99522322], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | BTC[0.00406], SOL[.55] |
| 00241162 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DOGE[.0005], EOS-PERP[0], ETC-PERP[0], ETH[0.00003958], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[14.52334459], SHIB-PERP[0], SOL[-0.00000014], SOL-PERP[0], TRX[.000086], USD[-0.02], USDT[-0.00000001], XRP-PERP[0] | | |
| 00241164 | | ETH[0], FTT[25.20244900], LUNA2[0.00056515], LUNA2_LOCKED[0.00131868], SRM[5.71360914], SRM_LOCKED[20.44295243], TRX[.000777], USD[0.00], USDT[0.47886314], USTC[.08] | | |
| 00241221 | | ETH[0.00000046], ETHW[0.00000004], USD[0.01], USDT[0.48623262] | | |
| 00241224 | | ADA-20210924[0], ADA-PERP[0], BCH[-0.00000047], BNB[0], BNB-20211231[0], BTC[ -19.99876602], BTC-PERP[0], COMP[0], DOGE[0.00000001], ETH[0.00000002], ETH-20210924[0], ETHW[0], FTT[0], LINK[0], LTC[0.00000001], LUNC-PERP[0], OMG[0], SOL[0], SRM[2482.38300069], SRM_LOCKED[17615.81198852], TRUMP[0], TRX[0], USD[8261.25], USDT[401278.29829527], XRP[0.00000028], XTZ-PERP[0] | | |
| 00241225 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.20200626[0], BTC-20210326[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.0950775], RAY-PERP[0], RUNE[0.07144000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00422575], SNX-PERP[0], SOL-PERP[0], SRM[4.23577641], SRM_LOCKED[32.37867218], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[498.73100964], UNI-PERP[0], USD[-0.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00241253 | | ADABULL[0], ALGOBULL[8.5769], ASDBULL[0], BNBBULL[0], BTC[0.00005907], BTC-MOVE-0116[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0611[0], BTC-MOVE-0703[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-20200722[0], BTC-MOVE-20200723[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201224[0], BTC-MOVE-20201225[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210203[0], BTC-MOVE-20210208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210216[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210312[0], BTC-MOVE-20210317[0], BTC-MOVE-20210319[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210420[0], BTC-MOVE-20210520[0], BTC-MOVE-20210327[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210716[0], BTC-MOVE-20210731[0], BTC-MOVE-20211214[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210422[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBEAR[2.17821884], LINKBULL[0], LINK-PERP[0], LUNA2[0.04042757], LUNA2_LOCKED[0.09433101], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBEAR[270.92948859], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRX[.00003], USD[1631.96], USDT[0.00242923] | | |
| 00241258 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20200705[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000665], ETH-MOVE-20200925[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNC-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0078573], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000899], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0], USDT[0.00000089], XAUT[.00004811], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241268 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210826[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210826[0], BNB-PERP[0], BTC[0.02591612], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210826[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210113[0], COMP-20211231[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.00382305], FIDA_LOCKED[0.08850975], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFC-SB-202140[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.15461411], SRM_LOCKED[153.91895753], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241270 | | APE-PERP[0], ASD[.0091025], ASD-PERP[0], BTC[.0007542], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DFL[.39365], DYDX-PERP[0], ETHW[0.00002878], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08400085], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[34032.13], LUNA2[0.00196530], LUNA2_LOCKED[0.00458570], MAPS.82906], MCB-PERP[0], OMG-PERP[0], OXY[.48605], SOL[.0065], SOL-PERP[0], SRM[11.93857294], SRM_LOCKED[130.26142706], SUN[.0007908], TOMO[.043419], TOMO-PERP[0], TRUMP[0], TRX[3234.913404], UNI-PERP[0], USD[0908845.27], USDT[96.96892404], USTC[0.27819808], USTC-PERP[0] | | |
| 00241274 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNO-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[-0.00000001], LUNC[.000868], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00261758], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00241278 | Contingent, Disputed | AMPL[0.06605679], AMPL-PERP[0], USD[0.28], USDT[0.77287494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241291 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000101], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000537], LUNC[0.50165649], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.01542000], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0191312], SRM_LOCKED[0.011476], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], USD[0.81], USDT[0.00000003], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.060132], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241300 | | ALTBULL[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[30.03497709], HT-PERP[0], LINKBULL[0], SAND-PERP[0], SHIT-PERP[0], SRM[.61344357], SRM_LOCKED[3.9478235], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00241321 | | AAVE[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000001], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [524481002850155527/FTX EU - we are here! #66693][1], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SOL_LOCKED[.07133902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.36], USDT[0], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241337 | | ASD-PERP[0], BAND[0], BAR[.04575173], BNB[0.00005798], BTC-PERP[0], C98-PERP[0], COMPBEAR[.0007748], CRO[9.99418], CRV[8.9982], DOGE-20210625[0], DOGE[2936.88318625], DOT[0], EOSBULL[0], ETH[0], ETH-20210924[0], FTT[8.20731148], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC[0], LINK[0], LUNA2[4.10086692], LUNA2_LOCKED[9.55930177], LUNC[0.00000001], NOK[0], RUNE[0], SOL-PERP[0], STEP[56.6886846], SUSH[0], TRX[0.00121200], USD[210.09], USDT[2027.61611766], WAVES-PERP[0] | Yes | DOGE[2239.248648] |
| 00241343 | | AGLD-PERP[0], ALT-PERP[10], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0.00006204], CRO-PERP[0], DOGE[.288], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[41.50082513], ETH-PERP[0], ETHW[34.55482513], FLOW-PERP[0], FTT[150.072498], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000288], MANA[.0207], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00056220], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.07924], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000275], SRM[21.12079929], SRM_LOCKED[248.19920071], SRM-PERP[0], SUN[197922.22], UNI-PERP[0], USD[16412.81], USDT[0], USTC[.000175], USTC-PERP[0], XMR-PERP[0], YFI[0.00069804] | | |
| 00241345 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMBL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.30091036], ETHBULL[0], ETH-PERP[0], EUR[17127.00], FIL-PERP[0], FTT[25.00023056], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.13506092], LUNA2_LOCKED[0.31516315], LUNC[20411.76], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[165.33472964], SOL-PERP[0], SRM[0.09727828], SRM_LOCKED[1.66016159], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11081.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241351 | | BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0], FTT[0], FTT-PERP[0], LUNA2[0.16272191], LUNA2_LOCKED[0.37968447], LUNC[35433.04], MAPS-PERP[0], NFT [401590503620982423/FTX EU - we are here! #222496][1], NFT [547978903441525187/FTX EU - we are here! #222521][1], OXY[4198.57328244], OXY_LOCKED[902671.75572532], OXY-PERP[0], SOL-PERP[0], SOL_LOCKED[.06700000], SRM-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00241366 | | 1INCH[10.992531], AAVE[.34975815], ADABULL[0.10390279], ADA-PERP[0], ALGO-PERP[0], ALPHA[14], ATOMBULL[1285.94771764], AXS-PERP[0], BAL[2.39], BAT[0.999458], BCHBULL[14.89557488], BEAR[2714.2608], BICO[2.99941[0.00607697], BNB-PERP[0], BTC[0.02445417], BTC-PERP[0], BULL[2.29675679], BVOL[0.00003413], CLV[0.982955], COIN[0.16711844], COMP[1.263], CQT[160], CRV-PERP[0], DOGE[913.321], DOGEBEAR[137972.4], DOGEBULL[0.00961633], DOT-PERP[0], DYDX-PERP[0], ENJ[15.959939], ENJ-PERP[22], EOSBULL[7848.1846584], EOS-PERP[0], ETCBULL[0.04217390], ETC-PERP[0], ETH[0.15099690], ETHBEAR[31789.252], ETHBULL[0.01311360], ETH-PERP[0], ETHW[0.15099689], FIL-PERP[0], FTT[19.8927639], GAL[420], GRTBULL[2.58724206], HOOD[3.94972384], HOT-PERP[0], HT[1.8987099], HTBULL[0.00929368], IBVOL[0.00015578], IMX[1332.10921218], JASMY-PERP[0], LINA[10.629303], LINK[4.798642], LINKBULL[8.88639141], LTC[.73936853], LTCBULL[11.09300216], LTC-PERP[0], LUNA2[3.61326847], LUNA2_LOCKED[8.99762643], LUNC-PERP[0], MATIC[247.77284], MATICBULL[13.45864116], MATIC-PERP[0], OKB[4.09721611], SAND-PERP[0], SHIB-PERP[0], SLP[1710], SOL[1.17362002], SOL-PERP[0], SRM[37], SUSHIBULL[1254.147855], SXP[.0913282], SXPBULL[51.42505866], THETABEAR[.002237], THETABULL[0.00300390], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.710071], TRXBULL[26.23910825], TRX-PERP[0], UNI[8.7469639], UNISWAPBULL[0.01069837], USD[121.16], USD[750.65625766], VETBULL[.75741056], WAVES-PERP[0], XLMBULL[3.49364969], XRP[77], XRPBULL[1243.5418694], XTZBULL[120.47445366], ZECBULL[0.08694909] | | |
| 00241378 | | AAVE-PERP[0], ALPHA-PERP[3333], AMPL[0], BADGER-PERP[0], BTC[0.35615143], DOT-PERP[0], PERP-PERP[0], ROOK[3.3323334], ROOK-PERP[0], SRM[416.81065463], SRM_LOCKED[11.88604617], SUSHI-PERP[416.5], UNI[0.06066780], USD[-1134.19], USDT[40.16354967] | | |
| 00241379 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[21.31198059], ETH-PERP[0], ETHW[0.00000430], FIL-PERP[0], FTT[25.03720943], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LTC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPFEBW1N[14776.39038], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 00241395 | | AMPL-PERP[0], ASD-PERP[0], ATLAS[5.466], BNB[.00000002], BSV-20200925[0], BSV-PERP[0], CAKE-PERP[0], COPE[.9972], DOGE[5], EDEN[.055], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0412535], HT-20200925[0], HT-PERP[0], ICP-PERP[0], KIN[1], LTC[.0072], MATH[.066795], MER[.176416], OKB-PERP[0], OXY[.173275], POLIS[.07704], Q[4.12146667], RAY[.04975], RAY-PERP[0], SAND[.9998], SRM2[.00461435], SRM_LOCKED[.04162847], STEP[.0872665], SUSHI[.9998], TRX[.000045], UNI-PERP[0], USD[8.60], USDT[0] | | |
| 00241406 | | ALICE-PERP[0], ATLAS[7.832], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210128[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[.007984], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009], LUNA2[0.87127883], LUNA2-LOCKED[2.03296394], LUNC[189722.8], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.9616], SRM-PERP[0], STEP[.05954], SUSHI-PERP[0], TRUMP[0], TRX[.670485], TRX-PERP[0], USD[3.33], USD[85137965], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00241408 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00651037], SRM_LOCKED[.02475561], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00241419 | | DMG-PERP[0], EOS-PERP[0], ICP-PERP[0], SRM[.13093503], SRM_LOCKED[.51840835], USD[-0.01], USDT[.00281985], XRP-PERP[0] | | |
| 00241421 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AURY[.340505], BOBA[.05838], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.09832035], DOGE[0.06298387], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000584], ETH-PERP[0], ETHW[0.00040186], FIL-PERP[0], FTT[0.04337534], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-20000000[0], LUNA2_LOCKED[0.01012076], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[.1921525], OMG-PERP[0], POLIS[.0794], POLIS-PERP[0], RON-PERP[0], SPELL[.0865], STG[.7583325], USD[256165.14], USDT[451826.94580337], USDT-PERP[0], USTC[.613990], USTC-PERP[0], YFI-PERP[0] | | |
| 00241424 | | BTC[0], ETH[0.00033222], ETHW[0.00078164], FTT[0.02135645], FTT-PERP[0], NEAR-1230[-3613.1], SOL[0.00000001], SOL-PERP[0], SRM[4.01315546], SRM_LOCKED[54.55272032], USD[39816.35], USDT[0.00001779], XRP[0] | Yes | |
| 00241426 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.49463513], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.05647141], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00239330], ETH-PERP[0], ETHW[0.00239327], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.16514569], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20201225[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SRM[.09296500], SRM_LOCKED[53.70307519], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX[.000051], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-1230[0], TWTR-20201225[0], UNISWAP-PERP[0], USD[87932.33], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241435 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[37.89064752], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12052241], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.99009227], ETH-PERP[0], FIDA[.08771896], FIDA_LOCKED[.40616584], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01049135], SRM_LOCKED[.09373386], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20170102[0], BTC-MOVE-20171123[0], BTC-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-20210625[0], SRM_LOCKED[105.261541], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[555.24], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241449 | | AAVE[0.01003122], ADA-PERP[0], ALICE[67.56196593], ALT-0325[0], ALT-20211226[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], APE-PERP[0], ATLAS-PERP[0], ATOM[0.51984056], ATOM-20211231[0], ATOM-PERP[-200], AVAX-0325[0], AVAX[0.38210252], AVAX-PERP[0], BAL[0.00000001], BAL-20201225[0], BCH[0.01029019], BIT[1.01], BLT[1001], BNB[0.05647341], BNB-PERP[0], BTC[0.03461195], BTC-0325[0], BTC-20201225[0], BTC-20210225[0], BTC-MOVE-0417[0], BTC-MOVE-20210627[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000005], CREAM[0], CREAM-PERP[0], CRO[1.166], CRO-PERP[0], CRV[0.01596776], CRV-PERP[0], CUSDT-PERP[0], CVX[10016531], DAI[1028.62483480], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DMG-20201225[0], DMG-PERP[0], EGLD-PERP[0], ENJ[0.29461691], ENS[1.52156968], ETH-20210925[0], ETH[0.30838889], ETH-032550], ETH-0624[0], ETH-PERP[0], ETHW[0.00128291], EUR[30.63], FIDA[265.854795309], FIL-20210925[0], FIL-PERP[0], FLM-PERP[0], FTM[1.24380098], FTM-PERP[0], FTT[556.29770254], FTT-PERP[-500], FXS[.1], GMT[1.00488911], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT[0], HT-PERP[0], KNC[0.31380159], KNC-PERP[0], LDO[1.01937068], LINK-PERP[0], LUNA2[0.01394426], LUNA2_LOCKED[0.03253660], LUNC[1], LUNC-PERP[0], MANA[1], MAPS[8915.52988217], MATIC[1.35406093], MATIC-20200925[0], MER[.01], MID-20210326[0], MID-20210924[0], MKR-PERP[0], MKR[0.00372161], MOB[102.94674396], MSOL[0.10175477], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEXO[1.00744443], NFT (296943161219277370Austria Ticket Stub #15)[1], NFT (372578161845160(Montreal Ticket Stub #375)[1], NFT (383570894024888526(FTX EU - we are here! #103333)[1], NFT (390344808009197355Hungary Ticket Stub #1874)[1], NFT (396474412568400927(Japan Ticket Stub #1720)[1], NFT (403208030321214147(TX Crypto Cup 2022 Key #92)[1], NFT (409251503304986647(FTX AI - we are here! #58711)[1], NFT (431730227974095894(Netherlands Ticket Stub #645)[1], NFT (446291877595890560(Austin Ticket Stub #486)[1], NFT (468163969512399268(Mexico Ticket Stub #1537)[1], NFT (475634708566440867(TX AU - we are here! #462)[1], NFT (479153659366826122(The Hill by FTX #4267)[1], NFT (480122995107150811(FTX AU - we are here! #46)[1], NFT (502773264749369120(FTX EU - we are here! #19336)[1], NFT (528165146351089423(Singapore Ticket Stub #139)[1], NFT (533360940771540385/Silverstone Ticket Stub #359)[1], NFT (566163628286936990(Monza Ticket Stub #414)[1], OXY[3485.27438112], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[2.44283270], RAY-PERP[0], SAND[1], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLND[.001329], SNY[.0005], SOL[0.87871447], SOL-20200625[0], SOL-PERP[0], SPA[10], SRM[251.63314303], SRM_LOCKED[310.12286882], STEP[0.00371772], STEP-PERP[0], STETH[0.00108673], STSOL[0.01012223], SUSHI[1.03185437], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP[535.68799920], SXP-PERP[0], THETA-PERP[0], TOMO[1], TOMO-20200925[0], TOMO-PERP[0], TRX[1000.48013668], TRX-20211231[0], TRX-PERP[0], TULIP[.01], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[29909.64], USDT[32.28302901], USDT-PERP[0], USTC[1.02334603], USTC-PERP[0], WAVES[2.02216994], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00241476 | | AMPL[0], APE[.089797], APE-PERP[0], ATOM[.09905], AVAX[0.00396914], BTC[0.00211172], CAKE-PERP[0], ETH[0.03096258], ETH-PERP[0], ETHW[.023], FTT[0], LTC[0.05781093], LUNA2[0.46030538], LUNA2_LOCKED[1.07404589], RUNE[40.2], STEP[.062931], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], USD[146.56], USDT[0.55826991] | | |
| 00241477 | | 1INCH[615.46648444], 1INCH-PERP[0], AAVE[16.72595745], AAVE-PERP[0], ALPHA[7084.799045], ASD[247.4619975], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[18.94162275], BADGER-PERP[0], BAL[100.0005], BAT-PERP[0], BCH-PERP[0], BIL-20210326[0], BIL[.999405], BNB-PERP[0], BSV-PERP[0], BTC[0.97372217], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[1542.273315], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[13.86293978], ETH-20211231[0], ETH-PERP[0], ETHW[0.45157566], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99103009], FTT-PERP[0], GBP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], HUM-PERP[0], LINA[12502.55655], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[109.536034], LUNA2_LOCKED[255.5840805], LUNC[0.012445], LUNC-PERP[0], MATIC-PERP[0], MNGO[.1416], NEAR-PERP[0], NFT (291267767892911/Weird Friends PROMO)[0], NFT (312338384477264603/USDC Airdrop)[0], OMG-PERP[0], RAY[306.45941826], REN[2342.60532], RUNE-PERP[0], SAND-PERP[0], SLP[126.95878478], SOL-20210625[0], SOL-PERP[0], SRM[1725.75615304], SRM_LOCKED[23169.96294964], SRM-PERP[0], STORJ-PERP[0], SUSH[165.90123], SUSHI-PERP[0], UNI[400], UNI-PERP[0], USD[62693.71], USDT[0.74165000], USTC[5000.2], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII[1806136], ZEC-PERP[0] | | |
| 00241485 | | 1INCH-20210326[0], AAVE-PERP[0], AMPL[0], BAL-20200925[0], BAL-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210332[0], BTC-20210225[0], BTC-20210326[0], BTC-20210624[0], BTC-MOVE-0208[0], BTC-MOVE-WK-20200619[0], BTC-MOVE-WK-20200727[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM[175.60281351], SRM-20200925[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MKR-20200925[0], MTA-20200925[0], OKB-20200925[0], OKB-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[175.60281351], SRM_LOCKED[23169.96294964], SRM-PERP[0], STORJ-PERP[0], SUSH-20200925[0], TOMO[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0], USDT-20210326[0], WAVES-20210326[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241491 | | CEL[1000.013902], CEL-PERP[0], COMP[0.00001396], DOGE[5], FTT[.005], FXS-PERP[0], LUNA2[83.20974706], LUNA2_LOCKED[194.1560765], LUNC-PERP[0], MOB[99.81], TRX[.000002], USD[-7.01], USDT[68540.7159027], USDT-PERP[0], USTC[.525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00241530 | | APE-PERP[0], AR-PERP[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[5.01712427], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.935585], DOT-PERP[0], DYDX-PERP[0], ETH[10.00037475], ETH-PERP[0], FTM[0.00093365], FTT-PERP[0], GBP[100000.00], HNT[100.32496], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[5000], LUNA[200017.52922225], LUNA2[91.88546749], LUNA2_LOCKED[214.3994241], LUNC[20008253.5995], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (450991763431017372elgeist #1)[1], NFT (456071456237694100Oda Nobunaga #1)[1], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[2020.86845142], SOL-PERP[0], SRM[204.51056151], SRM_LOCKED[868.89965346], SRM-PERP[0], STEP-PERP[0], SUSHI[.32], SUSHI-PERP[0], USD[526076.42] | | |
| 00241551 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BVOL[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NFT (325543428470728952/FTX EU - we are here! #229947)[1], NFT (411154030102709708/FTX EU - we are here! #229947)[1], NFT (523955212981730838/Monaco Ticket Stub #1190)[1], NFT (565396245477631093/FTX EU - we are here! #229934)[1], OKB-PERP[0], SRM[.85329932], SRM_LOCKED[13.32160961], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241557 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[49741.38], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00005368], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20200708[0], BTC-MOVE-20200712[0], BTC-MOVE-20200716[0], BTC-MOVE-20200720[0], BTC-MOVE-20200728[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.005346], DOT-PERP[0], ECL[0.00066675], EGLD-PERP[0], ETC-PERP[0], ETH[0.00058475], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM[.0096261], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00218833], SOL-PERP[0], SRM[154.16568314], SRM_LOCKED[81529.15421113], SRM-PERP[0], SUSHI-PERP[0], SW[74445.144], SUSHI-PERP[0], THETA-PERP[0], TRX[47840.001032], TRX-PERP[0], UNISWAP-PERP[0], USD[123426.30], USDT[92001.63102740], VET-PERP[0], WAVES-PERP[0], XRP[641], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00241559 | | BTC[0], FTT[0.05017206], MAP[0.17061865], SRM_LOCKED[1.15956764], USD[0.57], USDT[0] | | |
| 00241563 | | ALCX[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000065], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPEEK[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.77965073], LUNC-PERP[0], MOB-PERP[0], OKB[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-20211231[0] | Yes | |
| 00241565 | | FTT[0.00000001], SRM[2.91701517], SRM_LOCKED[1683.16545596], USD[0.00], USDT[0] | | |
| 00241576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[462.11052448], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ARPA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20210925[0], BTC[299.0369730], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.84806], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00024476], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-PERP[0], ETHW[0.00083888], FIDA-PERP[0], FLOW-PERP[0], FTT[0.23529979], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC[3154171.42], KSM-PERP[0], LINK-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[1.86439622], MKR-PERP[0], MTA[200191.51524], NEAR-PERP[0], NFT (291630709098531/Road to Abu Dhabi #326)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3649.99088754], SRM_LOCKED[26006.06602363], SRM-PERP[0], STG[80226.4213], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1448.09], USDT[0], USTC[.8], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241578 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000152], LUNA2_LOCKED[0.03163608], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00010197], SRM_LOCKED[.00057195], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1448.09], USDT[0], USTC[.8], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241582 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20201225[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00099959], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00100002], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH[0.00358140], BCH-0930[0], BCH-PERP[0], BNB[0.00116537], BNB-0325[0], BNB-20201225[0], BNB-20210326[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00002061], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.07746288], CEL-PERP[0], COMP-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DOGE-20200925[0], DOGE-20200925[0], DOGE-0625[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.01700001], DOT-0930[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTRESPLIT-20200925[0], DOTPRESPLIT-20PERP[0], EOS-0930[0], EOS-1230[0], EOS-20210326[0], EOS-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0.00022000], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022000], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[300.00898157], FTT-PERP[0.00000000], GRT-20201225[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00303899], LUNA2_LOCKED[0.00709099], LUNC[0.07501420], LUNC-PERP[0], MATIC[0.00037549], MATIC-PERP[0], MTA-20200925[0], NEAR-0930[0], OKB-1230[0], OKB-20201225[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-12304594.4], SOL-20211231[0], SOL-PERP[0], SRM[1.1865], SRM-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000001], SXP-0325[0], SXP-20201225[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], TRX[0.47225476], TRX-0624[0], TRX-1230[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], USD[3073.46], USDT[0.18828400], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-0325[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00241583 | | LUNA2[0.14882152], LUNA2_LOCKED[0.34725022], LUNC[32406.2], LUNC-PERP[0], USD[0.00] | | |
| 00241587 | | FTT[150.002], KLUNC-PERP[0], SRM[4.40250509], SRM_LOCKED[5.83749491], USD[0.24], USDT[.00434895], USTC-PERP[0] | | |
| 00241595 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2428.741526], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.03368810], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00241603 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210626[0], ADA-20210626[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-WK-20200703[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08142067], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14800751], LUNA2_LOCKED[2.67889419], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MRNA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (44396691297664906447FX EU - we are here! #61291)[1], NFT (559148136236873220/FX EU - we are here! #61479)[1], NFT (565235423614633565/FTX EU - we are here! #61409)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18641397], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241620 | | BNB[0], BTC[0], ENJ.8992], ETH[0], ETH-PERP[0], FIDA[.922887], FTT[0], HT[0], RUNE[0], SOL-PERP[0], SRM[0.01955658], SRM_LOCKED[.07435002], TRX[.000941], USD[0.00], USDT[0] | | |
| 00241621 | | BTC[0.00004661], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00263400], ETH-1230[0], ETH-PERP[0], ETHW[0.00031248], EUR[0.00], FTT[0.00000001], LTC[0.00000005], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[0]5009.27], USD[5009.27], USDT[23.94415100], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00241632 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL[.047], CEL-0930[0], CEL-PERP[0], COMP[.00007671], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FIDA[.01653909], FIDA_LOCKED[.0975245], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02768981], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.55249908], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NFT (423527374923573593/FTX AU - we are here! #51473)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PICKLE-PERP[0], PPFP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRPL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPFEBW1N[107], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00872547], VET-PERP[0], WAVES-PERP[0], XTZ-0325[0] | | |
| 00241638 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-0930[0], AAVE-20210924[0], AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIDEN[0], BNB-0325[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000573], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], COMP-0930[0], COMP-20210925[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-0325[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW-0325[0], GRT-0930[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINEPERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00695], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (6313371038776402/FTX Night #143)[1], NVDA-20211231[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[16039761], SRM_LOCKED[.65596104], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.16528454], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00003], TSLA-0325[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-0325[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USD[34.31], USDT[3.51060382], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XRP-0325[0], XRP-20201225[0], XRP-20211231[0], XRP_6881790], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00241640 | | BTC[0], BULL[.00010732], COMPBULL[50.8498], FTT[0.00000001], LUNA2[1.28025526], LUNC[31551.55972474], LUNC-PERP[0], SXPBULL[9250866.62], THETABEAR[89982000], USD[-0.92] | | |
| 00241664 | | ETH[0], LUNA2[0.22956085], LUNA2_LOCKED[0.53564198], LUNC[49987.3585016], USD[0.00], USDT[2.50815694] | | |
| 00241677 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DAWN-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00070907], ETH-PERP[0], ETHW[0], FTT[0.14473190], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00166501], SRM_LOCKED[.00681316], TRX-PERP[0], UNI-PERP[0], USD[421.42], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | ETH[.000706] |
| 00241682 | | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[6.95134846], NPXS-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.271602], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.321131], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241695 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06907762], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00233292], LUNA2_LOCKED[0.00544349], LUNC[508], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1.10817220], USD[-0.01], USDT[0.02965667] | | |
| 00241702 | | BCH[0.00068529], BTC[0.48736799], DOGE[25], ETH[.00000001], ETH-PERP[0], ETHW[8.37531521], FTT[25.083242], LTC[.0038080?], LUNA2[2.26494485], LUNA2_LOCKED[0.61820466], LUNC[57692.3], TRX[.000075], UNI[.079651], USD[0.06], USDT[2.11925965] | | |
| 00241768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[.099], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07231367], LUNA2_LOCKED[0.04349785?], LUNC[245121.14?], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2930.82], USDT[0.00003729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00241773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[74.985], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[199.96], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[300], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[199.96], FTM-PERP[0], FTT-PERP[52.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91864947], LUNA2_LOCKED[2.14351543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXT-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[1090780], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SNX-PERP[0], SOL[.065], SOL-PERP[0], SPELL-PERP[0], SRM[0.00074509], SUSHI[39.9728], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[2.8964], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[ -495.48], USDT[0.03045552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4872278], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00241781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0.00000011], BTC-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00238865], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00054465], LUNA2_LOCKED[0.00127086], LUNC[118.6], MATIC[0], NEO-PERP[0], NFT.00170586], SRM_LOCKED[0.0574176], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0.0392855], UNI-PERP[0], USD[ -0.09], USDT[728.84113337], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241792 | | BNB-20201225[0], BTC[0.00000001], CREAM-PERP[0], FIL-PERP[0], FTT[0.11879391], LUNA2[0.01379922], LUNA2_LOCKED[0.03219818], LUNC[3004.81], SOL[0.00000001], TRUMP[0], USD[0.00], USDT[0.00905819] | | |
| 00241803 | | ATLAS[217670], AVAX[ 291], BAND[6.3], BNB[0.13794480], BTC[10.06371797], ETH[.00076492], ETHW[.00076492], FTT[25.57206762], HT[0], LINK[339.17646242], LUNA2[149.2506081], LUNA2_LOCKED[348.2514189], POLIS[4704.2], RAY[377.60084263], SRM[616.7792212], SRM_LOCKED[11.24435919], TRX[.000777], USD[2658.83], USDT[0.18299116] | | LINK[.076195] |
| 00241809 | | ATLAS[722.39388218], COMP-PERP[0], ETH-PERP[0], FTT[.098461], HNT[.099982], LUNA2_LOCKED[0.01559947], LUNC[.004973], USD[0.03], USDT[64.33831470], USTC[.94636], USTC-PERP[0] | | |
| 00241815 | | ETH[0], GRT[3332.3334], LINK[0], PAXG[0], USD[0.96], USDT[.082711] | | |
| 00241824 | | 1INCH[0], APE[0], BTC[0.05482068], DYDX[0], FTT[150.23504874], LUNA2[0.00428866], LUNA2_LOCKED[0.01000687], LUNC[933.86491364], SGD[0.00], USD[0.00], USDT[0.00000000] | | |
| 00241827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], CEL-PERP[0], CHZ[7.6721], CHZ-PERP[0], CREAM-PERP[0], CRV[.94012], CRV-PERP[0], CVX-PERP[0], DOGE[BEAR[8824.2343], DOGE[BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.87600000], ETHBEAR[76326], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07536241], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.44391], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (572210893000504123/The Hill by FTX #21619)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE[.097115], RUNE-PERP[0], SGD[0.00], SHIB[6104], SLP-PERP[0], SNX-PERP[0], SOL[0.00765970], SOL-PERP[0], SPELL-PERP[0], SRM2[.08860404], SRM_LOCKED[518.9313956], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.15], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00241831 | | BNB[.0021034], BTC[.00000066], FIDA[0.06025565], FIDA_LOCKED[.10628769], FTT[0.03221419], REAL[.09644], SECO[0], SOL-PERP[0], USD[0.60], USDT[1.25636338] | | |
| 00241834 | | APE-PERP[0], APT-PERP[0], AVAX[4.0000145], BCH[.006635], BTC[0], BTC-PERP[0], CEL[.123476], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[175.0798871], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063211], LUNC-PERP[0], PAXG[0.00009646], RVN-PERP[0], TRX[.011728], USD[8.84], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00241843 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210926[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210525[0], ALT-20210926[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BNT[0.00000001], BOBA-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20210326[0], BTC-MOVE-2021-Q4-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.09320000], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210325[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20210326[0], ETC-PERP[0], ETH[0.00000004], ETH-1230[0], ETH-20210326[0], ETHW[0], ETHW-PERP[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-20210225[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.99743610], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201226[0], LTC-PERP[0], LUNA2_LOCKED[36.91411192], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0.00000001], MATIC-20200925[0], MATIC-20210326[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-20201225[0], MNGO-PERP[0], MOB-PERP[0], MTA-20201225[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB[0.00000001], OKB-20201225[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-20211210[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-20210326[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000003], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20210325[0], RUNE-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20211210[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.13256289], SRM_LOCKED[426.70827309], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20200925[0], SXP-20210325[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TYUM-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[143709.12], USDT[4.82021598], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00241845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-0325[0], BTC[1.13372232], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00013373], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-20200925[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.31382766], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[3.3191861], SRM_LOCKED[575.21496309], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[0], UNI[.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[16.35], USDT[15614.84735090], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00241853 | | BADGER[.00239014], DOGE[5], SRM[7.24260552], SRM_LOCKED[24.39160862], UBXT[.1605], USD[0.00], USDT[0] | | |
| 00241864 | | BTC[0], BTC-MOVE-20200627[0], BTC-MOVE-20200628[0], BTC-MOVE-20200630[0], BTC-MOVE-20200726[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00179951], LUNA2_LOCKED[0.00419887], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00611607], XRPBEAR[.2179564], XRP-PERP[0] | | |
| 00241875 | | AAVE[.000081], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.037332], APE-PERP[0], APT[.5], APT-PERP[0], ATLAS[.35685], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[35975.556], BCH-PERP[0], BF_POINT[1400], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[225.13161], DOGE-PERP[0], DYDX-PERP[0], EDEN[.086795], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.31989], KIN[149235.25], LINA[0.56571], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.28716733], LUNA2_LOCKED[0.67005710], LUNA2-PERP[0], LUNC[31.20356], LUNC-PERP[0], MANA-PERP[0], MAPS[.153966], MATIC-PERP[0], MEDIA[.0044555], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[56.940419], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.2318], SNX-PERP[0], SOL[.00557067], SOL-PERP[0], SRM[2.0878817], SRM2[.07869719], SRM[2.17150121], SRM_LOCKED[21.17150212], SRM-PERP[0], SRN-PERP[0], STG[.18876], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[17.000001], TRX-PERP[0], UNI-PERP[0], USD[293.41], USDT[269205.89746842], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00241886 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.8235777], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00010262], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09747509], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.6153312], TRX-PERP[0], USD[4185.32], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241898 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[10.67297341], LUNA2_LOCKED[24.90360462], LUNC-PERP[0], MATIC-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[315.15681030], XTZ-PERP[0] | | |
| 00241911 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.00003032], SRM_LOCKED[.0001537], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], USD[0.31], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00241915 | | AAVE[0], ADABULL[0], ALTBULL[0], AMPL[0], ATOM[.00558], ATOMBULL[0], AVAX[0], BALBULL[0], BCH[0], BCHBULL[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BSVBEAR[0], BSVBULL[0], BTC[0.52199442], BULL[0], CEL[0], COMPBULL[0], DOGEBULL[0], DOT[428.526841], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETH[0.82577867], ETHBULL[0], ETHW[0], FTT[200.16599746], GRTBULL[0], KNCBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[0.72431454], MATIC[.17382], MATICBULL[0], MIDBULL[0], MKR[0], MKRBULL[0], NEAR[3181.97870700], SOL[387.06066530], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TRX[316.3415769], TRXBULL[0], UNI[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBULL[0], XMR[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00241935 | | AMPL[0], BNB[0.53629550], BTC[0], CEL-0930[0], CEL-PERP[0], COMP[0], DOGE[0], DYDX[.00000001], ETH[.00000001], HT[13.7796377], NFT (292522030503600778/Belgium Ticket Stub #787)[1], NFT (393320981616320671/Silverstone Ticket Stub #412)[1], NFT (448497342831733107/FTX EU - we are here! #20101)[1], NFT (475040782680061994/FTX Crypto Cup 2022 Key #148)[1], NFT (478602300423684312/FTX EU - we are here! #19990)[1], NFT (490520559915589566/Mexico Ticket Stub #598)[1], NFT (500577900198575682/FTX EU - we are here! #19642)[1], NFT (507338970218475999/Japan Ticket Stub #1431)[1], NFT (520247681434687072/France Ticket Stub #1594)[1], NFT (522418094440479320B/The Hill by FTX #3428)[1], SOL[0], SRM[.00000728], SRM_LOCKED[.00632032], STEPH[0], SUSHI[0.00000001], USD[0.00], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00241944 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-20200925[0], BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0631[0], BTC-MOVE-WK-0813[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.00000002], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.10000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMEPRE[0], GMT-1230[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11.9538000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210326[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], NOK-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01487771], SRM_LOCKED[0.06730237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], TULSA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[-8.97], USDT[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-0630[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-20210326[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00241950 | | ANC-PERP[0], BEAR[0], BNBBEAR[.2816485], BSV-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[.00252741], LUNA2_LOCKED[0.00589730], LUNC[550.3499167], MEDIA-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHIBEAR[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0] | | |
| 00241976 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BIT[29.99418], BTC[.00000039], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.4946], FTT-PERP[0], GENE[.9996], IMX[9.998], LINA-PERP[0], MNGO-PERP[0], NFT [442396081293469362/The Hill by FTX #39564x1], PTU[19.99612], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.29929040], SRM_LOCKED[1.1125067], SRM-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], XRP[373.29929700], XRP-PERP[0] | | |
| 00241985 | | 1INCH-PERP[0], AAPL-1230[0], ADA-PERP[0], ANC-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BRZ-20210326[0], BRZ-20210326[0], BRZ-PERP[-4712], BTC-PERP[0], BTTPRE-PERP[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], FTT[0], FTT-PERP[-1], GAL-PERP[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.01412883], LUNA2_LOCKED[0.03296728], LUNA2-PERP[0], LUNC[.6078601], LUNC-PERP[0], MANA-PERP[0], NEAR-1230[0], REEF-PERP[0], ROOK[.00008328], ROOK-PERP[0], SLP[8.3812], SOS-PERP[0], SRN-PERP[0], SXPBEAR[0], SXP-PERP[0], TRU-PERP[0], TRX[.000107], TRX-PERP[0], USD[939.33], USDT[29.50805165], USDT-PERP[0], VET-PERP[0], WLM-PERP[0], XRP-PERP[0], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242061 | | AMPL[109.39707347], ASD[88.54719409], ATLAS[92.91612925], AURY[12.29338909], BTC[0], CBSE[0], CEL[15.5], COIN[0], DAI[0.00003958], DFL[30], DOGE[0], DOGEBULL[.00000685], ETH[0], ETHBULL[0], FTT[47.33048008], ICP-PERP[0], LINK-PERP[0], LUNA2[0.93289154], LUNA2_LOCKED[22.17674693], MNGO[90], SOL[10.6491844], SRM[0.08126062], SRM_LOCKED[0.03240228], USD[526.32], USDT[1], USTC[132.05530716], YFI[0] | | |
| 00242064 | | AMPL[0], APT[0], BNB[0], BTC[0], ETH[0], FTM[0], ICP-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00451962], MATIC[0], MATIC-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], YFI[0] | | |
| 00242073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.06699998], ETH-0624[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[4.76531676], SRM_LOCKED[688.1917787], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[50.56], USDT[1.28121861], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242089 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00532202], BTC-PERP[0], CVC-PERP[0], COMP-PERP[0], COPE[153.29237268], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[113.8], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.02036833], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00264597], SOL-PERP[0], SRM[0.05697178], SRM_LOCKED[49.36605399], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00242117 | | BTC[0.19399382], DOGE[.12462], ETH[.00002139], ETHW[.00002139], FTT[0.03988636], LUNA2[0.14134324], LUNA2_LOCKED[0.32980091], LUNC[30777.79], TRX[.000377], USD[10.21], USDT[0] | | |
| 00242121 | | 1INCH[0], BNB[0], BTC[0], BULL[0], LUNA2[0.03840094], LUNA2_LOCKED[0.08960221], LUNC[8361.887288], TRX[.000001], USD[0.00], USDT[0] | | |
| 00242201 | | ETH[.00013705], ETHW[.00013705], FIL-PERP[0], OKB-PERP[0], SRM[10.633553], SRM_LOCKED[55.67415151], USD[0.39], USDT[1.00767585] | | |
| 00242232 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200701[0], BTC-MOVE-20200704[0], BTC-MOVE-20200716[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0779215], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[688464.8], KIN-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.00083044], SRM_LOCKED[0.01468321], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], XTZ-PERP[0] | | |
| 00242239 | | FTT[0], SRM[1.55663984], SRM_LOCKED[24.0862353], SXP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0] | | |
| 00242290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00014400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0310[0], BTC-MOVE-20210211[0], BTC-MOVE-20210422[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-20200924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBEAR[92870.7625], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210826[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00441566], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.00183], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.0733387], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[.024], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00000162], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU[.45168937], TRU-PERP[0], TRX[.11595], TRX-20210326[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.61789325], UNI-PERP[0], USD[0.81], USD[0.05299200], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242292 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[500.0324545], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.05493906], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[21.74394209], SRM_LOCKED[228.51453741], USD[0.69], USDT[0], USTC-PERP[0] | Yes | |
| 00242300 | | AUDIO[1], EUR[1747.49], LUNA2[1.04576142], LUNA2_LOCKED[42.44010998], LUNC[226287.24990466], TRX[.000002], USD[0.00], USDT[0.01000000], USTC[.929281] | | |
| 00242327 | | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[0.00001896], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BSV-PERP[0], BTTPRE-PERP[0], COMP[0], COMPBULL[0.00000001], COMP-PERP[0], CRO-PERP[0], CUSDTBULL[0], DMGBULL[0.00000190], DMG-PERP[0], DOGEBEAR[0.00018641], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EDEN[67.3], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00904461], FTT-PERP[0], HNT-PERP[0], KIN[342782.5], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], SRM[0], SRM_LOCKED[.5556323], SRN-PERP[0], SUSHI-PERP[0], SXPBEAR[0.00097006], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], UNISWAP-PERP[0], USD[-18.37], USDT[0.00000004], VETBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00242344 | Contingent, Disputed | AAPL-20201225[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000008], BTC-20211231[0], BTC-MOVE-20210220[0], BTC-PERP[0], CEL[0], COMP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004176], ETH-PERP[0], ETHW[0.00004176], EUR[0.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00633462], LUNA2-PERP[0], LUNC[0.01478079], LUNC[0.87932786], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], NFLX-20201225[0], SOL[0], SOL-PERP[0], TRX[.001], TRX-PERP[0], TSLA-20201225[0], USD[0.33], USD[0.00054101], USTC[0.89612527], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0] | | EUR[0.45] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242368 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2020925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[418.028696] and many more tokens listed | | AVAX[418.028696] |
| 00242372 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[0.00000004], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CARD-PERP[0], CEL-PERP[0] and many more tokens listed | | |
| 00242374 | | AR-PERP[0], ATLAS[11.338], AURY[1.98875], BTC[0.00000001], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[.51113], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.12784805], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.1271585], FTT[0.36], MER[.1125], POLIS[.07], RAY-PERP[0], SOL-0325[0], SOL-20201225[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL[23.78304832], SOL-PERP[0], SRM[4.67103228], SRM_LOCKED[16.10334684], USD[5860.64], USDT[0.00015939] | | |
| 00242378 | | ALT-20211231[0], ALT-PERP[0], BADGER[0], BAL[0.00000001], BAND[0], BAND-PERP[0], BNB-20200925[0], BNB[6.65005873], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20211231[0], BTC[3.23886796], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20200925[0], CREAM[0], DEFI-20200925[0], DEFI-20210924[0], DEFI-PERP[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH[6.34379112], ETH-PERP[0], ETHW[7.19979110], EUR[0.01], FLOW-PERP[0], FTT[428.13065619], FTT-PERP[0], GOD$[1719.1085955], HOLY-PERP[0], HT[0], IMX[1763.8], KNC[0], LINK[0], LINK-20200925[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MID-20210924[0], NFT (302506784597873/FTX Punks #007)[1], NFT (307122194038312827/Trading du Coin)[1], NFT (327257401265624961/FTX Swag Pack #650)[1], NFT (351670411359991837/FTX Punks #006)[1], NFT (367936187245827703/FTX Punks #022)[1], NFT (424855504990792285/FTX Punks #013)[1], NFT (514786520166111412/FTX Swag Pack #715 (Redeemed))[1], PSY[5000], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[15.44956604], SRM_LOCKED[105.27043396], SUSHI[.0346175], UNISWAP-20200925[0], USD[34169.21], USDT[0.00000003], VET-20200925[0], VET-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00242409 | | BIDEN[0], ETH-PERP[0], FTT[25.0368885], FTT-PERP[0], SRM[14.47157146], SRM_LOCKED[75.09251535], USD[2.84], XRP-PERP[0] | | |
| 00242414 | | 1INCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEMSENATE[0], ETH[0.00000001], FTT[0], GRT-PERP[0], PAXG[.00000001], RUNE[0], RUNE-PERP[0], SRM[65.97395815], SRM_LOCKED[251.50097114], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMPFEB[0], UNI-PERP[0], USD[60.35], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00242416 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-2020923[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.0013472147.7675544], LUNA2_LOCKED[321.4576269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.839283], SRM_LOCKED[133.90675986], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.1991.32], USDT[0], XRP-PERP[0] | | |
| 00242424 | | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BULL[0.00000952], FTT[160.16972], LUNA2[3.28368256], LUNA2_LOCKED[7.66262598], LUNC[715094.11715868], NFT (336697658481520923/FTX EU - we are here! #245661)[1], NFT (510357561902527428/FTX EU - we are here! #245470)[1], NFT (523635853525298691/FTX EU - we are here! #245641)[1], POLIS[4877.52228], SOL-PERP[0], SPELL[71815.4125], SRM[153.49025], SRM-PERP[313], USD[2274.45], USDT[0.00000003], XRP[11023.377782] | | |
| 00242428 | | ATLAS[191273.55917482], BCH[1.78973548], BNB[0], DOT[9.80424854], EDEN[726.71287491], ETH[3.03497943], ETHW[3.31391549], FIDA[2131.17564404], FTT[1314.32585742], NFT (291736065384260977/FTX EU - we are here! #155679)[1], NFT (303878973634182947/FTX EU - we are here! #155673)[1], NFT (375280561853444186/FTX AU - we are here! #277083)[1], NFT (333208232031643756/FTX EU - we are here! #163678)[1], NFT (344072885446399349/Austin Ticket Stub #606)[1], NFT (359218302092270675/The Hill by FTX #2708)[1], NFT (375282425943065448/France Ticket Stub #1795)[1], NFT (389116010411409086/FTX Crypto Cup 2022 Key #189)[1], NFT (390469590753765562/FTX Swap Pack #30)[1], NFT (404189961816829805/Mexico Ticket Stub #946)[1], NFT (414745353385806843/Singapore Ticket Stub #126)[1], NFT (417982995606860904/FTX EU - we are here! #163742)[1], NFT (424076077811708732/FTX AU - we are here! #133119)[1], NFT (441999058359531432/The Hill by FTX #2753)[1], NFT (449366275161225849/FTX AU - we are here! #546544)[1], NFT (470516128214787685/Netherlands Ticket Stub #717)[1], NFT (473406436933406016/FTX EU - we are here! #163707)[1], NFT (480073842519971268/FTX AU - we are here! #310)[1], NFT (485099229891025889/Monaco Ticket Stub #1145)[1], NFT (485384889433215133/Baku Ticket Stub #2477)[1], NFT (499614722267107869/Montreal Ticket Stub #577)[1], NFT (505254898313265290/FTX EU - we are here! #155739)[1], NFT (507272555139192258/Montreal Ticket Stub #599)[1], NFT (522955158267369158/Baku Ticket Stub #248)[1], NFT (528146910337863341/Monza Ticket Stub #802)[1], NFT (553176499796231780/Japan Ticket Stub #909)[1], NFT (551501947761331007/Austria Ticket Stub #944)[1], NFT (559368940204846697/FTX AU - we are here! #13313)[1], NFT (562154667909961390/Silverstone Ticket Stub #846)[1], POLIS[1912.73559063], SOL[106.99282612], SRM[107.06837118], SRM_LOCKED[540.77430997], SXP[1351.17837698], TRUMPFEBWIN[3026], UNI[188.88170707], USD[0.55], USDT[0], VETBULL[0], XRP[6124.94702692] | Yes | |
| 00242433 | | ATOM[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC[0.88400001], BTC-0905[0], BTC-1230[2.4171], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[7.366], ETH[15.53700003], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-4.369], ETHW[10.22700001], FTM[0], FTT[25.57318316], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00013028], LUNA2_LOCKED[0.00030398], LUNC[0.08872216], MATIC[0], NFT (297436342599503919/The Hill by FTX #34725)[1], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[8.55000000], SOL-20210924[0], SOL-20211231[0], SOL[680.81129016], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USD[3012.95], USDT[1969.67911426], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[34649], XRP-20200925[0], XRP-20210924[0], XRP-20211231[0], XRP[29664.42215169], XRPBULL[0.00000001], XRP-PERP[-13984] | | SOL[662.917633], USD[3000.00], XRP[.333621] |
| 00242489 | | AMPL-PERP[0], BTC-MOVE-20200714[0], BVOL[0], OKB-PERP[0], RUNE-PERP[0], SRM[2.09087141], SRM_LOCKED[07544929], SXP-PERP[0], USD[2411.27], USDT[0], YFI[0] | | |
| 00242503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02885232], FIDA-LOCKED[.11851668], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.17938782], SRM_LOCKED[1.7182936], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00242593 | | ETH[.0269882], LUNA2[0.94315078], LUNA2_LOCKED[2.20068517], USD[0.00], USDT[0.00000001] | | |
| 00242616 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[-114.99999999], SRM[0.02282908], SRM_LOCKED[0.8415663], USD[19457.34], USDT[0], XRP-PERP[0] | | |
| 00242621 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.25183614], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200729[0], BTC-MOVE-20200803[0], BTC-MOVE-20200814[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[33.993817], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGNBULL[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0.16734399], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LINK37.19392001], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[7.28858012], SOL-PERP[0], SRM[.76460288], SRM_LOCKED[1.97645766], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.95], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242718 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.00435647], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[600.57216111], SRM_LOCKED[19.1941011], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000207], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00242727 | | 1INCH[0.00000001], AVAX[0], BNB[0.00003444], CRO[0], ETH[0.00000643], FTT[1.01626362], LTC[0], LUNA2[0.00000713], LUNA2_LOCKED[0.00001665], LUNC[1.55404763], MATIC[0], NEAR[0], NFT[314029951074133808/The Hill by FTX #27872][1], NFT[389720302004726033/FTX EU - we are here! #99010][1], NFT[397782557491069099/FTX EU - we are here! #97485][1], NFT[441603896314589561/FTX EU - we are here! #98525][1], SOL[0], TRX[0.04112A], TRX-PERP[0], USD[0.04875827], USTC[0] | | |
| 00242728 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05959792], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[.4382], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[473780146160718569/The Hill by FTX #10623][1], ONE-PERP[0], SAND-PERP[0], SRM[.7178972], SRM_LOCKED[31.10289663], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.37], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00242732 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04857031], FTT-PERP[0], GAL-PERP[0], GME-2021032G[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0010546], SRM_LOCKED[.01205264], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[336.6], UNI-PERP[0], USD[16.43], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00242751 | | ATLAS-PERP[0], BTC[0], DOT-PERP[0], DOGE-PERP[0], FTM-PERP[1000], LINK-PERP[0], LUNA2[0.04709693], LUNA2_LOCKED[0.10989285], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.38], SRM[1630.67238986], SRM_LOCKED[.68980628], SRM-PERP[1400], TRX[.000002], USD[-2089.65], USDT[258.71841586], XRP-PERP[0] | | |
| 00242831 | | 1INCH-PERP[0], AAVE-2021092402[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021062S[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092402[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2000001[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.0000004], GMEPRE[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[503540348785674230/The Chosen Emotes #3][1], NFT[509145270761965041/The Chosen Emotes #2][1], NFT[549942605566607233/The Chosen Emotes #1][1], NFT[550315324326070511/red dot][1], NFT[552090722591216274/Certificate of Graduation - Ltrd][1], NFT[574841366131360021/The Chosen Emotes #4][1], OIL100-20200725[0], OIL100-20200831[0], OIL96-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01322011], SRM_LOCKED[.05814791], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.03], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00242839 | | AMPL[0.52691983], LUNA2[0.00871341], LUNA2_LOCKED[0.02033130], LUNC[1897.364774], MTA[1.37143823], TRX[.600002], USD[1.24], USDT[0.02134678] | | |
| 00242854 | | BTC[0.51326038], DAI[.03450737], ETH[2.61027213], ETHW[0.06632570], EUR[53998.29], LUNA2[8642.051563], LUNA2_LOCKED[15498.12031], USD[27308.31], USDT[213979.11648447], USTC[940214.50168589] | | |
| 00242865 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-2020073G[0], BTC-MOVE-2020073G[0], BTC-MOVE-20200717[0], BTC-PERP[0], CAD[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-2021225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[100000.95], EXCH-PERP[0], FIDA[0.00996117], FIDA_LOCKED[2.29359627], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], GBP[14336.00], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[22.61179154], SRM_LOCKED[157.9542454], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182889.29], USDT[132.53324502], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00242896 | | ADABULL[0], ALGOBULL[0.00000001], ALTBEAR[0], ATOMBULL[2.97793693], BNBBULL[0], BTC[0.00002008], BULL[0.00000001], COMPBULL[0.00000001], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBEAR[16311286.16], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], EXCHBULL[0.00000001], FTT[0.02109838], LINK[0], LINKBULL[2.06644057], MKRBULL[0], SOL[0], SRM[0.61675107], SRM_LOCKED[2.08282641], SUSH[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00082000], XTZBULL[0], YFI[0.00000001] | | |
| 00242904 | | AGLD[207.41831056], ALGO-PERP[0], APT-PERP[0], ATLAS[93352.73076769], ATOM-PERP[0], BAL[48.52636816], BAL-PERP[0], BIT[518.55524071], BLT[14293.75550481], BNB[0.88391048], BNB-PERP[0], BTC[0.66410659], BTC-PERP[0], COIN[0.20897744], COMP[0], CRV-PERP[0], DEFI-PERP[0], DMG[919.35928256], DOT-PERP[0], EDEN[414.82557449], ETC-PERP[0], ETH-20200925[0], FIL[0.05167391], FIL-PERP[0], FTM[3.05073035], FIDA[122.3774152], FIL-PERP[0], FTT[1435.36278425], GRT-PERP[0], HOOD[1.99971273], IND[4148.44194067], IND[.IO_TICKET[1], KNC[665.07932214], LUNA2[2.10960097], LUNA2_LOCKED[4.92218838], LUNC[459435.38346149], MATIC[0], MKR[12.54574308], MNGO[1037.1156695], NFT[457780940367009039/FTX EU - we are here! #247451][1], NFT[520465303305350335/FTX EU - we are here! #247454][1], OKB-20201225[0], OKB-PERP[0], OXY[2074.22096752], POLIS[933.52730431], RAY-PERP[0], RUNE[0], SNX[112.48959584], SRM[412.52843422], SRM_LOCKED[4415.35738073], SUSHI[907.45984626], SUSHI-PERP[0], TRX-PERP[0], UNI[207.88952258], USD[966.42], USDT[7105.39983546], XPLA[3481.91341179], YFI[0.10634422] | Yes | SNX[108.129178], USDT[7068.563345] |
| 00242919 | | BTC-MOVE-2020704[0], BTC-MOVE-20200706[0], BTC-MOVE-2020080[0], BTC-MOVE-2020082[0], BTC-MOVE-20200803[0], BTC-MOVE-2020084[0], BTC-MOVE-2020080[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], FTT[.52468453], SRM[1.0520157], SRM_LOCKED[.0380926], USD[5.00], USDT[0] | | |
| 00242932 | | BNB[0], BNBBULL[0], BTC[0], BULL[0.00000002], DAI[0], ETH[0.00000001], HT[2], TRX[115], UBXT_LOCKED[984.19238711], UNI[.01130012], USD[16944.98], USDT[0.00000001], XAUT[0] | | |
| 00242970 | | 1INCH[382.15892639], AAVE[12305.42051237], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-1415.20228157], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[-272], BCH[-189.18331028], BNB[.0023901], BNB-PERP[-500], BTC-0624[0], BTC-0930[0], BTC-120Z[-4.7994], BTC[-12.82840467], BTC-PERP[0.61669], CRV-PERP[-1350], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH[-96.28355197], ETHW-PERP[-100.012], ETHW[4.04833425], EUR[30.38], FTM[-37406.46979725], FTT[1150], FTT-PERP[0], FXS-PERP[-414], GMT[.6925375], GMT-PERP[0], IMX-PERP[-3826], IOTA-PERP[0], LINK[-40.70425320], LINK-PERP[0], LTC[-17.37428808], LTC-PERP[0], LUNA2[80.18618329], LUNA2_LOCKED[187.45100643], LUNC[10675.77067612], LUNC-PERP[0], MANA[.3324], MANA-PERP[-762G], MATIC[-90565.99038927], MATIC-PERP[0], NEAR[452.05028669], NEAR-PERP[0], POLIS-PERP[-2680.6], SAND[.2], SAND-PERP[-38200], SOL[-1544.84096321], SOL-PERP[-16.95000000], TRX[.001045], UNI-PERP[-314.8], USD[1581745.96], USDT[3842.93336897], USTC[0.00000001], XLM-PERP[-470000], XRP[0.91549298], XRP-PERP[935857], YFI[-2.01730026], ZEC-PERP[-635] | | |
| 00242971 | | BCHBULL[.004707], FTT[30], LINK[.00722], SRM[.75089648], SRM_LOCKED[11.66910352], USD[0.00] | | |
| 00242974 | | BAL[0.00000001], BNB[97.50004522], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[2.02976739], ETHW[0], FTT[25], KNC[.00000001], LINK[0], MSOL[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.17714757], SRM_LOCKED[102.33224957], STEP-PERP[0], STSOL[0], SUSHI[.00000001], TOMO[0], TOMO-PERP[0], USD[0.26], USDT[0], WBTC[0], YFI[0] | | |
| 00242992 | | ATLAS[603103.30155], BNB[0.00341944], BTC-PERP[0], DOGE[.03789525], DOGE-PERP[0], ETH[1.05378478], ETH-PERP[0.03782503], FTM[0.00257909], FTT[1435.28221796], LUNA2_LOCKED[27.48327526], LUNC[898356.69], MKR[.000974], NFT[320493051401688354/FTX AU - we are here! #32236][1], NFT[396338890149858613/FTX AU - we are here! #32218][1], RAY[11.99202], RAY-PERP[0], SOL[51.19], SOL-PERP[0], SRM[1681.04225714], SRM_LOCKED[243.2403469], SRM-PERP[0], STEP[.0502342], TRX[.000003], USD[18.69], USDT[10.45058476], XRP-PERP[0] | | |
| 00242998 | | AAVE[0.00038918], AMPL[0.01068795], AMPL-PERP[0], BTC-PERP[0], CON[.57488], ETHW[.00083733], FIDA[.065675], FTM[2.17062290], FTT[489.46374865], HT-PERP[0], ICP-PERP[0], MATH[1487.55364812], MATIC[0.00024401], OKB-PERP[0], POLIS[752.48974708], RAY[1.04464641], SHIB[.00000001], SRM[0.39357578], SRM_LOCKED[26.20064222], TRUMP[0], TRX[1018.15809321], UNI[1.00102735], USD[0.13], USDT[.59788472], XTZ-PERP[0] | Yes | |
| 00243000 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00007010], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00074659], ETH-PERP[0], ETH-20210326[0], ETH-PERP[0], SHIB[.8957.6167], SOL-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TRX[.657804], TRX-PERP[0], USD[20.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00243004 | | AVAX[0.06951740], FIDA[1.09521717], FIDA_LOCKED[2.97774593], FTT[0.06141946], SWEAT[84.68], USD[6.25], USDT[0.00730500] | | |
| 00243012 | | 1INCH[0], AAPL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB-PERP[0], BNT-PERP[0], BTC[0.17150572], BTC-MOVE-20211002[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COIN[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[4433], DOGE-PERP[0], ETCBULL[.00022], ETH[1.03478125], ETH-PERP[0], ETHW[.00030999], FIL-PERP[0], FLOW-PERP[0], FTT[208.02073878], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[24.42977853], LUNA2_LOCKED[96.91294426], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT[289798742325862464/The Hill by FTX #7149][1], NFT[341992294226274844/FTX EU - we are here! #10931B][1], NFT[384171796353877080/FTX Crypto Cup 2022 Key #15541][1], NFT[356733901142839271/Monza Ticket Stub #592][1], NFT[3642512072091424332/Japan Ticket Stub #656][1], NFT[451682901129251963/Montreal Ticket Stub #823][1], NFT[46509326100159042/FTX EU - we are here! #94342][1], NFT[526754762718430674/France Ticket Stub #139][1], NFT[531393175705797154/Netherlands Ticket Stub #1203][1], NFT[532704720423258550/FTX EU - we are here! #10927][1], NFT[538890799506407133/FTX AU - we are here! #3550][1], NFT[560942923649019333/FTX AU - we are here! #9357][1], OKB-PERP[0], OMG-2021121G[0], OMG-PERP[0], ONE-PERP[0], OXY[0], RAY-PERP[0], SHIB[2836073.41089315], SHIB-PERP[0], SLP-PERP[0], SOL[32.81371362], SOL-PERP[0], SRM[36.55794074], SRM_LOCKED[177.30100142], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[1190.01], USDT[3239.48398531], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00243051 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020092S[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200707[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200710[0], BTC-MOVE-WK-20200803[0], BTC-MOVE-WK-20200814[0], BTC-PERP[0], COMP-2020122S[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], FTM-PERP[0], LINK-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[0.00069372], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |

Amended Schedule F Part 2 and priority Undisputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243059 | | BTC[14.68007319], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[150.26713394], HKD[0.00], MATIC[0], RUNE[0], SOL[0], SRM[107.28345792], SRM_LOCKED[618.00137962], SUSHI[0], USD[6699.49], USDT[0.00000002] | | |
| 00243066 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], BAO-PERP[0], BNB-PERP[0], BOBA[.0633], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[0.823072], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03408290], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL[99.259], SRM[.01907207], SRME[0.09356395], SRM-PERP[0], THETA-PERP[0], USD[15.84], USDT[0] | | |
| 00243069 | | ATLAS-PERP[0], BAND[0], BEAR[30877.4565], BNBBULL[0.00000054], BTC[0], BULL[0], ETHBULL[0.00350001], ETH-PERP[0], FTT[25], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], NFT (3538514410708521444/FTX EU - we are here! #270693)[1], NFT (48773404960533286/FTX EU - we are here! #270685)[1], NFT (560565656040844260/FTX EU - we are here! #270677)[1], SAND-PERP[0], SRM[.00327738], SRM_LOCKED[.01246886], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBEAR[0], ZEC-PERP[0] | | |
| 00243073 | | OXY[0], SRM[.00002664], SRM_LOCKED[.00010417], TRX[.000002], USD[0] | | |
| 00243075 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DENT[1], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00052398], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (304282771188791730/FTX AU - we are here! #23687)[1], NFT (308676078915944392/FTX AU - we are here! #288)[1], NFT (328854858173521228/FTX AU - we are here! #17404)[1], NFT (378128012321504944/FTX Crypto Cup 2022 Key #3093)[1], NFT (396382008366257513/FTX EU - we are here! #17864)[1], NFT (464747549466779090/Hungary Ticket Stub #52)[1], NFT (492667721532706560/The Hill by FTX #4420)[1], NFT (494794693343762732/France Ticket Stub #42)[1], NFT (498750471694004882/FTX AU - we are here! #289)[1], NFT (506675594350171516/Montreal Ticket Stub #204)[1], NFT (528462073993891421/Baku Ticket Stub #1592)[1], NFT (534817474761470058/FTX EU - we are here! #18952)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0174783], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[6385.9822], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSM-2021062S[0], UNI[0], UNI-PERP[0], USD[13.22], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00243083 | | COMP[0], DOGE-20200925[0], DOGE-PERP[0], ETH[0.52470829], ETHW[0.52470829], FTT[1.023935], SRM[18.7446878], SRM_LOCKED[71.2553122], USD[0.61] | | |
| 00243095 | | BNB[0.00000001], DOGE[0], DOT[.00000001], FTT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009308], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00243097 | | ATLAS[242069.9111775], BRZ[2679000.12469924], BTC[109.57016320], DOGE[570], ETH[349.51728784], FTT[548.2045], GMT[6106], LUNA2_LOCKED[1458.527765], LUNC[.00000001], POLIS[82676.7], SOL[1], SRM[.2950961], SRM_LOCKED[18.4249039], USD[185137.73], USDT[138260.83800450] | | |
| 00243119 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01597572], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.10846584], LUNA2_LOCKED[0.25308697], LUNC[23618.66652], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[.04079], TRX-PERP[0], USD[3.37], USDT[0.00149301], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243139 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210911[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.37771448], LUNA2_LOCKED[3.21466713], LUNC[25547.66673626], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[11.62536812], SRM_LOCKED[51.36465666], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.00000002], XRP-PERP[0] | | |
| 00243146 | | ALPHA[.81505308], BNB[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH2[0.00056420], MAPS-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SKL[0], SOL[0.00000002], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SRM[4.35016151], SRM_LOCKED[72.76026896], STEP[0], USD[23954.43], USDT-0930[0], USDT-1230[-11111], XRP-0325[0], XRP[0.59525000], XRP-20201225[0], XRP-20210326[0], XRPBEAR[0] | | |
| 00243151 | | BNB[0.6793126], BTC[2.24624353], ETH[.92001999], ETHW[.91999557], SRM[21827.43185575], SRM_LOCKED[9172.56814425], SXP[.00000001], USD[63.00], USDT[0] | | |
| 00243153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.097], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01541392], LUNA2_LOCKED[0.03596581], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2854.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.09424], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002658], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014755], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.28780315], LUNA2_LOCKED[2.95820735], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (439932866483438045/The Hill by FTX #46767)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.17], USDT[1164.99835006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00243180 | | AVAX-PERP[0], BNB[.00176141], BTC[0.00000049], BTC-PERP[0], FTT[.1], LUNA2[0.81206640], LUNA2_LOCKED[1.89482161], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00677476] | | |
| 00243182 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ATOM[3.12863047], AUD[0.00], AVAX-PERP[0], BNB[0.00759005], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.05899999], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62453194], LUNA2_LOCKED[1.45724120], LUNC[0.41188392], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.41432], SUSHI-PERP[0], TRX[.000002], USD[-91.07], USDT[21.72588539], XLM-PERP[0], XRP-PERP[0], YFI[0.00002179], YFI-PERP[0] | | |
| 00243195 | | AUD[0.00], BNB-PERP[0], BTC[0.01295131], CRO[.0056], DOT-PERP[0], ETH[0.00009290], ETH-PERP[0], ETHW[0.01199290], LUNA2[0.94009732], LUNA2_LOCKED[2.19356042], LUNC[.0017618], SOL[.0998722], USD[0.00], USDT[0.00193446] | | |
| 00243198 | | SRM[53.27327818], SRM_LOCKED[1.35417846], USD[0.00] | | |
| 00243206 | | AKRO[124.975], ALGOBULL[6598.68], ALPHA[.9876], AMPL[3.03142189], ASD[.05992], BAO[975.9], BAO-PERP[0], BNBBEAR[.1253], BSVBULL[79.984], CONV[69.986], CRO[9.978], CRON-20210625[0], CUSDT[.982], DMG[136.87262], DOGE[.986], DOGEBEAR[6398720], EOSBEAR[799.44], EOSBULL[23.47984], ETHBEAR[9.747], FIDA[.0660182], FIDA_LOCKED[.15192181], HUM[99.93], HXRO[.9461], LINA[189.877], LUA[556.69872], MAPS[18.9962], MNGO[89.982], MTA[7.9959], OMG[9.999], REEF[2901.53924889], SKL[7.9984], SUSHIBEAR[2.75867], SUSHIBULL[240.21279], SXPBULL[.0005406], TOMOBEAR[3999200], TOMOBULL[16.9938], TRYB[.05587], UBXT[1000], USD[-1.68], USDT[0.00015413], WRX[.83611831], XRP[.20697], XRPBULL[2270.860874] | | |
| 00243214 | | BAO[1], BTC-PERP[0], CRO[96.52101958], FTT[8.42607822], LINK[2.096601], LUNA2_LOCKED[0.00000001], LUNC[0.00106757], MNGO[8.157], NFT (296378942991766057/The Hill by FTX #43991)[1], NFT (403568049526482780/FTX EU - we are here! #24718)[1], NFT (521280733447800538/FTX EU - we are here! #24720)[1], NFT (521911060330596801/FTX EU - we are here! #24721)[6], SOL[3.30166836], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.08095000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00004228 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00000002], BTC-20211225[0], BTC-20210625[0], BTC-MOVE-20200702[0], BTC-MOVE-20200703[0], BTC-MOVE-20200707[0], BTC-MOVE-20200708[0], BTC-MOVE-20200709[0], BTC-MOVE-20200707[0], BTC-MOVE-20200713[0], BTC-MOVE-20200719[0], BTC-MOVE-20200731[0], BTC-MOVE-20200714[0], BTC-MOVE-20200731[0], BTC-MOVE-20200106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210124[0], BTC-MOVE-20210128[0], BTC-MOVE-20210203[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210213[0], BTC-MOVE-20210213[0], BTC-MOVE-20210109[0], BTC-MOVE-20210112[0], BTC-MOVE-20210118[0], BTC-MOVE-20210124[0], BTC-MOVE-20210132[0], BTC-MOVE-WK-20201103[0], BTC-MOVE-WK-20210303[0], BTC-MOVE-WK-20201108[0], BTC-MOVE-WK-20201110[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTMX-20200925[0], BVOL[0], CEL[0], COMP[0.00000001], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-20210625[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HXY[0], HOLY-PERP[0], JPY[0.00], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNA20-0015142[0], LUNA2_LOCKED[0.01753319], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO[0.02180295[0], NEAR-PERP[0], NFT (333883379558157425/NFT)[0], NFT (348345234417006922/The Hill by FTX #46785)[0], NFT (450891187480233306/NFT)[0], OMG[0], OMG-20211221[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SHIT-20210326[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[_36787422], SRM_LOCKED[212.50867442], SRM-PERP[0], STEP[0.00000001], STETH[0], STSOL[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3137.78], USDT[0.00000001], USTC[0], USTC-PERP[0], VET[0], WBTC[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | Yes | / |
| 00243234 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000312], BTC-MOVE-20200702[0], BTC-MOVE-20200704[0], BTC-MOVE-20200705[0], BTC-MOVE-20200706[0], BTC-MOVE-20200707[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.04503482], LUNA2_LOCKED[32.10715558], LUNC[10000.008723], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.04674686], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.94117700], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | / |
| 00243236 | | BTC-MOVE-20200703[0], BTC-MOVE-20200704[0], BTC-MOVE-20200706[0], BTC-MOVE-20200711[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200720[0], BTC-MOVE-20200804[0], DYDX[115], ETH[0.15089958], ETHW[0.15089958], LTC-PERP[0], RAY[0], SNX[1.099268S], SRM[619.1816928], SRM_LOCKED[18.32954574], USD[0.10], USDT[0.00000001] | | / |
| 00243241 | | ADA-20200925[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20200925[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], COMP-20200925[0], COMP-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETH-20200925[0], EXCH-20200925[0], FTT[150], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], SHIT-20200925[0], SRM[4.38091765], SRM_LOCKED[14.85272687], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], USD[5580.98], XTZ-20200925[0], XTZ-PERP[0] | | / |
| 00243246 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT[7], APT-PERP[0], ATOM-28492375], ATOM-PERP[0], BIDEN[0], BIDEN-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210102[0], BTC-MOVE-20210104[0], BTC-MOVE-20210226[0], BTC-PERP[0], DOGE-20211231[0], DOGE[.2253], DOGE-PERP[0], EOS-20210328[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KNC[9.98658925], LINK-PERP[0], LUNA20.36734506], LUNA2_LOCKED[0.83380515], LUNA2-PERP[0], LUNC[100.99999995], LUNC-PERP[0], NEAR-PERP[0], NIO-20210328[0], OKB-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB[.0000001], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SUSHI-PERP[0], TRUMP[0], TRX[.001554], TRX-20210326[0], TRX-PERP[0], TRX-20210326[0], UNI-PERP[0], USD[114266.85], USDT[5496.07577510], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | / |
| 00243259 | | USD[0.00], USDT[.00315533] | | / |
| 00243263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADABEAR[943515], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[992518.5], ALGOBULL[176221832.26472996], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[408973.97], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBEAR[5023766576.8], ASDBULL[.00959436], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[160128.76278932], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[13000000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[6298.803], BCH-PERP[0], BEAR[171601.07], BEARSHIT[16699669.8], BIT-PERP[0], BNB-20210625[0], BNBBULL[0.00000423], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[34094.94888], BSV-PERP[0], BTC[0], BTC-MOVE-20210321[0], BTC-PERP[0], BTT[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[249668.9], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBEAR[1369.791], DEFIBULL[.06], DENT-PERP[0], DMGBULL[374.640235], DOGEBEAR2021[8.99922], DOGEBULL[3148.87272933], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[3000000], ETCBEAR[96878], ETH-PERP[0], ETH[-0.00000001], ETHBEAR[122059949], ETHBULL[0.07636440], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[234.24045677], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.039227], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[16900000], KNCBULL[0.09109850], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[1000750435], LINKBULL[0.08320000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.04689565], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBEAR[15998.48], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[45962235.75], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHIBEAR[404550.00023893], SUSHIBULL[10300654.20031077], SUSHI-PERP[0], SXPBEAR[90000.2521], SXPBULL[23216305.56004043], SXP-PERP[0], THETABEAR[10962821.56004194], THETABULL[4402.6280007], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.94600002], TRXBEAR[8000000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.05531751], VETBEAR[3269977.2], VETBULL[0.00003256], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRPBULL[253231.7490596], XRP-PERP[0], XTZBEAR[3700000], XTZBULL[79.31867175], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.18975122], ZEC-PERP[0], ZIL-PERP[0] | | / |
| 00243274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0197], CHR-PERP[0], COMP-PERP[0.0680000], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.3314765], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00292257], SRM_LOCKED[.01201287], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.586826], TRX-PERP[0], UNI-PERP[0], USD[ -174.35], USDT[647.72500000], VET-PERP[0], WAVES-PERP[0], XRP[.91089], XRP-PERP[0] | | / |
| 00243297 | | BRZ[20.23761069], BTC[.01368988], USD[2.88], USDT[1.17756116] | | / |
| 00243324 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ATOM[.04092194], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22357265], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.87878807], CVX[.07712122], DFL[.0000001], DOGE[0], DOGE-PERP[0], EDEN-20211231[0], ETH[0.00000636], ETH-0325[0], ETH-20201225[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[778.94803885], FTT-PERP[0], GALA[.100], GAL[0], HNT-PERP[0], ICP-PERP[0], IN[0_TICKET[1], IOTA-PERP[0], LINK[0], LINK-PERP[0], MANA[4.06496], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.93217569], MNGO-PERP[0], REN[.01071] REN-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[14.660347], SRM_LOCKED[156.51840007], SRM-PERP[0], SXP[0], TOMO[0.03174106], TOMO-PERP[0], USD[21218.69], USD[319635.46334611], WBTC[0.00153974], YFII[0.04664480] | | ATOM[.040876], ETH[.000636], OKB[.005727], USD[21213.86], USDT[3834.553064], WBTC[.001534] |
| 00243363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000001], LUNA2_LOCKED[.00000001], LUNC[0.01004946], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (463974344976679637/FTX EU - we are here! #27598)[1], NFT (573307812071886457/FTX EU - we are here! #27603)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[231.84650683], SRM_LOCKED[31951791], SRM-PERP[.110], STX-PERP[0], SUSHI[0.00000001], USD[7106.81], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | / |
| 00243370 | | BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LUNA20.00000001], LUNA2_LOCKED[0.00000001], LUNC[.004114], MATIC[0], MKR[0], RAY[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0.00000009], XRP[0], XRP-PERP[0], YFI-PERP[0] | | / |
| 00243371 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[3847], 1INCH-20210124[0], 1INCH-20211231[0], 1INCH[21.20188960], 1INCH-PERP[9304], AAPL[0], AAPL-0624[0], AAVE-PERP[-2], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[9106], ADA-20200925[0], ADA-PERP[-89], AGLD-PERP[128], ALGO-0325[0], ALGO-PERP[0], ALICE[45.00023], ALICE-PERP[326.1], ANC[.002], ANC-PERP[0], APE-1230[53.5], APE[33.19621263], APE-PERP[-42.1], ASD[22612.78015524], ASD-PERP[0], ATLAS-1230[0], ATLAS-PERP[0], ATM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-1230[0.1], AVAX-PERP[-1], AXS-0930[0], AXS-1230[27.9], AXS[42.67840315], AXS-PERP[-7], BADGER[0.3], BAL-PERP[0], BAND-PERP[0], BAT[17780.014799], BAT-PERP[496.2], BAT[1780.014799], BAT-PERP[496.2], BAT[1780.014799], BNB-0930[0], BNB-1230[3], BNB-PERP[-2.3], BNT-PERP[111], BRZ[591.57580721], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.0688], BTC-20210330[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[-0.01119999], BTT[100], BTT-PERP[0], C98-PERP[1732.56], CAKE-PERP[16.5], CHR[3.00015], CHR-PERP[0], CHZ[0.00000001], CLV[0.03285], COMP-PERP[0], CONV[250], CRO[30.34129159], CRV-PERP[-510.6], CRV[90.01243033], DAI[0], DASH-PERP[1.3], DENT-PERP[0], DFL-PERP[0.1], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[1000], DOGE-20211231[0], DOGE[29.0192], DOGE-PERP[-3990], DOT[0.04], DOT-1230[0], DOT-PERP[11.2], DYDX[50], ENJ[1.03], ENJ-PERP[0], EOS-0324[0], EOS-PERP[0], ETC-0624[0], ETC-0930[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210330[0], ETH-20210625[0], ETH[.0009], ETH-PERP[-4.08], EUR[72.04633], FIL-0930[0], FIL-1230[41.3], FIL-PERP[43.3], ICX-PERP[0], JASMY-PERP[500], JOE[1637.001185], KAVA-PERP[2977.5], KBTT[1], KBTT-PERP[14000], KLAY[1], KLAY-PERP[-180], KNC[202.55961471], KNC-PERP[-380], LDO[10.00000], LDO-PERP[0], LOOKS[57.99], LOOKS-PERP[0], LTC-0930[0], LTC-1230[0.4], LTC-PERP[0], LTC-20200925[0], LUNA20.18271183], LUNA2-PERP[1612], LUNA2_LOCKED[4741231], LINK-PERP[0.3], MANA[64.98], MANA-PERP[0], MATIC-0325[0], MATIC-1230[0], MATIC-PERP[13], MKR-PERP[0.2], MTA[2.5], MKR-PERP[0.2], NEAR[0.320631], NEAR-PERP[-9.1], OGN-PERP[0], OKB[0.00000001], OMG-0624[0], OMG-0930[0], OMG-PERP[1630], OXY[0.00000001], OXY[301.001505], OXY-PERP[600], PEOPLE[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP[1400.00000], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00015], SC[0.1], SHIB-PERP[1000000], SLP-PERP[0], SLV[0], SOL-1230[-7.8], SOL-PERP[-8.5], SOL-20210625[0], SRM[20], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-1230[472], TRX[8000.01486350], TRX-PERP[0], TRX-0624[0], WAVES-0624[0], WAVES-0930[0], WAVES[10], WAVES-1230[ -104.5], WAVES-PERP[37], XAUT-PERP[0], XRP-1230[ -4329], XRP[25436.84851287], XRP-PERP[0210], XTZ-1230[ -20], XTZ-PERP[180.74], YFI-PERP[0.2], ZIL-PERP[3230] | | 1INCH-20.618607], APE[9], ATOM[.277182S], AXS[2.634105], BAND[406.416871], DOT[4.103884], ETH[.250538], LINK[0.339634], OMG[898.939831], TRYB[111.235841], USD[9300.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243379 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[139.44637415], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.13264160], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[7.994568], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00004714], FIL-PERP[0], FTM[140.28258357], FTT-PERP[0], GBP[187.00], GRT[158.47387504], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[5.22345710], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[0.081657522], RUNE[0062904], RUNE-PERP[0], SNX[0.018101], SNX-PERP[0], SOL-PERP[0], SRM[50.00097825], SRM_LOCKED[0.037429], SRM-PERP[0], SUSHI[14], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4562.20], USDT[150.80637594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243385 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00043891], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-221123[0], CHZ[.981], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2998005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05242103], LUNA2_LOCKED[0.12231574], LUNC[14414.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[0.099639], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.31685904], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00244985], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[.1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243429 | | ETH[0], LUNA2[0.00494509], LUNA2_LOCKED[0.01153856], LUNC[.004248], OKB-20210625[0], USD[0.84], USDT[0], USTC[.7] | | |
| 00243438 | | 1INCH[116.84309170], 1INCH-PERP[0], AAVE[2.23762514], AAVE-PERP[0], ALT-PERP[0], ASD[14.53323550], ASD-PERP[0], AVAX-PERP[0], BAND[.0092035], BAND-PERP[0], BCH[.00006475], BLT[36.00018], BNB[.00071223], BOBA[78.3871261], BTC[0.00004825], BTC-202106250[0], BTC-PERP[0], C98[74.43770685], COMP-PERP[0], DEFI-PERP[0], DOGE-202106250[0], DOGE[36.95940032], DOGE-PERP[0], EDEN[695.44196012], EDEN-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EXCH-PERP[0], FLOW-PERP[0], FTM[239.2003], FTM-PERP[0], FTT[36.66906569], FTT-PERP[0], -0.80000000], GST[15.09], HKD[100.00], LTC-PERP[0], LUNC-PERP[0], MATIC[14.10671632], MATIC-PERP[0], MID-PERP[0], MKR[0.0882769], MKR-PERP[0], MT-PERP[0], NFT [534309424971711181/FTX AU - we are here! #62846][0], OKB[0.10544447], OKB-PERP[0], OMG[82.31747316], OMG-PERP[0], OXY[.4336], REN-PERP[0], RUNE[0.07009592], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.11896566], SOL[0.4484685], SOL-PERP[0], SRM[78.56513233], SRM_LOCKED[363.36437745], SRM-PERP[0], SUSHI[8.78680707], SUSHI-PERP[0], USD[1.41968020], XRP[325.45609955], XRP-PERP[0] | Yes | 1INCH[98.389534], OMG[76.522767], SNX[.1] |
| 00243441 | | ALCX[.00099848], ATLAS[8.1171], BAL[.0038705], BAO[408.34], ETH[0], FTT[.0248385], HGET[.01777197], LINK[.093426], SRM[2.12340804], SRM_LOCKED[11.87659196], TRX[.009912], USD[0.43], USDT[1.06294464] | | |
| 00243445 | | ALT-PERP[0], AMPL[0.05152729], AMPL-PERP[0], AURY[.85], BCH-PERP[0], BNB-PERP[0], BTC[.0000909], BTC-PERP[0], DMG[.08891], DYDX-PERP[0], EOS-PERP[0], ETH[.00061791], ETH-03250[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00061791], FIL-20201225[0], FTT[.09986], GOG[.4567625], HT-20200925[0], HT-PERP[0], JOE[.2350205], KSHIB[6.3355], LTC-PERP[0], LUNA2[0.15326672], LUNA2_LOCKED[0.35762235], LUNC[9.95549465], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY[1], SHIT-PERP[0], SPELL[23.9531], TRU-PERP[0], UNI-PERP[0], USD[4405.39], USDT[0.00605364], USDT-PERP[0], USTC[21.68914750], USTC-PERP[0], XRP-PERP[0] | | |
| 00243470 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-02250[0], ADA-062420[0], ADA-0930[0], ADA-1230[0], ADABULL[.04], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[2896000], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[2861i00], BEARSHIT[21790000], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-03250[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-032250[0], CHZ-06240[0], CHZ-09300[0], CHZ-1230[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[2.2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[4030000], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBEAR[83000000], ETHBULL[2], ETH-PERP[0], EXCHBEAR[252000], FIL-PERP[0], FTT[0.00041080], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LTC-032250[0], LTC-062420[0], LTC-09300[0], LTC-1230[0], LTCBEAR[421800], LTCBULL[0], LTC-PERP[0], LUNA2[24.92005182], LUNA2_LOCKED[58.14678758], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-03250[0], MID-06240[0], MID-09300[0], MID-1230[0], MIDBEAR[5683000], MID-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[14.15], USDT[3.25447611], USTC-PERP[0], VET-PERP[0], VETBULL[2580], VET-PERP[0], XRPBEAR[43000000], XRPBULL[1000], XRP-PERP[0], XTZBEAR[384500000], ZRX-PERP[0] | | |
| 00243471 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.12045005], HOLY[36.71995940], LTC[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.31023216], SRM_LOCKED[1.53189011], USD[5322.43], USDT[0.00023193] | | |
| 00243472 | | 1INCH[0.24206907], 1INCH-032S[0], 1INCH-202112[0], ADA-02250[0], ADA-040[0], ADA-032[0], ADA-PERP[80800], AGLD[.08436], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[.003], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.03171705], AMPL-PERP[0], ANC[817.6314], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0.99999999], ASD[.07578], ASD-PERP[0], ATLAS-PERP[0], AUCTION-PERP[0], AVAX-032[0], AVAX-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.25072], AXS-PERP[0], BADGER-PERP[0], BAL-202009250[0], BAL-PERP[0], BAND-PERP[0], BCH0.00078471], BCH-0250[0], BCH-0930[0], BCH-1230[0], BCH-20200125[0], BCH-PERP[0], BCH-202102250[0], BCH-20210326[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00712726], BNB-20210326[0], BNB-20210625[0], BNB-20210624[0], BNB-PERP[0], BOBA[6.0299], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-20201225[0], BSV-20210328[0], BSV-20210626[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-03250[0], BTC-031[0], BTC-0624[0], BTC-09300[0], BTC-1230[0], BTC-20201025[0], BTC-20210926[0], BTC-20210926[0], BTC-20210924[0], BTC-20211231[0], BTC[58.98406351], BTC-PERP[0], C98[.0976], C98-PERP[0], CEL[144.91629025], CEL0-PERP[0], CEL-PERP[0], CHR[1.2684], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], COMP[.1026779], COMP-20200924[0], COMP-20201225[0], COMP-PERP[0], CREAM-20200925[0], CREAM-20200926[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.55406353], DOGE-03250[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], -11712.6], DOT-20201225[0], DOT-202102250[0], DOT-202106250[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[1.52287], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-062[0], EOS-0930[0], EOS-1230[-20730], EOS-20200925[0], EOS-20201225[0], EOS-202106260[0], EOS-20210624[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETH-20210326[0], ETHBULL[2], ETH-20211231[0], ETH[60.19550375], ETH-PERP[0], ETHW[9.45082505], ETHW-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-20210326[0], FLM-202102250[0], FLM-PERP[0], FTM[.2781], FTM-PERP[0], FTT[25.56213975], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[2.5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT[1.39878], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK[0.3985429], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LRC-PERP[0], LTC-04250[0], LTC-0930[0], LTC-1230[0], LTC-20210624[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[3661.86999909], LUNA2-PERP[0], MANA[.0452], MANA-PERP[0], MASK-PERP[0], MATIC[3.465], MATIC-PERP[0], MKR[0.01193391], MKR-PERP[0], MNGO[47.924], MNGO-PERP[0], MTA[1.3097], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG[.9476], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[.0797], PERP-PERP[54278], QTUM-PERP[0], RAMP-PERP[0], RAY[.754], RAY-PERP[0], REEF[30.031], REEF-PERP[0], REN[3404.9153], REN-PERP[0], RNDR[262.83745], RNDR-PERP[0], RSR-PERP[0], RUNE[.16908], RUNE-PERP[0], SAND[.9442], SAND-PERP[0], SHIB[00600], SHIB-PERP[0], SLP-PERP[0], SNX[0.0584719], SNX-PERP[0], SOL[0.03711664], SOL-20211231[0], SOL-PERP[0], SPELL[31.34], SRM[0.0000083], SUSHI[0.00323524], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX[1191232.81949957], TRX-20201225[0], TRX-20210326[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[15.6266223], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[2075814.14], USDT[376991.95857729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[-395900], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243485 | | ADA-20210326[0], ADABULL[17.59673200], ADA-PERP[0], ALGOBULL[410000429.15264], ALGO-PERP[0], APE-PERP[0], ASDBULL[1849388.2], ATOMBULL[68461.7597], BALBEAR[.00861015], BALBULL[3400], BEAR[.5], BNBBEAR[.684125], BNBBULL[.00002279], BSVBULL[78481375], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[132893.635], DEFIBULL[27], DOGEBEAR[448.3852], DOGEBULL[2], ETHBULL[29.49639968], FTT[0], GALA-PERP[0], GRTBULL[1482133.1865341], GRT-PERP[0], KNCBULL[17900], LINKBEAR[600], LINKBULL[30165.702868], LTC[0], LUNA2[0.34713648], MANA-PERP[0], MATICBEAR[188.80735], MATICBULL[261743.00769955], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[1], SUSHI-PERP[0], SXPBULL[98.46], TOMOBULL[27991751.60206409], TOMO-PERP[0], TRX[.500489], TRX-PERP[0], USD[0.06], USDT[0.04652300], VETBULL[23316.33913700], VET-PERP[0], XRP[.42], XRPBULL[363956.134553], XRP-PERP[0], XTZBULL[55.680903], ZIL-PERP[0] | | |
| 00243526 | | APE[613.95060925], APE-PERP[0], AVAX-PERP[0], BTC[2.61250050], BTC-PERP[2], CEL-PERP[0], CRO[23314.78605649], CRO-PERP[0], DYDX-PERP[0], ETH[4.21337042], ETH-PERP[0], ETHW[37.90432772], FTT[200.18955967], FTT-PERP[300], GMT-PERP[0], LOOKS[.00000001], LUNA2[8.22923462], LUNA2_LOCKED[19.20154746], LUNC[62171.66843742], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[300.0015], UNI-PERP[0], USD[ -40430.70], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00243533 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRSPLIT-2020PERP[0], DYDX-PERP[0], EMB[1940.11379443], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT[.335], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.002], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00927355], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.56134264], UNI-PERP[0], USD[0.88], USDT[0.00000274], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00243592 | | ADABULL[0], ALPHA[.3], ATLAS[.2], ATOM[.0075], ATOM-PERP[0], AVAX[.002], BAND[.037], BNB-PERP[0], BTC-0325[0], BTC[8.81951387], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[.6], CRV[.125], CRV-PERP[0], DOGE[.75], DOGEBULL[0], DYDX-PERP[0], ENS-PERP[0], ETH[.02752215], ETH-PERP[0], ETHW[0.02752215], FTM-PERP[0], FTT[.09503], FTT-PERP[0], GALA-PERP[0], LOOKS[.125], LOOKS-PERP[0], LUNA2[62.15285668], LUNA2_LOCKED[145.02333222], LUNC[14869.591448525], LUNC-PERP[0], MATIC[.425], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND[.05], SHIB[1600], SOL[.00372923], SOL-PERP[0], SPELL[.5], UNI[.0898185], UNI-PERP[0], USD[72.71], USDT[.00182113], XRP-PERP[0] | | |
| 00243599 | | AMPL[0.05360103], FIDA[.412865], FTT[.09340304], NFT [2935121309072881838/FTX AU - we are here! #4384][1], SRM[1.71977471], SRM_LOCKED[10.40022529], TRX[.000028], USD[0.22], USDT[0] | Yes | |
| 00243601 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[ -0.52233979], BNB-PERP[0], BOBA[308.91709076], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[43], FRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[7.70075109], LUNA2_LOCKED[146.24175256], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[319.21142272], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[911], SUSHI[0], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243644 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210328[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20200925[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-20200925[0], BRZ-PERP[0], BSV-20200925[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000004], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTMX-20200925[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20201225[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20210325[0], CRO-PERP[0], CRV-PERP[0], CUSTD[0], CUSTD7-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-20200925[0], DODO-PERP[0], DOGE[0], DOGE-20200925[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-20210625[0], EOS-PERP[0], ETC-20201225[0], ETC-20210925[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INN-PERP[0], KNC-20200925[0], KNC-PERP[0], LEO[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-20201225[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-20200925[0], MATIC-PERP[0], MBS-20201225[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20200925[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20201225[0], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20200925[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210326[0], SRM-LOCKED[123.9600236], SRM_LOCKED[716.0836300], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETA-20210326[0], THETA-20211231[0], THETA-PERP[0], TOMO[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20200925[0], TRX-20210326[0], TRX-PERP[0], TRYB-20201225[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[2.08], USDT[0.00000001], USDT-20211231[0], USDT-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-20210326[0], XAUT[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20210326[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-20200925[0], ZRX-PERP[0] | | |
| 00243684 | | BTC-PERP[0], CEL-PERP[0], COMPBULL[0.00000862], DOGE-PERP[0], ETH[.0007737], ETH-PERP[0], ETHW[.0007737], GME-20210326[0], LINK-PERP[0], SRM[.05790146], SRM_LOCKED[22063218], USD[32.05] | | |
| 00243694 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0525[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0506[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[17.95808843], ETH-PERP[0], ETHW[18.003], EXCH-PERP[0], FRONT-PERP[0], FTT[6044.81445515], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[246.68815357], SRM_LOCKED[2475.05507709], SRM-PERP[0], STEP-PERP[0], USD[24112.146], USDT[-0.00366439], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243713 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.099133], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03674533], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00017021], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00017014], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00383224], LUNA2_LOCKED[0.00894191], LUNC[834.48], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[197.47], USDT[25], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00243715 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ABBC-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00001211], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0412[0], BTC-MOVE-0713[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSTD[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.0000000], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02938750], LUNA2_LOCKED[.06857084], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.13367192], SRM_LOCKED[.6544207], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[.0000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.27], USDT[0.00000000], USDT-PERP[0], USTC[4.15994355], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00243716 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[.097473], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMZN[.8], ASD-20210625[0], ASD-PERP[0], ATLAS[8.8917], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.184572], AXS-PERP[0], BAND[.0000001], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0008789], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027506], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00027505], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0099925], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.775705], LRC-PERP[0], LTC[0.00979101], LTC-PERP[0], LUNC-PERP[0], MANA[.97118275], MANA-PERP[0], MATIC[0.9886], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.36818837], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SBD-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00344470], SOL-PERP[0], SPELL-PERP[0], SRM[.18905303], SRM_LOCKED[.0669465], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.067135], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TSLA[.00027047], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.04], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99943000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243724 | | BTC[0.00000005], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1015.8726], LUNC-PERP[0], SOL[0], SRM[2.37559357], SRM_LOCKED[56.90440643], TRX[0.01731392], USD[0.09], USDT[1.96052480] | | TRX[.016972] |
| 00243735 | | AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210525[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210915[0], BTC-MOVE-20210924[0], BTC-MOVE-20211031[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULL[3.71621327], CBSE[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[2222.74669767], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[3.51817477], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GOOGL[.00000016], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[.80882311], SRM_LOCKED[.13070430], STEP-PERP[0], SUSHI-PERP[0], TLM-20210625[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.12], USDT[0.00000835], USO-20210924[0], XLMBULL[.111013], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00243747 | | ATLAS[999.97866], AVAX[.1], BNB[.01], BRZ[2488.37069515], BTC[0.20656260], BULL[.347], GEL[21.4962954], DOGE[99.728516], DOT[.2], ETH[2.98551445], ETHW[2.98641444], FTT[32.698105], GMT[2], IBVOL[0.08629256], JPY[51888.51], LTC[1.71148709], LUNA2[13.38875892], LUNA2_LOCKED[31.24043748], LUNC[71.47], MATIC[10], PAXG[2.52986572], POLIS[0.3994568], RAY[181.28087737], RUNE[.5], SHIB[5000000], SOL[-36838842], STG[2], SUSHI[68.498], TRX[1204.616346], UNI[.699], USD[1841.96], USDT[249.92849031], USTC[189.0], XAUT[.18268987], XRP[473.861982], YFI[0.01099681] | | |
| 00243779 | | BTC[0], COMP[0], ENS[.00000001], FTT[0.10000079], LUNA2_LOCKED[33.00721786], LUNC[3734.46], TRUMP[0], TRX[0.00041], USD[105.75], USDT[0] | | |
| 00243779 | | AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[.09711438], HBAR-PERP[0], LINK-PERP[0], LUNA2[2.47254008], LUNA2_LOCKED[5.76926020], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0.0000001], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SNX-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], TRX-20200925[0], TRX-PERP[0], USD[9.45], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00243792 | | 1INCH[0.65095527], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALCX[.0006], ALCX-PERP[0], ALEPH[.54846], ALPHA.78058127], ALPHA-PERP[0], APE[.019908], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB[985.13533315], BNB-PERP[0], BTC[3.88608088], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[.01907973], COMP[0.00290001], COMP-20200925[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[632], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00565337], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.136564], FIDA-PERP[0], FLM-20201225[0], FTM[0], FTT-PERP[0], FTT[1508.17332772], FTT-PERP[0], FXS[0.015], FXS-PERP[0], GME[1.05670718], GME-20210326[0], GMEPRE[0], GMT[0.0062], KNC[.99973], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [321978372157026462/FTX Foundation Group donation certificate #117[0], NFT (358374729559017339830537/FTX Foundation Group donation certificate #110)[1], NFT (359682290859100327/FTX Foundation Group donation certificate #115)[1], NFT (403281835071634133/FTX Foundation Group donation certificate #113)[1], NFT [414787118801777320/FTX Foundation Group donation certificate #124)[1], NFT [424733424247680386/FTX Foundation Group donation certificate #130)[1], NFT [1446665158653366990/FTX Foundation Group donation certificate #132)[1], NFT [498841112480050555/FTX Foundation Group donation certificate #123)[1], NFT [506516811043345384/FTX Foundation Group donation certificate #107)[1], NFT [507017272311650975/FTX Foundation Group donation certificate #95)[1], NFT [533834460135215413/FTX Foundation Group donation certificate #112)[1], NFT [534062893167956906/FTX Foundation Group donation certificate #114)[1], NFT [557251999801135560/FTX Foundation Group donation certificate #131)[1], CMG-PERP[0], OXY-PERP[0], PERP[0], RAY-PERP[0], REN[.47556], REN-PERP[0], ROOK[.03088341], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09615730], SOL[2000.015], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[703.41863316], SRM_LOCKED[1949.4063124], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[152350.935], TRU-PERP[0], UNI[0.0199664], UNI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[231619.22], USDT[50], XRP[0.54382132], XRP-PERP[0], YFI[.00000001], YFI-20220125[0], YFI-PERP[0] | | USD[55000.00] |
| 00243795 | | 1INCH[4.14484094], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00030012], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[49.33096716], DOGEBULL[0.00000074], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[.09719560], LUNA2_LOCKED[4.94803555], MANA-PERP[0], MAPS[1], MATIC-PERP[0], MNGO-PERP[0], NFT [404317146516468394/The Hill by FTX #34524)[1], OP-PERP[0], OXY[58], PERP-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0.01780113], SOL-PERP[0], SRM[48.1281728], SRM_LOCKED[43817709], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[2959.39082496], SUSHI-PERP[0], UBXT[1011], UNI-PERP[0], USD[0.17], USDT[0.00374824], USDT-PERP[0], VET-PERP[0], XRP[9.56102600], XRPBEAR[0], XRPBULL[171243.59893581], XRP-PERP[0], YFI-PERP[0] | | 1INCH[5.997625], DOGE[49.000559], USDT[.003459], XRP[.69453] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243810 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BLT[.31963072], BNB[.02], BNB-PERP[0], BTC[.0001375], BTC-MOVE-0727[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT1000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[228.76], GLMR-PERP[0], GMT-PERP[0], IMX[.00000001], INK-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.95298125], SRM_LOCKED[247.67541319], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.449424], TRX-PERP[0], USD[21.87], USDT[1.85962751], WAVES-PERP[0], YFI-PERP[0] | | |
| 00243811 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA-PERP[0], MATICBULL[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.26561903], SOL-PERP[0], SRM[.03979039], SRM_LOCKED[.24246941], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[340.60], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0] | | |
| 00243832 | | BTC[0], BULL[0], DEFIBULL[0], ETH[0.43071291], ETHBULL[0], FTT[1900.18746969], GRTBULL[0], INDI_IEO_TICKET[1], LINKBULL[0], SOL[.0008315], SRM[68.78782551], SRM_LOCKED[1280.55900786], STETH[0], SXPBULL[0], USD[6.29], USDT[0], WBTC[0], YFI[0.00000001] | | |
| 00243840 | | AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-20211231[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX[239.76917593], AVAX-PERP[0], AXS[0], BAT-PERP[0], BNB[0.06320082], BNB-PERP[0], BTC[0.00035716], BTC-0325[0], BTC-0624[0], BTC-2021123110], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00749985], ETH-0624[0], ETH-2021123110], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[111.9331807], LUNA2_LOCKED[261.1774217], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[18.52842850], SOL-PERP[0], SRM[60.46150109], SRM_LOCKED[488.42361097], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[25664.52], USDT[2.31000183], USTC[0], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00243856 | | ADABULL[0.00000002], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00714712], ROSE-PERP[0], SRM_LOCKED[.82343786], SRM-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00243869 | | 1INCH-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ASD[.14379591], ASD-20210625[0], ASD-PERP[0], ATLAS[180070.04165], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00928373], BNB-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.08632863], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EDEN[0.0054443], EDEN-PERP[0], ENJ[.01], EOS-PERP[0], ETC-PERP[0], ETH[0.00085315], ETH-20210326[0], ETH-20210625[0], ETHBULL[.1200007], ETH-PERP[0], ETHW[.01869316], FLM-PERP[0], FTT[0.50.38337731], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.007211], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS[.6647651], MATIC[2.90824583], MATIC-PERP[0], MKR[.0004115], MKR-PERP[0], MTL-PERP[0], NFT [335638897930466783/Montreal Ticket Stub #616][1], NFT [3611636977689021977/FTX EU - we are here! #171928][1], NFT [3984684036383112/Monaco Ticket Stub #978][1], NFT [4407435654544793/FTX EU - we are here! #172539][1], NFT [4644392835037/Singapore Ticket Stub #1193][1], NFT [5387721390440650527/he Hill by FTX #9177][1], NFT [544259165972240063/FTX AU - we are here! #6731II0][1], NFT [5538093397521724300/FTX EU - we are here! #172111][1], NFT [5720022938031969833/Miranda Ticket Stub #1729][1], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], POLIS[1800.0027], RAY[523.24578356], RUNE-PERP[0], RUNE[.00096604], RUNE-PERP[0], SHIB-20210326[0], SHIB-PERP[0], SRM[34.61903567], SRM_LOCKED[361.70429141], SRM-PERP[0], SUSHI-PERP[0], SXP[.0005], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000229], UNI-PERP[0], USD[20795.95], USDT[0.39048638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00243889 | | BCH[0], BRZ[-3615585.96], BTC[0], PAXG[.0009658], USD[813980.99] | | |
| 00243900 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ADA-20210326[0], ALGO-20201625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0624[0], ALT-20201225[0], ALT-20201625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000099], BTC-0325[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-0115[0], BTC-0611[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0900[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-101[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-20200726[0], BTC-MOVE-20200805[0], BTC-MOVE-20200726[0], BTC-MOVE-20200812[0], BTC-MOVE-20201025[0], BTC-MOVE-20201101[0], BTC-MOVE-20201018[0], BTC-MOVE-20201Q21[0], BTC-MOVE-20201Q3[0], BTC-MOVE-20201Q4[0], BTC-PERP[0], BULL[0], BVOL[0], CELO-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ENJ-0.00027520], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-PERP[0], ETH-20210421[0], ETHBULL[0], ETH-PERP[0], FTM-0402[0], FLM-PERP[0], FLOW-PERP[0], FTM-0105[0], FTT[0.10161158], FTT-PERP[0], FTT-PERP[0], FTT-79999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], BVOL[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOGAN20210[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00478065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MER[.03649294], MID-0624[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT [2914204534672159/FTX AU - we are here! #2304][1], NFT [3286334270787280/FTX AU - we are here! #2304][1], NFT [3702142700081810847/Japan Ticket Stub #1081][1], NFT [3738210882763269494/01 #1][1], NFT [402350210378192/91/Humanity #1][1], NFT [4281023176090348/7/Singapore Ticket Stub #2422][1], NFT [4434782945520337243/Austin Ticket Stub #245][1], NFT [510058667012154138/7/FTX EU - we are here! #8423I0][1], NFT [515076661772393/97/6/Ghost Ticket Stub #1867][1], NFT [528521289179753/0482/FTX AU - we are here! #3074][1], NFT [55630925922810088/Netherlands Ticket Stub #1893][1], NFT [571911669212473045/Mexico Ticket Stub #943][1], NFT [6649/FTX EU - we are here! #8247III0][1], NFT [5765508667012154138/7/FTX EU - we are here! #8423I0][1], NFT [5760935922810088/Netherlands Ticket Stub #1893][1], NFT [571911669212473045/Mexico Ticket Stub #943][1], OKB-PERP[0], OMG[0], OMG-20211210[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], QTUM[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.72815260], SOL-PERP[0], SOL[0.72815260], SOL-PERP[0], SRM_LOCKED[378.36636049], SRM-PERP[0], STOR[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SWAP-20210924[0], SWAP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMPFEB[0], TRX[.00000003], TRX-PERP[0], UBXT_LOCKED[28.34807031], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[1769.49], USDT[0.00134013], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00243904 | | ADA-PERP[0], AMC[0], AMC-20210326[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNTX-0325[0], BTTPRE-PERP[0], BVOL[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GOOGL-20210326[0], KSM-PERP[0], LUNA2_LOCKED[58.42569075], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-20210326[0], RAY-PERP[0], SUSHIBEAR[119856], TLRY[0], TLRY-20210326[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00243917 | | AMPL[0.05155898], AMPL-PERP[0], AR-PERP[0], BTC[0.00007383], BTC-MOVE-WK-2020071[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM[.01061267], ETH-PERP[0], ETHW[.00012671], FIL-PERP[0], FLM-PERP[0], FTT[.04916], GMT-PERP[0], HT[.00094411], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [302771806995642205/FTX EU - we are here! #141342][1], NFT [302771806995642205/FTX EU - we are here! #141342][1], NFT [50237810946092296562/FTX AU - we are here! #4265][1], NFT [5061547750660248788/FTX EU - we are here! #128355][1], NFT [5427098014542173/93/FTX EU - we are here! #141264][1], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[7.90351256], SRM_LOCKED[69.79648744], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00650000], USDT-PERP[0], YFI-PERP[0] | | |
| 00243927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], SLP[1152.5], SOL[32.18907129], SRM[5.4095548], SRM_LOCKED[22.62479161], SUSHI-PERP[0], SWAP-PERP[0], USD[0.10], WAVES-PERP[0], XRP-PERP[0] | | SOL[28.4] |
| 00243928 | | 1INCH[.01429002], 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC[.59598], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.97103502], BNB[-0.00046559], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], CLV-PERP[0], COMP[0], DFL[10229.17325002], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.02560922], FIL-PERP[0], FTT[0.10169602], FTT-PERP[0], GST[.05274008], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00081120], LUNA2_LOCKED[16.52198615], LUNC[1506.36980], MAPS[.57], MAPS-PERP[0], MER[0], NEAR[.5], NFT [5413657155523590440/Kooodoo04 #26][1], NFT [5574054823515010/91/FTX AU - we are here! #17454][1], OKB[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[33.63423979], RAY-PERP[0], SAND[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.03902928], SRM_LOCKED[0.01697931], SRM-PERP[0], STG[.00000001], TONCOIN[.00877], TRX[0.00000001], UNI-PERP[0], UNI[0.00175], USD[.2809.64], USDT[212.57918703], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00243931 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX[.00000001], BCHBEAR[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20201225[0], BTC-MOVE-20210414[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA_LOCKED[.11703717], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HGET[.00000001], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.14482948], MATIC-PERP[0], MFB-PERP[0], MVDA25-PERP[0], ONE-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[.03534870], SRM_LOCKED[.29172301], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-20201225[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00243954 | | BTC[0], BTC-MOVE-2020081420], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], FTT[41.9912942], MSRM_LOCKED[1], SRM[8107.10774228], SRM_LOCKED[38055.15702768], SRM-PERP[0], USD[3076.49], USDT[1.04682700] | | |
| 00243961 | | FIL-PERP[0], LINK-PERP[0], SRM[1.00341997], SRM_LOCKED[0.02611631], SUSHI-PERP[0], USD[0.55] | | |
| 00243964 | | AAVE[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00168921], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17249643], GRT-PERP[0], LEND-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.00993760], SOL-PERP[0], SRM[0.02136817], SRM_LOCKED[0.08923471], SUSHI[0], SUSHI-PERP[0], TRUMP[0], UNI[0], USD[1.53], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00243978 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.70722296], SRM_LOCKED[6.49135542], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[389.78], YFI-PERP[0] | | |
| 00243993 | | AAVE[15.41061705], BCH[14.00422211], BCHA[.1641926], BNB[0.10721259], BNB-PERP[0], BTC[1.31735596], CEL-PERP[0], DOGE[36592.68999815], DYDX[256.4], ETH[4.96441620], ETHW[7.36085512], FIDA[235.00007], FTM[4163.14476552], FTT[802.28741805], GRT-PERP[0], LINK[281.4], LOOKS[200], LTC[51.69309285], LUNA2[0.00086231], LUNA2_LOCKED[0.00201207], LUNC[187.77133114], MATIC[0], MEDIA[187.4157141], MOB[700.03651671], MOB-PERP[0], OXY[1.511465], PSY[5000], RAY[0.86728700], RUNE[3.1], SOL[3.16483576], SOL-PERP[0], SOS[103000015.5], SRM[10.32531029], SRM_LOCKED[18.65873442], SUSHI[493.34302161], TRX[20711.96198379], TRX-PERP[0], USD[242306.96], USDT[1455.38644661] | | AAVE[15.02], BCH[3.571], BNB[.103012], TRX[20554.880017] |
| 00244006 | | LUNA2[0.01156538], LUNA2_LOCKED[0.02698590], LUNC[2518.3871384], TRX[1.850141], USD[0.02], USDT[0.00081827] | | |
| 00244026 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.28969169], LUNA2_LOCKED[38.0092806], LUNC[114.66095092], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[26], TRX-PERP[0], USD[876.54], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00244082 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07615938], LINK[0], LINK-PERP[0], LUA[0], MNGO[3.1926], MNGO-PERP[0], SOL-PERP[0], SRM[1.28081562], SRM_LOCKED[4.86918438], SRM-PERP[0], TRUMPSTAY[2008716.006351], USD[0.26], USDT[0] | | |
| 00244083 | | AAVE-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2020070400], BTC-MOVE-2020070500], BTC-MOVE-2020070600], BTC-MOVE-2020070700], BTC-MOVE-2020070900], BTC-MOVE-2020071000], BTC-MOVE-2020071100], BTC-MOVE-2020071200], BTC-MOVE-2020080900], BTC-MOVE-2020090200], BTC-MOVE-2020090300], BTC-MOVE-2020091000], BTC-MOVE-2020091100], BTC-MOVE-2020091300], BTC-MOVE-2020091500], BTC-PERP[0], BTTP8E-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEMISENATE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73932049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPSTAY[86.942145], TRX[0.00036700], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244083 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0124[0], BTC-MOVE-0204[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0424[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00659875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07420253], SRM_LOCKED[0.72259596], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.002642], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244125 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[35669.5022], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[15037.998], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[338.11160251], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083266], ETH-PERP[0], ETHW[0.09210122], FIDA[252.83108], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49161595], LUNA2_LOCKED[1.14710390], LUNC[107050.41], LUNC-PERP[0], MATIC-PERP[0], NEAR[212.285883], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[744.288486], PORT[634.9], RAY[1832.12515073], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[100136.2817], SLP-PERP[0], SOL-PERP[0], SRM[245], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[9546.38638405], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.57], USDT[22.39206062], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244130 | | ADA-PERP[0], BTC[0.15013109], BTC-PERP[0], COPE[37], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[34.80851634], SCRT-PERP[0], SRM[33.91628676], SRM_LOCKED[67622146], USD[-0.05], USDT[0.16724257], YFI-PERP[0] | | |
| 00244139 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00360505], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DEFI-20210603[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ELF-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.01500031], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08879999], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210328[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01296656], MATIC-PERP[0], MNGO[0.10], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00020688], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00059049], SRM_LOCKED[3.5165708], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244180 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV[0.22555259], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[20.15968477], SRM_LOCKED[100.59123118], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000003], UNI[0], UNI-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244204 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.09145], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0191374], BNB-PERP[0], BTC[0.00026060], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.989], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.092882], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.094433], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.36331598], LUNA2_LOCKED[3.18107063], LUNC[296864.926320?], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00665516], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.70645], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244210 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000106], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL[.00099681], SOL-PERP[0], SRM[0.0259104], SRM_LOCKED[0.10026932], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244256 | | LUNA2[57.00911131], LUNA2_LOCKED[134.2812597], LUNC[12531000], USD[510.29], USDT[0.83998195] | | |
| 00244260 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTK-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00085773], ETH-PERP[0], FTT[25.07501351], FTT-PERP[0], GRT-PERP[0], HNT[45], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003641], LUNA2_LOCKED[0.00008495], LUNC[7.928433], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.3186085], SRM_LOCKED[1.33090418], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.81], USDT[0], XRP-PERP[0], YFI-PERP[0], YGG[75], ZIL-PERP[0] | | |
| 00244270 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01218571], ETHW[0.01206102], FIDA-PERP[0], FLOW-PERP[0], FTT[156.11609949], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [299775811652877962FTX EU - we are here! #166182][1], NFT [300019834718816142?0/The Hill by FTX #4185][1], NFT [322234384408502915/FTX EU - we are here! #143350][1], NFT [365039845765918149/Singapore Ticket Stub #621][1], NFT [430987944087251426/FTX AU - we are here! #54345][1], NFT [489849720558511040/FTX Crypto Cup 2022 Key #2179][1], NFT [499593729600940846/FTX AU - we are here! #1026][1], NFT [511720995629405242/Monza Ticket Stub #1705][1], NFT [575352469023259253/FTX AU - we are here! #1028][1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.43750], RAY-PERP[0], SOL[0.13900587], SOL-20200925[0], SOL-20201225[0], SOL-20211231[0], SOL-PERP[0], SRM[0.37645569], SRM_LOCKED[1.2050354], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[384.11], USDT[0], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244277 | | AAPL-0930[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO[.89851], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.0711871], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200719[0], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-MOVE-20200912[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-0000[0], LUNA2-00000002[0], LUNA2_LOCKED[0.00000005], LUNC[.0049454], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NCLF-XPEAR[0], NFT (36707994962447621)FTX Crypto Cup 2022 Key #19995)[1], NFT (41239894637059672/The Hill by FTX #24202)[1], NVDA-0930[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.00005005], SRM_LOCKED[.00020735], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.241315], TRX-PERP[0], USD[0.21], USDT[0.18363933], USTC-PERP[0], YFI-PERP[0] | | |
| 00244294 | | BNBBULL[0], BTC[0], COMPBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08247724], LINKBULL[0], SRM[.28283974], SRM_LOCKED[1.07772996], SXPBULL[164.87555872], TRX[.000001], UNISWAPBULL[0], USD[0.35], USDT[0], XRPBULL[.676879] | | |
| 00244296 | | BTC[0], EUR[0.00], FTT[2.69642045], LUNA2[0.55888786], LUNA2_LOCKED[1.30407169], USD[0.00], USDT[0.00378424] | | |
| 00244303 | | ADABEAR[943475], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03421770], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71236799], LUNC-PERP[-0.00000019], PEOPLE-PERP[0], SOS-PERP[0], SUSHIBULL[.055115], TRX[.000007], USD[0.00], USD[0.00000003], YFII-PERP[0], XRP-PERP[0] | | |
| 00244306 | | BTC[0], DOGE[0], LTC[.009], MNGO[8.518], SHIB[94560], SOL[.00222347], SRM[.161813], SRM_LOCKED[87.74004482], TRX[.000003], USD[2520.40], USDT[0.74141619], XRP[.519865], XRP-PERP[0] | | |
| 00244335 | | AMPL[0], BTC-PERP[0], COMP[0], COMPBULL[0.10610832], COMP-PERP[0], DOGEBULL[2.66052329], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINKBULL[0], MATIC-PERP[0], SRM[.00143053], SRM_LOCKED[.00053358], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TRXBULL[7.99468], TRX-PERP[0], USD[0.00], VETBULL[1056.78508497], XRPBULL[40.004], YFI[0] | | |
| 00244366 | | ADABULL[0.00000139], ADA-PERP[0], ALGOBULL[3.66], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[.00002884], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAV-PERP[0], KNC-PERP[0], LINKBULL[0.00008371], LUNA2[3.71555700], LUNA2_LOCKED[8.66963300], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0042669], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244379 | | FIDA[.39559642], FIDA_LOCKED[31314274], FIDA-PERP[0], MTA[132.9734], OXY-PERP[0], TRX[.000003], USD[0.13], USDT[0.50000000] | | |
| 00244386 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00025103], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[13.417], ATOMBULL[.84642263], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[.0244043], BCH-PERP[0], BNBBULL[0.00004339], BOBA-PERP[0], BSVBEAR[.95165], BSVBULL[.420755], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR[.0864799], DOGEBULL[.00852718], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[.185499], ETCBULL[.00054254], ETHBEAR[00000116], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.099981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBEAR[882960], LINKBULL[0.46755390], LOOKS-PERP[0], LUNA2-00000002[0], LUNA2[.00000012], LUNC[.0049483], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR[202161.1416], MATICBULL[1.2163955], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBEAR[321.5550000], SUSHIBULL[84169.37315340], SUSHI-PERP[0], SXPBEAR[7861.76], SXPBULL[4.05553526], THETABEAR[2810.4], THETABULL[0.00099924], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRXBULL[.3763419], TRX-PERP[0], UNI-PERP[0], USD[-27.35], USDT[38.00374337], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XLMBULL[.99126], XMR-PERP[0], XRPBULL[.048703], XRP-PERP[0], XTZBULL[.22010676], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00244421 | | ADA-PERP[0], APE[.01976027], AVAX[0], BIT-PERP[0], BTC[0], ETH[.00090858], ETH-PERP[0], ETHW[0.00090858], FTT[0.25], LOOKS-PERP[0], LUNA2[11.97467636], LUNA2_LOCKED[27.94091151], MANA-PERP[0], PORT[19], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[8928940], TRX[20], USD[0.00], USDT[0], USTC[1045], XTZBULL[0] | | |
| 00244436 | | ADABEAR[92780.090563], ADABULL[0.00001019], ALGOBULL[96.4913], AMPL[0.01799625], ATOMBEAR[.0045869], ATOMBULL[0.00932625], AVAX-PERP[0], BEAR[12.00635], BNB[.0099107], BNBBULL[0.00001151], BNB-PERP[0], BTC[0.00000810], BTC-PERP[0], BULL[0.00000810], COMPBULL[0.00000123], COPE[.65313], DOGEBEAR[576.57341267], DOGEBULL[0.00008271], EOSBEAR[.73685], EOSBULL[4.3733279], EOS-PERP[0], ETCBULL[0.00028566], ETHBEAR[.8442], ETHBULL[0.00009649], ETHW[.80639], HUM[9.4471], KIN[9025.3], LINKBEAR[2.792211], LINKBULL[0.00014130], LTC[0.010276], LUNA2[0.00000160], LUNA2_LOCKED[0.00003375], LUNC[.93], LUNC-PERP[0], MKRBULL[0.00000226], MTA-PERP[0], REN[.003765], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBEAR[0.000917], SXPBULL[0.00003369], SXP-PERP[0], THETABULL[0.00000095], TOMOBEAR[94604.7915], TOMOBULL[.14687009], TOMO-PERP[0], TRX[.43557], TRXBULL[0.01850223], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XRPBEAR[.0379789], XRPBULL[01821934], XTZBEAR[.094566], XTZBULL[0.00054976] | | |
| 00244458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[.253302], ADA-PERP[0], ALGO-PERP[0], AMPL[0.07259186], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[36.108], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BNBBULL[.0108326], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00001890], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFIBULL[.09744], DMG-20200925[0], DMG-PERP[0], DOGE[.951], DOGEBEAR[2021[.0944], DOGEBULL[12.1852], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[18.192], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.0041048], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.3], FTT-PERP[0], FXS-PERP[0], GALA[9.972], GBTC[.009776], GRTBEAR[845], GRTBULL[12337.54], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINKBULL[221.8916], LINK-PERP[0], LTC-20210326[0], LTCBULL[2560], LTC-PERP[0], LUNA2[0.04090366], LUNA2_LOCKED[0.08641189], LUNC[918.300166], LUNC-PERP[0], MATICBULL[239.7738], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000002], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[15253427], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00244472 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BERNIE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201201[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.00069000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04766798], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PETH[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[15253427], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP[.984], XRPBULL[110713.6], XRP-PERP[0], XTZBULL[98.06], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00244485 | | 1INCH[0], BNB-PERP[0], BTC[0.00004453], BTC-PERP[0], BVOL[0.00002365], CHZ[10], CREAM-PERP[0], CRO[8000], DOGE-PERP[0], EDEN[650], ETH[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], PERP[68.4], SOL[0.00354761], SOL-20200925[0], SOL-PERP[0], SRM_LOCKED[1.25894259], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000178], TRX-PERP[0], USD[-0.30], USDT[0.00000000], YFI-PERP[0] | | |
| 00244492 | | ADABULL[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06366191], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNA2[2.46037542], LUNA2_LOCKED[5.74087596], LUNC[535125.594914], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0049193], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], T[4.726], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-8.02], USDT[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0] | | |
| 00244494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.59973178], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244495 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20200925[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-20210625[0], SOL-PERP[0], SRM[2.38753461], SRM_LOCKED[5.52963028], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USD[66.54], USDT[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00244529 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.46292107], BTC-PERP[0], DOGE-PERP[0], ETH[6.10645769], ETH-PERP[0], ETHW[8.1514787], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[274.23.21501767], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNA2[0.53576253], LUNA2-53576253], LUNA2-53576253], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[560.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00244541 | | BTC[0.00008786], BTC-PERP[0], ETH[.00000001], ETHW[.00000104], FTT[25.0961966], LINK[.05135], LTC[.01717084], LUNA2[0.00359479], LUNA2_LOCKED[0.00838784], MATIC[16.27802665], MOB[.42275], SOL[0.0589532], TRX[308.998805], USD[0.20], USDT[0], USTC[.50886], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244560 | | ETH[0], FTT[.542943], SRM[2.28060325], SRM_LOCKED[7.42765051], USD[0.33], USDT[0] | | |
| 00244568 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20200925[0], CREAM-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.31790866], FTT-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC[0], LUA[0], LUNA2[0.00008247], LUNA2_LOCKED[0.00019245], LUNC[7.96], MAPS[0], MATIC-PERP[0], MID-20200925[0], NEO-PERP[0], OKB[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-20201225[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], UNI-20201225[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244573 | | 1INCH-20210326[0], 1INCH[.94946], 1INCH-PERP[0], AAVE[1.05872095], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2873.18875], ALCX-PERP[0], ALICE[21.5], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1400.1901155], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS[.09291], AXS-PERP[0], BADGER-PERP[0], BAL[.0057634S], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2], BSV-PERP[0], BTC[0.00009790], BTC-20211205[0], BTC-HASH-20210326[0], BTC-MOVE-20210326[0], BTC-MOVE-20211207[0], BTC-MOVE-20210728[0], BTC-MOVE-20210412[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.4600], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001188], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-20200725[0], CRO[7.5698575], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFI[0], DENT-PERP[0], DFL[1033.29659], DMG-PERP[0], DOGE-20210326[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[.6], EGLD-0.00051], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054214], ETH-20210326[0], ETH-PERP[0], ETHW[0.00164561], EXCH-PERP[0], FIDA[2.8125438], FIDA_LOCKED[0.51146596], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.27696665], FTT-PERP[0], FTT[62.27696665], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1.125375], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY[0.92580], HOLY-PERP[0], HOT-PERP[0], HT[10.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC[843.13963], LRC-PERP[0], LUA[0.140625], LUNC-PERP[0], MANA[.481087], MANA-PERP[0], MATIC[400.03515], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.47782], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY[.870885], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.01554480], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[8.8539], RSR-PERP[0], RUNE[186.40778665], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[82.471788], SNX-PERP[0], SOL[0.01108714], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[204.24151228], SRM-PERP[0], SRN-PERP[0], STEP[23.6868985], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRU-20210326[0], TRX[261], TRX-PERP[0], TULIP-PERP[0], UNI[.088786], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1837.22], USDT[3.99472794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP[870.969653], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00244575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[.07774657], BTC-20200925[0], BTC-PERP[0], DOGE[S], ETH[4.68228306], ETHW[4.68228306], HOT-PERP[0], LTC-PERP[0], RENBTC[0.0000429], SUSHI-PERP[0], USD[42.51], USDT[16.11969772], WBTC[0.00000038] | | |
| 00244595 | | ANC[.188836], BTC[0], ETHW[0], FTT[2S], LUNA2[0], LUNA2_LOCKED[0.00527475], NFT (562977209163984493/FTX AU - we are here! #56015)[1], TRX[20.001108], USD[0.17], USDT[0], USTC[.32], XLM-PERP[0] | | |
| 00244618 | | ADABULL[0], AMZN[.00000009], AMZNPRE[0], ATOMBULL[0], BABA[0], BULL[0], BVOL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GOOGLPRE[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA[7.45283211], LUNA2_LOCKED[3.38994160], SXPBEAR[51418.425], SXPBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0] | | |
| 00244646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.10202755], LUNA2_LOCKED[4.90473097], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000077], TRX-PERP[0], USD[12.71], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00244667 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000078], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.36683199], LUNA2_LOCKED[5.52260798], LUNC[515382.65], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000176], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00244671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00538434], SRM_LOCKED[.02051941], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00244695 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00065484], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[151.94244000], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[21695.78580141], SOL-PERP[0], SRM[2.99507688], SRM_LOCKED[1686.29675269], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[48790.62], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00244713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HOOD[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MINGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00321535], SRM_LOCKED[.03425047], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00244714 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[425], FTT-PERP[0], GME-20210326[0], GME-20210625[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[382.3646048], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6845.34], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244723 | | AAVE[.00000002], ADA-20210924[0], AGLD-PERP[0], ALPHA[.00000001], BADGER[.00304459], BTC[0.50101545], BTC-PERP[0], CAD[0.00], CVX[.09873961], DEFI-20200625[0], ETH[.00000001], ETH-20210924[0], ETH[.00000001], ETHW[1], FTT[0.37193530], FTT-PERP[0], LINK[.08841574], LRC-PERP[0], LUNA2[0.06673069], LUNA2_LOCKED[0.15570496], LUNC[14530.75], MATIC-PERP[0], NFT (325841959573650902/Silverstone Ticket Stub #998)[1], NFT (438513032521616750/Silverstone Ticket Stub #570)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[0.3381], SPA[99981], SPELL[85.00775845], SUSHI-PERP[0], USD[30.39], USDT[69.18175108], WBTC[0.00001242], YFI[0] | | |
| 00244755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BOBA-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-0624[0], BTC[1.50037129], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC[0.01926846], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.01926646], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000.0886247[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], HT[.70444], HT-PERP[0], IOTA-PERP[0], KNC[212.830470], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[3916.3055302], LINK-PERP[0], LTC[.00521365], LTC-20210326[0], LTC-PERP[0], LUNA2[0.04196536], LUNC[3916.3055302], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.0047762], MID-PERP[0], MKR-PERP[0], MTA-20200625[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.53748137], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2966073], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TRX[00063205], TRX-PERP[0], UMA-PERP[0], USD[.37], USDT[2242131.04], USDT[-0.06354219], USDT-0624[0], USDT-0930[0], USDT-20210326[0], USDT-20210417[0], USDT-2021123[0], USDT-PERP[-1990718], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DMG-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.17220637], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.53760582], SOL-PERP[0], SRM[313.54694476], SRM_LOCKED[0.05067086], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00244760 | | AURY[.00000001], BTC[20], DAI[0.51459692], ETH[0.05468260], ETHW[0.05468259], FTT[71285.04855862], SOL[1.63], SRM[.60304184], SRM_LOCKED[27.29695816], TRX[.000826], USD[300.47], USDT[0.34343200] | | USD[0.12] |
| 00244763 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.22600000], ETH-PERP[0], ETHW[0.34800000], FTT[0.05658535], HOLY-PERP[0], LINA-PERP[0], LINK[1.0698167], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.52954247], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.07], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00244765 | | AAVE-PERP[0], ADA-20200925[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[.00000001], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.00218288], FIDA_LOCKED[0.00504241], FTT[0.12109171], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], MID-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[2.87046906], SRM_LOCKED[8.24387845], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00244791 | | AAVE-PERP[0], DOT-PERP[0], FTT[1.34403701], LINK-PERP[0], SRM[8295.57300458], SRM_LOCKED[172.44351548], SUSHI-20200925[0], SUSHI-PERP[0], USD[-2.33], USDT[4790.78887714] | | |
| 00244845 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[6.60145], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00834092], BTC[0.00027149], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[100.7], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[9.02700961], FIDA[.05969775], FTM[.79115807], FTM-PERP[0], FTT[1000.0442995], FTT-PERP[0], KIN[2323.5875], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.3339075], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.3966725], OXY-PERP[0], POLIS[.0640494], POLIS-PERP[0], RAY[.06402371], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.01954565], SOL-PERP[0], SRM[242.76343031], SRM_LOCKED[2279.57656069], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI[-.05828], USD[12.62], USDT[21443.29443080], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00244848 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[50.00067420], FIL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[46.48227017], LUNA2_LOCKED[108.4586304], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.87466956], SRM_LOCKED[3971.26745621], STETH[0], SXP-PERP[0], UNI[.028], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00244856 | | ALICE[5.599278], AVAX-PERP[0], BTC[0.00599931], SRM_LOCKED[.06001257], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00244872 | | ATOM[0], AUD[4.74], BTC[0.00000001], ETH[0], ETHW[0], LUNA2[2.85837582], LUNA2_LOCKED[6.66954358], LUNC[9.20794], SOL[.00000001], USD[0.33], USDT[0.72541000] | | |
| 00244873 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BTT-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-20210326[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[1.11274144], FTT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-20200925[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.71523633], SRM_LOCKED[63636784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00244888 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATLAS[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], BTC-HASH-20212[0], BTC-MOVE-2021WK5[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-20210326[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20210625[0], COMP-20210625[0], COPE[0], CREAM-20210326[0], CREAM-BULL[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-0325[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211223[0], ETHBULL[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[.77140569], FTT-0325[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-20210625[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.69216419], SRM_LOCKED[4.84664184], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXPBULL[0], THETA-20210326[0], THETA-20210625[0], TRU[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-0325[0], UNISWAP-20210326[0], USD[0.30], USDT[0.00000009], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210625[0], YF[0], YFI-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00244891 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[34.53551643], BTC[0.00066061], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE[35.44021776], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014393], ETH-PERP[0], ETHW[.00014392], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], WAVES-PERP[0], UNISWAP-PERP[0], USD[3.12], USDT[286.23625468], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00244911 | | BAL-20200925[0], BAL-PERP[0], BSV-20200925[0], BSV-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.000915], ETH-PERP[0], ETHW[.000915], LINK-PERP[0], SRM[5.49035601], SRM_LOCKED[32.43960637], USD[0.00], USDT[59.30227238] | | |
| 00244920 | | 1INCH[0], AMPL[0], ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHF[0.00], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[.00066837], ETHBULL[0], ETHW[.00066837], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[589.38945411], KNC[.00000001], KNCBULL[0], LOOKS[.00000001], LOOKS-PERP[0], MKR-PERP[0], SLP-PERP[0], SOL[34.35258045], SRM[11.70473792], SRM_LOCKED[162.04806686], USD[0.00], USDT[100], USTC-PERP[0], WAVES-0325[0] | | |
| 00244944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003949], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003949], ETH-20210326[0], ETH-PERP[0], ETHW[.00003949], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.68000000], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00005707], LUNA2_LOCKED[0.00013317], LUNC[12.4283622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[2.4], UNI-PERP[0], USD[-.97.96], USDT[0.30468236], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244957 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTT[0], LTC[0], LUNA2[0.19075302], LUNA2_LOCKED[0.44590040], LUNC[.2390104], SHIB[0], TRX[0.00903800], USD[0.00], USTC[.95212], WRX[0], XRP[0] | | |
| 00244979 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[0.00066891], FTT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NKN-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00017501], SRM_LOCKED[.15164591], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEBW1N[6175.18283972], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00244999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[12.03667962], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MGO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-487.54], USDT[8.69379316], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245013 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.03711859], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.75], SRM[0], SRM-PERP[0], SUSHI-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00245033 | | AAVE-PERP[0], BAL-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.90457462], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00057801], SUSHI-PERP[0], USD[0.00], USDT[3.62104726], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Schedule F-5: Non-priority Unsecured Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245057 | | ADABULL[0.99980000], ALGOBULL[15263648.998], ASDBEAR[62646.04], ASDBULL[56.8708507], ATOMBULL[1617.837447], AVAX-PERP[0], BALBULL[363.4263498], BEAR[68.366], BNBBEAR[71614], BSVBEAR[99.98], BSVBULL[1080990.293], BSV-PERP[0], COMP[.00019998], COMPBULL[249.122504], DEFIBEAR[576766], DMGBULL[14619.076], DOGE-2020092S[0], DOGEBULL[18.9998], DOGE-PERP[0], EOSBULL[1196523.80136], ETHBEAR[5659.8], GRTBULL[891.80872], KNCBULL[1[0693.049728], LINKBEAR[49825.84], LINKBULL[257.715589], LTCBEAR[.88662], LTCBULL[292.451498], LUNA[21.11927106], LUNA2_LOCKED[2.61163247], LUNC[243723.63], LUNC-PERP[0], MATIC-20200925[0], MATICBEAR[18934.630116], SHIB[69280], SUSHIBEAREAT[716.2836], SUSHIBEAR[2407.371], SXPBULL[361942.4663272], SXP-PERP[0], THETABULL[9.998], TOMOBEAR[79678262], TOMOBULL[370314.67177], TRXBULL[129.128529], USD[-0.04], VETBULL[1381.428487], XAUTBEAR[0], XLMBULL[37.440815], XRPBEAR[12237.5], XRPBULL[420776.006074], XRP-PERP[0], XTZBULL[478.32292], ZECBULL[81.571007] | | |
| 00245059 | | APT-PERP[0], BNB[9.75146062], BTC[0.00000590], BTC-PERP[0], ETH[0.00000189], ETH-PERP[0], ETH[140], ICP-PERP[0], OP-PERP[0], RAY[0], SRM[3.83705197], SRM_LOCKED[63.4785351], USD[ -9.63], USDT[250.94934495] | Yes | |
| 00245062 | | 1INCH-PERP[0], AAPL[10.55459621], AAPL-20210326[0], AMPL[0.07647899], AR-PERP[0], ATLAS-PERP[0], BABA[.00310475], BAL-PERP[0], BCH-2021012S[0], BCH-PERP[0], BIT-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC-20200925[0], BTC-2021122S[0], BTC-2021032[0], BTC-PERP[0], CBSE[0], COIN[0.10445258], COMP-PERP[0], CREAM[.0073742S], CREAM-20200925[0], CREAM-2020122S[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], ETH-20201225[0], ETH-2021122S[0], ETH[3.324], ETH-PERP[0], ETHW[11.5], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.880.45334864], FTT-PERP[0], GBTC-20210326[0], HOLY-PERP[0], HT[.04015], HT-20200925[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], MATIC[9], MEDIA[.005779], MTA-PERP[0], OKB-20200925[0], OKB-2021122S[0], OXB-2021122S[0], OKB-PERP[0], ONE-PERP[0], OXY[19.988696], OXY-PERP[0], PSY[2756], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[16.5975S587], SRM_LOCKED[142.52241413], STEP-PERP[0], SUSHI-20200925[0], SUSHI-2021225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0335], TOMO-PERP[0], TRX[.000009], TRX-20200925[0], TRX-PERP[0], TSLA[.0599613], TSLA-20201225[0], TSLA-2021123[0], TSLAPRE[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[ 1], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[ -0.41], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.34343], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.30580391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.06399625], LINK-PERP[0], LRC-PERP[0], LUA[.0654141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.31], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.029976], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[4.25064871], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[25917.90839734], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245104 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009267], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SOL-PERP[0], SRM[0.04010728], SRM_LOCKED[.16657686], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245108 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT[.0074089], BNT-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09186483], FTT-PERP[0], GRP[0.00], HT[212.04844476], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-LOCKED[0.00823830], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUN[4060425.32647136], SUSHI-PERP[0], THETA-PERP[0], TRX[1308700.10932544], USD[30], USDT[0], USTC[.499788], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245118 | | BIT[.9784], BTC[.00005506], DEFI-20200925[0], ETH[.00090606], ETHW[.00090606], GAL[.05102], LUNA2[10.9757019], LUNA2_LOCKED[6.87685], SUSHI[.0254], SXP-PERP[0], TRX[.000794], USD[2.93], USDT[0.00817087] | | |
| 00245123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-2021032[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BANG-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00672566], LUNA2_LOCKED[0.01570230], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021092[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245129 | | ADABULL[657.97737132], LTC[.00049813], LUNA2[8.90565630], LUNA2_LOCKED[20.77986472], LUNC[1939225.411056], MATICBULL[1710], SXP[.09618], SXPBULL[24.34923855], USD[0.24], USDT[.00888451] | | |
| 00245132 | | AMPL[0.10950881], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00044199], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00072568], ETH-PERP[0], FTM-PERP[0], FTT[0.07858925], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], RUNE-PERP[0], SEC-PERP[0], SPELL-PERP[0], SRM[0.10000176], SRM_LOCKED[.58156523], STEP[0], TRX[.00003], UNISWAP-PERP[0], USD[ -15.55], USDT[29.68625547], XTZBULL[0] | | |
| 00245145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.019217], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[5693], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08962782], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[0.00944366], LTC-PERP[0], LUNA2[1.50979581], LUNA2_LOCKED[3.5228569], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[608.04], USDT[0.01336231], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00245149 | | ALICE-PERP[0], ATLAS[4119.6257], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.06349040], LUNA2_LOCKED[4.81481094], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.05123729], XTZ-PERP[0] | | |
| 00245154 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004252], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001394], ETH[0.00001394], ETH-PERP[0], FIL-PERP[0], FTT[.0634491S], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00192494], LUNA2_LOCKED[0.00449154], LUNC[.006201], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.37375925], SRM_LOCKED[16.62640725], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[5.39], USDT[0.00000001], USO-20210326[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245161 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.37842], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00009420], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[.74409204], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GBTC-20210326[0], GLMR-PERP[0], GMT-20210625[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.000075], LTC-PERP[0], LUA[.06888741], LUNA2[.38176585], LUNA2_LOCKED[0.89078698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK[.000050], ROSE-PERP[0], RSR-PERP[0], RUNE[.0107925], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.04000022], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[0.14], USDT[0.00000386], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00002262], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245178 | | 1INCH[0.43515955], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.038261], AP-PERP[0], APT[.053725], ATOM[100.09534084], ATOM-PERP[0], AVAX[.037284], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0006068], BNB-PERP[0], BTC[0.00005529], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00003], ETHW[0.00073088], FLM-PERP[0], FTT[100.04254745], FTT-PERP[0], GMT-PERP[0], HT[.070761S], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.63300500], LUNA2_LOCKED[0.03722701], LUNC-20210303[0], LUNC-PERP[0], MATIC[.3719], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.45], SOL[0.08845887], SOL-PERP[0], SRM[32.459034], SRM_LOCKED[91.97770265], STG[471.000085], SUSHI-PERP[0], SXP[.002611], SXP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[54094.69], USDT[984.81714878], USTC[.19577], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245192 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SRM[.2692712], SRM_LOCKED[1.02602464], SRM-PERP[0], SXP-PERP[0], USD[0.38], USDT[0.02346170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245203 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20201225[0], BALBULL[0], BTC[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.57067555], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[81.35772988], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT (543493665573005919)FTX Swap Pack #105)[1], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00306252], SRM_LOCKED[0.01467174], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-20200925[0], UNI-20201225[0], UNISWAP-PERP[0], USD[1.14], USDT[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00245220 | | AAVE[.00075], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1357.5402135], POLIS[900], PSY[5000], SOL[5.590306], SRM[59.36896507], SRM_LOCKED[407.49103493], SUSHI[.4587175], USD[0.00], USDT[0.03000001] | | |
| 00245258 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031127], ETH-PERP[0], ETHW[.00031126], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.64946074], LUNA2_LOCKED[27.18207507], LUNC[0.043332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0.0499553], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[55.32199278], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2157.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00245269 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATLAS[5.97425337], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0834], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.06601581], DOGEBEAR2021[0.00070295], DOGEBULL[0.00000049], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.04498616], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04719323], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.06336864], SRM_LOCKED[.76263267], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245285 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[.51830915], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00734628], SOL-PERP[0], SRM[25.69618731], SRM_LOCKED[182.01967702], STEP-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00245287 | | AUD[0.00], BADGER[14.04707], BAT[735.86016], ETH[0], FTT[26.33822236], LINA[10003.00372097], LTC[3.7192932], LUNA2[0.00418791], LUNA2_LOCKED[0.00977180], LUNC[.04], SOL[0.16866513], SRM[30.12792434], TRX[-598.63260366], USD[0.00], USDT[0], USTC[.592794], VGX[188.95326] | | |
| 00245318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.063729], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20106025[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[192.28187897], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[1493.71614], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL[0.00229740], SOL-PERP[0], SPELL[24.051], SPELL-PERP[0], SRM[1.17547272], SRM_LOCKED[4.41567437], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245337 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0933[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-1230[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-0106[0], BTC-0325[0], BTC-0330[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0525[0], BTC-MOVE-20200913[0], BTC-MOVE-20201115[0], BTC-MOVE-20210120[0], BTC-MOVE-20210706[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], DEFI-20211231[0], DENT-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0642[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00147392], FTM-PERP[0], FTT[22.00810056], FTT-PERP[0], HBAR-PERP[0], HKD[19292.07], IOTA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC[10.16539845], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC[42], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00004036], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46979585], SRM_LOCKED[2.02367981], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-20210326[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[3464.54], USTC-PERP[0], VET-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XRP-0624[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245346 | | BTC[0], FTT[0], LUNC[0], SRM[0.00157680], SRM_LOCKED[.31930422], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00245348 | | ADABULL[0], ATLAS[5360.5083], ATOMBULL[0], BAL[0], BALBULL[0], BCH[0], BCHBULL[0.00000001], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[5.68065884], COMP[0], COMPBULL[0], CVC-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[720.11806183], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETCBULL[0.00000001], ETH[0.00000029], ETHBULL[46.47308220], ETH-PERP[0], ETHW[.34300029], FTT[152.76155402], GRTBULL[0], HT[0], HTBULL[0.00000001], IMX-PERP[0], KNC[0], LINKBULL[0.00000002], LINK-PERP[0], LTC[0.00000030], LTCBEAR[0], LTCBULL[0], LUNA2[0.00004189], LUNA2_LOCKED[0.00009775], LUNC[.00055195], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], POLIS[795.210787], ROSE-PERP[0], SAND-PERP[0], SHIB[336.50000000], SLND[262.400564], SLP-PERP[0], SLRS[3911], SOL[0.00081098], SOL-PERP[0], SRM[245.002795], SUSHIBULL[0], SXFBULL[0], THETABULL[0], TONCOIN-PERP[0], TRXBULL[0.00000001], UNI[0], UNISWAPBULL[0], USD[234.69], USDT[0.00000999], USTC[.00593], USTC-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[271099.42555001], XTZBULL[0.00000001], YFI[0], ZECBULL[0] | | |
| 00245352 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], BCH-PERP[0], BULL[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.00324012], FIDA_LOCKED[.82515614], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], ICP-PERP[0], LEOBULL[0], LTCBEAR[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], RAMP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[821522633.37172866], SRM[.24281777], SRM_LOCKED[128.09037443], SRM-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHIBULL[1211000], TOMO[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[113.81849299], USD[0.17], USDT[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245357 | | BNB[0], BTC[0.06413141], DOGE[0], ETH[0.62654194], ETHW[0], FTT[150], SOL[0], SRM[0.16314286], SRM-PERP[0], STEP-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[514.8], USD[0.00], USDT[0] | | BTC[.06413], ETH[.626441] |
| 00245364 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09006058], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245369 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-20200925[0], MANA-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], ONE-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.03979169], SRM_LOCKED[68.95900092], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00245382 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00001590], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.523188], FTM-PERP[0], FTT[.002937], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.02024360], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245384 | | AAVE[.009503], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[.004781], BIDEN[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079666], ETHBULL[0], ETH-PERP[0], ETHW[1.62511717], EUR[0.37], FTT[45.03524421], GBTC-20210326[0], GME-20210326[0], GST[.11124], HOOD[.00000001], IMX[5.79864], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[112.67590802], LUNA2_LOCKED[29.57711872], MATIC[0], MATIC-PERP[0], MSOL[5.5571482], NAY-PERP[0], NON-PERP[0], SLV-20210326[0], SOL[0.01508878], SOL-PERP[0], SPELL-PERP[0], SRM[.41792937], SRM_LOCKED[1.59653032], STETH[0.21381982], TOMOBEAR2021[.03414], TRX[.00013], USD[15.07], USDT[1831.01716428], WBTC[0], XRPBEAR[.0678], XRP-PERP[0], YFI[0] | | |
| 00245408 | | ATOM-PERP[0], DOGE-PERP[0], MTA-PERP[0], SHIT-PERP[0], SRM[1.05094405], SRM_LOCKED[.03782105], USD[0.05], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00055136], SRM_LOCKED[0.00041966], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.436958], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245426 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00231328], LUNA2_LOCKED[0.00539765], LUNC[503.72166931], RAY-PERP[0], SOL[365.95104077], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00245427 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[321.2017827 5], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[95336.30809775], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[327.3581348], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8169.65912134], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245431 | | ADABULL[0], BCH[0.00047], BCHA[0.00061 45], BNB-PERP[0], BTC[0.00004069], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT[0.09658], DOT-PERP[0], EGLD-PERP[0], ETH[0.36795101], ETH-PERP[0], ETHW[0.36795100], FTT[25.00928699], FTT-PERP[0], LUNA2[0.00289067], LUNA2_LOCKED[0.00674491], LUNC[0.010175], LUNC-PERP[0], MATIC[5], SNX-PERP[0], TRX[0.00005], UNISWAPBULL[0], USD[2024.30], USDT[0.02356790], VET-PERP[0] | | |
| 00245438 | | ADABULL[0], ALGO-2021032 6[0], ALGOBULL[7567.22], BERNIE[0], BNBBULL[0], BSVBULL[500000], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[9422], DODO-PERP[0], DOGEBEAR[5037], DOGEBULL[0], DOT-PERP[0], DRGNBULL[258], EOS-PERP[0], ETHBULL[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0], LTC[20.79998744], LUNA2[0], LUNA2_LOCKED[20.89663416], PAXGBULL[0], RSR-PERP[0], SUSHIBEAR[2697460], SUSHIBULL[82.48660000], SUSHI-PERP[0], SXPBEAR[495450], SXPBULL[6.44620000], THETABULL[0], TOMOBULL[37.276], TRXBEAR[96980], UNI-PERP[0], USD[1.69], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00245441 | | BTC[0.00000007], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.33319585], LUNA2_LOCKED[0.77745700], LUNC-PERP[0], TRUMP[0], USD[46.81], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 00245460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BTC[0.00009292], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00086226], ETH-PERP[0], ETHW[0.00086227], FTM-PERP[0], FTT[1.10633617], FTT-PERP[0], HT[0.09991282], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[153.79871646], SRM_LOCKED[607.93436503], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245468 | | ASDBEAR[003007], ASD-PERP[0], BNB[0.00000001], ETH[0], HOLY[.9832], LUNA2[0.04713721], LUNA2_LOCKED[0.10998682], LUNC[10264.226744], MATIC[0.00000001], PSY[.33], TRX[.00036], USD[0.00], USDT[0.10784530] | | |
| 00245490 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03000820], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-2020122 5[0], XRPBEAR[.1], XRP-PERP[0], YFI-PERP[0] | | |
| 00245495 | | BTC[0], ETH[0.00032779], FTT[0], RAY[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[.55085592], SRM_LOCKED[5.08330473], USD[0.00], USDT[-0.03479605], YFI[0] | | |
| 00245513 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT-PERP[0], FTT[22.54584823], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[28.01350595], LUNA2_LOCKED[65.36484722], LUNC[6099999.9], SHIT-PERP[0], SRM[6544.09671159], SRM_LOCKED[217.75009324], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00245533 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBEAR[100.17], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[.7936], FTM-PERP[0], FTT[0.11760705], FTT-PERP[0], GRTBULL[2], HBAR-PERP[0], HUM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56202804], LUNA2_LOCKED[1.31139877], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.58330828], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245534 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.18], AVAX-PERP[0], BCH[0.00101427], BCH-PERP[0], BNB[0.02275109], BNB-PERP[0], BTC[0.00009832], BTC-MOVE-2020092 7[0], BTC-PERP[0], CUSDT[0.00000001], DAI[0.00000001], DMG-PERP[0], DOGE[1.80505000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00089832], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094229], EUR[0.17], EUR[T.38415], FIDA[.00033676], FIDA_LOCKED[.00771774], FTT[0.07205336], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOST-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01438176], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.77259575], LUNC[1.10672120], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PFE-0325[0], RAY[.153789], RON-PERP[0], SOL[0.00100025], SOL-PERP[0], SRM[.02686705], SRM_LOCKED[.09698286], SRM-PERP[0], SUSHI[0.00000002], THETA-PERP[0], TRY[0.03], TSLA-0930[0], UNI[0], USD[1.80], USDT[0.09642800], USDT-PERP[0], USTC[107.53413351], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP[0.05000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245598 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0.02332320], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00054640], ETH-PERP[0], ETHW[0.00054639], FTM[.30759709], FTT[1.03728132], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00542964], NFT[403769018 04886203 5/FDC #1][1], SOL[0.01618065], SOL-PERP[0], SRM[15.57746486], SRM_LOCKED[187.7404795], SRM-PERP[0], TRX-PERP[0], USD[12376.80], USDT[0.52977315], XRP[.08432] | | |
| 00245628 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.22629861], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT[.17615235], BNT-PERP[0], BTC-20210326[0], BTC-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00000649], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.05612475], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.007875], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[148.04793955], SRM_LOCKED[560.2782329 9], SUSHI[.03800875], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[340.88], USDT[.00232268], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00245629 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMPBULL[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00000058], FIDA[.0309309], FIDA_LOCKED[.22506672], FLM-PERP[0], FTT[0.06340140], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0067001], SRM_LOCKED[.09359098], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00245654 | | AAVE[0.01599548], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00467048], ETH-PERP[0], ETHW[-.200], ETHW[0.00122051], FLOW-PERP[0], FTT[0.02571736], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.05332713], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.03302525], SOL-PERP[0], SRM[26.27412831], SRM_LOCKED[859.11442849], STX-PERP[0], UNI[0], UNI-PERP[0], USD[440256 9.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245659 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00007059], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00093902], FTM-PERP[0], FTT[.048545], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00203064], LUNA2_LOCKED[0.00473816], LUNC[.001573], LUNC-PERP[0], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.76150341], SRM_LOCKED[266.23849659], SRM-PERP[0], SUSHI[0.00008819], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.28744621], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00245674 | | APE-PERP[0], BOBA[.029931], BOBA-PERP[0], CELO-PERP[0], FIL-PERP[0], HGET[.030459], MAPS[.133555], SGD[0.64], SRM[4.14875201], SRM_LOCKED[.15199813], SUSHI[0], TRUMPPEBWIN[11056.562135], USD[1.99], USDT[1.30881114] | | |
| 00245681 | | ADABULL[0.00000874], ALPHA-PERP[0], ATOMBEAR[.380885], ATOMBULL[.00060882], BAT[.68612], BCHBULL[.0038134], BEAR[4.139134], BLT[1506.715], BNBBEAR[0604005], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000882], COMPBULL[0], DOGEBEAR[1886.979], DOGEBULL[0.00000872], DOGE-PERP[0], EOSBEAR[.001513], ETH[0], ETHBEAR[.905805], ETHBULL[0.00001559], FIL-PERP[0], KNCBULL[0.00023334], LINKBEAR[459.9211], LINKBULL[0.00006679], LTCBEAR[0.00061811], LTCBULL[0.07055935], LUNA2[0.04889046], LUNA2_LOCKED[0.04741109], LUNC[3242.12], MINA-PERP[0], MKRBEAR[.09114], SUSHIBULL[.019491], SXPBULL[0], THETABULL[0], TRX[.000002], TRX-PERP[0], USD[-47.20], USDT[80.15961937], VETBULL[0.00000523], XMRBEAR[.063624], XRPBULL[0.00850930], XTZBULL[.00094647], YFI[0] | | |
| 00245688 | | AURY[.93624623], FTT[24398.3], NFT[414200563288854541/FTX EU - we are here! #248469][0], NFT[424552574571121921/FTX AU - we are here! #15758][0], NFT[455849883611652720/FTX EU - we are here! #248477][0], NFT[548495044605582904/FTX EU - we are here! #248495][0], TRX[.990083], USD[4.42], USDT[6.60893878] | | |
| 00245689 | | ALCX[0], ATLAS[0], AUD[0.00], AURY[0], BTC[0], COMP[0], CRV[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[70], LINK[0], LUNC[0], MANA[0], POLIS[0], PUNDIX[0], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[0.18286640], SRM_LOCKED[158.45375248], SUSHI[0], USD[29478.12], USDT[0.00000001] | | |
| 00245691 | | ETH[0.06145158], ETHW[0], FTT[53.25378913], LUNA2[0.33143530], LUNA2_LOCKED[1.067682], USD[0.00], USDT[0.00000021] | | |
| 00245705 | | BOBA[.05076279], BTC[1.39044923], BTC-PERP[0], CRV[.06775], ETH[.00100047], ETH-PERP[0], ETHW[.00098047], FTT[0.09926662], GALA-PERP[0], HNT-PERP[0], IMX[.055], KNC[0.07019798], KNC-PERP[0], LINK[.04564], LTC[.0082], LTC-PERP[0], MANA-PERP[0], OMG[0.00000001], ORBS[41650.11945], PSY[63164.1211], RAY[200.93837193], SAND-PERP[0], SOL[.00075], SRM[.17162832], SRM_LOCKED[11.79418988], SXP[49.9685], THETA-PERP[0], USD[21052.71], USDT[2.27073038], XRP[.35758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245714 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00005481], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0096187], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0076587], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[.018129], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.506000], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00245734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3.75619], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00002049], BTC-0325[0], BTC-0933[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020080[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00024676], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00024676], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210226[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.11993786], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-93.29], USDT[101.32888642], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245741 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[20.00000001], AVAX-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00075992], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0625[0], BTC-MOVE-0826[0], BTC-MOVE-20200728[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[100.38060800], RAY-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[20.33873323], SOL-PERP[0], SRM[171.8151544], SRM_LOCKED[316.07396631], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UBXT[50.00000002], UBXT_LOCKED[1639.75694595], USD[-4.31], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00245746 | | AAVE-PERP[0], ATLAS[25205.2101], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00047606], FIL-PERP[0], FTT[0.03013268], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.10178059], LUNA2_LOCKED[0.23748806], LUNC[0], LUNC-PERP[0], RAY-PERP[0], REEF[.1776], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.30035539], SRM_LOCKED[0.00224215], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-22.23], USDT[25.86651092], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245757 | | 1INCH[0.36003116], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.32444236], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-PERP[0], CEL[.0841], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[.296417], RUNE-PERP[0], SLP[.0658], SOL-PERP[0], SRM[1617.11033366], SRM_LOCKED[2689.57222742], SUSHI-PERP[0], SXP[0.09336866], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UBXT[.51517318], UBXT_LOCKED[156.07439866], USD[2.26], USDT[1251.24876610], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00245761 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05633346], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.01830666], SRM_LOCKED[10.57514086], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00245763 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000892], LTC-PERP[0], LUNA20.00010433], LUNC[22.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[376.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00245766 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM[.000215], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00003900], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06649550], BTC-MOVE-20200811[0], BTC-MOVE-20200828[0], BTC-MOVE-20200929[0], BTC-MOVE-20201016[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[42.42097686], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36307431], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04398445], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014778], LUNA2_LOCKED[0.00034482], LUNC[32.18033007], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRM[.08187493], SRM_LOCKED[.54376502], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3274.11], USDT[0.45941044], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YGG[.00000001] | | |
| 00245770 | | ASDBULL[377], COPE[.95176], LUNA2[1.73048200], LUNA2_LOCKED[4.03779135], RAY[0.57980344], SRM[870.31752191], SRM_LOCKED[9.17328509], TRX[.000001], USD[0.03], USDT[0.00067001 00] | | |
| 00245775 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20200226[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20201001[0], BTC-MOVE-20201022[0], BTC-MOVE-20201029[0], BTC-MOVE-20201120[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.03568114], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FLOW-PERP[0], FTM[.0210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08174376], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], LUNA2[.7633965], LUNA2_LOCKED[1.76245919], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], REQ-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.69], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00245809 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04752812], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.09441905], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[1.92749041], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.63166808], SOL-PERP[0], SRM[405.50395637], SRM_LOCKED[13.89876282], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00245812 | | AVAX-PERP[0], BTC-PERP[0], DMG[.00000001], ETH-PERP[0], FTT[.0508601], LINK-PERP[0], SRM[.01077668], SRM_LOCKED[.04079008], SUSHI-PERP[0], UNI-PERP[0], USD[3.68], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00245831 | | ATOMBULL[65780], AUD[0.00], FTM[0], FTT[0], SRM[.08442145], SRM_LOCKED[1.01599091], TRX[.000001], USD[0.04], USDT[0] | | |
| 00245834 | | ETH-PERP[0], LUNA2[0.10496445], LUNA2_LOCKED[0.24491705], LUNC[22856.23], USD[0.00], USDT[0] | | |
| 00245838 | | AUD[2.98], ETH-PERP[0], SRM[.01350251], SRM_LOCKED[.05133753], USD[0.00], USDT[138.85396000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0110[0], BTC-MOVE-05[10], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210919[0], BTC-MOVE-20211213[0], BTC-MOVE-2021125[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00049580], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[22545.04443237], FTM-PERP[0], FTT[25.00163260], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00273312], SRM_LOCKED[0.02866995], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[840.12], USDT[0.00489401], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUD[5025.30], AVAX-PERP[0], BADGER-PERP[0], BNB[.0078743], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.54937749], ETH-PERP[0], ETHW[40.32387749], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00007521], LUNA2-PERP[0], LUNC-PERP[0.-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.00501206], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00245869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.6810058], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-20200716[0], BTC-MOVE-2020101[0], BTC-MOVE-2020102[0], BTC-MOVE-2020728[0], BTC-MOVE-2020815[0], BTC-MOVE-2020908[0], BTC-MOVE-20210312[0], BTC-MOVE-20210625[0], BTC-MOVE-20210924[0], BTC-MOVE-W4-20210716[0], BTC-MOVE-WK-20210712[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB[1767.8166], LINK-PERP[0], LRC-PERP[0], LUN[.0290623], LUNA2[2.63506100], LUNA2_LOCKED[6.14847566], LUNC-PERP[0], MAGO-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.996409], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0.54366756], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMP_TOKEN[594.8], TRX[.000004], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[714.11], USDT[0.81875950], USTC[179.77296138], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[34.67923205], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245874 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FINDY-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000000], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.04192792], SRM_LOCKED[7.20393025], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[21.21], USD[33.539866], VET-PERP[0], XLM-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[100.00] |
| 00245877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02283801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00170785], LUNA2_LOCKED[30.0419500], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[102.93511], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014612], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00245878 | | 1INCH[2.29434633], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE[0.00021115], ALPHA-PERP[0], APE[25.5002775], APE-PERP[0], ATLAS[202150.089], ATLAS-PERP[0], ATOM-PERP[0], AUD[3049.29], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[130.00065], BAT-PERP[0], BNB-PERP[0], BTC[0.17975475], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.58106611], ETH-PERP[0], ETHW[0.50606611], FIL-PERP[0], FLOW-PERP[0], FTT[300.08395051], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[5.000011], LTC-PERP[0], LUNA2[0.21398764], LUNA2_LOCKED[0.49930450], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS[1000], RAY[245.45428302], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[5.01455738], SOL-PERP[0], SRM[103.00409667], SRM_LOCKED[2.36830705], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[25], UNI-PERP[0], USD[156.97], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0.00099716], YFI-PERP[0] | | 1INCH[2.182083] |
| 00245879 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.03899576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.00055612], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[.46414], ICX-PERP[0], IOTA-PERP[0], KIN[4410.82591097], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00652271], LUNA2_LOCKED[0.13188633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT [325270172619679217 the Hill by FTX #467731][1], OMG-PERP[0], ONE-PERP[0], OXY[.6220923], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.01664737], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.65725], SNX-PERP[0], SOL-PERP[0], SRM[0.01014612], SRM_LOCKED[0.36893705], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[.013634], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.82219930], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00245880 | | AUD[0.01], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[3757.72670621], FTT-PERP[0], SOL-PERP[0], SRM[143.23610014], SRM_LOCKED[1152.4164383], TRUMP[0], USD[303.18], USDT[8775.06598721] | | |
| 00245882 | | 1INCH-PERP[0], AAVE[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[22620.2262], ATOM-PERP[0], AVAX-20201225[0], AVAX-20201225[0], AXS[45.73164981], BABA-20201225[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BF-PERP[0], BNB-20201225[0], BNB-20211231[0], BNB[64.46722770], BNB-PERP[0], BSV-PERP[0], BTC[1.60844913], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200713[0], BTC-MOVE-2020Q4[0], BTC-PERP[0], COMP-PERP[0], COPE[1470.0227], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ[41.000625], ETC-20201225[0], ETH[7.85183693], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM[1092.90090001], FTT[392.85593637], FTT-20211231[0], GALA[5800.058], GRT-PERP[0], LINK[790.919929271], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[800.008], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PYPL-20201225[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[340.0054], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL[423.13778150], SOL-PERP[0], SRM[124.47635879], SRM_LOCKED[916.23797762], SRM-PERP[0], STEP-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI[889.50434673], UNI-PERP[0], USD[1.83], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AXS[32.331021], LINK[790.584089], SOL[418.858936], USD[0.71] |
| 00245885 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], APT[.00006], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GHT-PERP[0], ETH-PERP[0], ETH-20212025[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08136559], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.0000008], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.2519166], SRM_LOCKED[57.28860656], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00245886 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309642], LUNA2_LOCKED[0.07224990], LUNC[.00000748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00245897 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.01731601], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTTRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.049765], FTM-PERP[0], FTT[300.05147796], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0000235], SOL-PERP[0], SRM[1268.2832357], SRM_LOCKED[31.16234788], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00080660], UNI-PERP[0], USD[29.64], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00245909 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DMG-PERP[0], DODO-PERP[0], DOJE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.02410448], FIDA_LOCKED[0.07938594], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01214966], SRM_LOCKED[0.0076067], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245926 | | COPE[1793.45676], LUNA2[1.11989057], LUNA2_LOCKED[2.61307800], LUNC[243858.530594], RAY[195.98686], STEP[4619.4], USD[-31.24], USDT[0] | | |
| 00245932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061288], ETH-PERP[0], ETHW[0.00057479], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00371173], LTC-PERP[0], LUNA2[137.771343], LUNA2_LOCKED[321.466447], LUNC[320000.00], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.67197768], SRM_LOCKED[24.98691896], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[383.765224], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2131.55], USDT[0.00000099], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00245935 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BAT[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], EGLD-PERP[0], ENJ[0.00000001], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[1.32835324], GRT[0], GRT-PERP[0], KNC[0.00000001], LRC[0.00000001], MATIC[0], MKR[0], SAND[0.00000001], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08284084], SRM_LOCKED[107.92897117], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00245938 | | SRM[.9465373], SRM_LOCKED[.04239445], SXPBULL[0.00457679], USD[5.21], USDT[.115782] | | |
| 00245943 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.65102795], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[17.75017337], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM[9.04643202], SRM_LOCKED[246.09533343], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00245980 | | AUDIO[106.98074], BEAR[.077887], BNB[.0095149], BTC[0.01080992], BULL[0.00000527], ETH[0.03720908], ETHW[0.03720908], EUR[0.00], FIDA[91.49997538], FIDA_LOCKED[83518318], FTT[0.00480655], HOLY[.99856], RSR[2109.38064132], SUSHI[.499685], SXP[.04897], SXP-PERP[0], TRX[.000003], UNI[0.00925192], USD[0.01], USDT[45.87960222], YFI[.00009937] | | RSR[1819.6724] |
| 00245984 | | BOBA[64.1], BTC[0.00005097], DAI[.09760668], FTT[.07727553], GBP[332.74], LUNA2[0.16357531], LUNA2-LOCKED[0.38167574], LUNC[35618.87], RAY[13.99118], SPELL[10000], SRM[6], USD[0.00], YFI[0.00014190] | | |
| 00245991 | | BOBA[.11113232], BTC[0], ETC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.19228678], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SRM[.54161728], SRM_LOCKED[14.75039115], USD[0.00], XRP-PERP[0] | | |
| 00245999 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9933.5], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00110025], BULL[0], CHR-PERP[0], CHZ-PERP[0], DEFIBEAR[0], DOGEBEAR[1594.35], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[1.384369], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02246967], GALA-PERP[0], GRT-PERP[0], IGP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[770.300463], LINKBULL[0], LINK-PERP[0], LUNA2[0.02813525], LUNA2_LOCKED[0.06564891], LUNC[6126.51], MATIC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[23.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[19.37410752], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00246005 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], DMG-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[1.4], LOOKS-PERP[0], LUNA2_LOCKED[0.00884657], LUNC[.00496], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], SXP[4.28390243], SXP-PERP[0], TRX[.000025], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[10.31], USDT[1.93551551], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00246009 | | AAPL-20201225[0], BTC[0], BULL[0.00050321], DAI[0], ETH[0], ETHW[0.21212361], FTT[0], LUNA2_LOCKED[351.0067012], LUNC[0], SPY[0], USD[0.00], USDT[0], USTC[0] | | |
| 00246012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[549.8955], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000258], ETH-PERP[0], FTM-PERP[0], FTT[0.02351635], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK[300], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.02005672], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1001914.22814518], SPELL-PERP[0], SRM[2.44171774], SRM_LOCKED[14.69288416], SRM-PERP[0], SRN-PERP[0], STEP[9942.77623361], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.91], USDT[0.90974287], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00246015 | | LUNA2[0.00717045], LUNA2_LOCKED[0.01673106], LUNC[68.627656], USD[0.01], USTC[.9704] | | |
| 00246039 | | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AXS[1], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.04678539], BOBA-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-PERP[0], DA[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01099853], ETH-20210924[0], ETH-PERP[0], ETHW[0.01099852], FIDA-PERP[0], FTT[150.10000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50165884], LUNA2_LOCKED[17.17053731], LUNC[11153.564401], MATIC-PERP[0], MOB[0], OKB[0], OMG-20211231[0], OMG[8.95960597], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.87129662], SRM_LOCKED[71.53518288], TRX[0], TRX-PERP[0], USD[717.62], USDT[0.00000001], USDT-20210924[0], USDT-PERP[0], USTC[63.7616], XRP[0.09146153], XRP-0325[0], XRP-PERP[0] | | |
| 00246044 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0.14253500], CREAM-PERP[0], DOT-PERP[0], FTT[0.09113864], FTT-PERP[0], LINK-PERP[0], SOL[0], SRM[.3582245], SRM_LOCKED[1.4543716], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.55], USDT[0.00000010], XLM-PERP[0], YFI-PERP[0] | | |
| 00246045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[.24183901], APT-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00532757], AVAX-PERP[0], AXS[0.00000011], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05000000], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.15021390], ETH-PERP[0], ETHW[0.32614933], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11908187], FTT-PERP[0], GMT-PERP[0], GOG[.6770346], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IMX[0.09904359], KLAY-PERP[0], LINK-PERP[0], LOGAN[2021010], LOOKS-PERP[0], LTC[.56], LTC-PERP[0], LUNA2[1.95991736], LUNA2_LOCKED[4.46271412], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.93807915], MATIC-PERP[0], MATIC[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OKT-PERP[0], OP-PERP[0], OXY[0.54994061], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[4830357.03825691], SHIB-PERP[0], SLP[0.7908796], SLP-PERP[0], SOL[0.01484445], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[886.00001], UNISWAP-PERP[0], USD[151.71], USDT[2.71713503], USTC[0.02890319], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00246049 | | 1INCH[.7521982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.01722761], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.07719637], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005983], BTC-MOVE-2020Q3[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG[29.15000000], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESULT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01839801], FTT-PERP[0], GRT[.22613955], GRT-PERP[0], KNC-PERP[0], LINA[9.31318], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1.7050557], MATIC-PERP[0], OXY[1.10391725], REN-PERP[0], RSR[7.7523315], RSR-PERP[0], RUNE[0], RUNE-20200925[0], RUNE-PERP[0], SLP[30], SOL[0.00475000], SOL-PERP[0], SRM[.07314167], SRM_LOCKED[19.00189606], SUSHI-PERP[0], UNISWAP-PERP[0], USD[151.17], USDT[2.71713503], USTC[0.02547802], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[-0.11350999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00126396], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3067.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246063 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE[0.00303716], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00004096], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.35909], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ARKK[.00335655], ATLAS-PERP[0], AVAX-PERP[0], AXS[.007913], AXS-PERP[0], BADGER-PERP[0], BAL[.0085155], BAL-PERP[0], BAND-PERP[0], BAO[629.41640936], BAO-PERP[0], BAT[.86935], BAT-PERP[0], BBBL-PERP[0], BCH[0.00470357], BNB-PERP[0], BNT[0.03104860], BNT-PERP[0], BTC[0.00001259], BTC-0325[0], BTC-20210326[0], BTC-20210626[0], BTC-20210611[0], BTC-2021231[0], BTC-MOVE-20201118[0], BTC-MOVE-WK-20211127[0], BTC-PERP[0], CAD[0.12], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00822742], COMP[0.00013182], COMP-PERP[0], CREAM-PERP[0], CRV[.556805], CRV-PERP[0], Dai[.03671601], DASH-PERP[0], DAWN[.016071], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE[.3412], DOGEBULL[0.00000006], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13261123][0], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.526601], EXCH-PERP[0], FIDA[18.29627671], FIDA_LOCKED[242.009604], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.620545], FTM[.7263825], FTM-PERP[0], FTT[0.15773572], FTT-PERP[0], GALA-PERP[0], GME[.00000022], GMEPERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HUM[.3576], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[.555025], LEO-PERP[0], LINA[1.12117], LINK[0180085], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.00171], MATIC-PERP[0], MCB-PERP[0], MER[4400], MED-20200925[0], MID-PERP[0], MKR[0.00099554], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3948778683638910918774 Foundation Group donation cerficate #3)[1], NFT (378601607890841778 Foundation Group donation cerficate #11)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP[0886685], PERP-PERP[0], PRIVBEAR[0], PRIV-PERP[0], QTUM-PERP[0], RAMP[.732955], RAMP-PERP[0], RAY[.256898], RAY-PERP[0], REN[.17068], REN-PERP[0], ROOK[0.00063608], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX[.09691115], SNX-PERP[0], SOL[.05352032], SOL-20210525[0], SOL-PERP[0], SPELL-PERP[0], SRM[272.4040361], SRM_LOCKED[130.978066], SRM-PERP[0], SUSHI-PERP[0], SXP[.052510], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-20210625[0], TRX-PERP[0], TRYB[0.09475027], UBXT_LOCKED[55.79337746], UNI[0.01460911], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01469311], USDT[0.00959493], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000022], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.06747], ZRX-PERP[0] | | |
| 00246064 | | BTC[.00519884], BTC-20211231[0], ETH[.152569], ETHW[.152569], EUR[0.00], TRX[.009187], USD[ -75.32], USDT[0] | | |
| 00246083 | | ADA-20210326[0], ADA-PERP[0], AGLD[13.9974198], AGLD-PERP[0], AMPL[39.82479197], AMPL-PERP[0], APE-PERP[0], AXS-1230[0], AXS-PERP[0], BAB[.0011453], BNB-20201225[0], BTC[0.00005903], BTC-PERP[0], COMP-20200925[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[1], ETH[0.00012500], ETH-PERP[0], ETHW[0.0080000], FLM-20201225[0], FLM-PERP[0], FTT[155.195877], FTT-PERP[0], HT[0461095], HT-PERP[0], LUNA[237.44081889], LUNA2_LOCKED[87.36191075], LUNC[5076241.085], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], SHIT-20210625[0], SHIT-PERP[0], SPELL-PERP[0], SXP-20201225[0], SXP[499.86442486], SXP-PERP[-500], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[ -365.18], USDT[.12], USTC[2000], USTC-PERP[0], WBTC[0] | | USD[5.00] |
| 00246085 | | ALGO-PERP[0], APT[1], ARS[0.00], AVAX-PERP[0], BRZ[2.99000000], BRZ-PERP[0], BTC[0.00000043], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0.30119168], FTT-PERP[0], GBP[0.00], GMT[5], HNT-PERP[0], JPY[0.00], LOOKS-PERP[0], LTC[0], LUNA2[0.00685081], LUNA2_LOCKED[0.01598523], LUNC-PERP[0], PROM-PERP[0], RAY[5.0056022], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEBWIN[1.99867], TRYB[0], TRYB-PERP[0], USD[90.21], USDT[0], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZAR[0.00] | USD[5.00] | |
| 00246088 | | 1INCH-PERP[0], APT-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGEBEAR[.0007913], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009028], FLOW-PERP[0], FTM-PERP[0], FTT[.031637], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[.86729], SOL[.00071092], SOL-PERP[0], SRM[3.97463793], SRM_LOCKED[15.13372997], USD[0.00], USDT[0.00940000] | | |
| 00246099 | | ADABULL[0], ATOM[.096328], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CBSE[0], COIN[ -0.02460268], COMPBEAR[8000], COMPBULL[0], DEFIBULL[0], ETH[0.00076157], ETHBULL[0], ETHW[0.00076157], FTT[0.29545422], LINKBULL[0], SLV[ -0.00025601], SLV-20210326[0], SRM[.0001323], SRM_LOCKED[.0005202], THETABULL[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[17.50000000] | | |
| 00246100 | | ADABULL[0], ALGOBEAR[2999400], ALGOBULL[21176098.66864910], BADGER-PERP[0], BAO-PERP[0], BCH[0], BEAR[221.61792114], BNBBULL[20.02892470], BNT[0], BSVBULL[175165.44196369], BTC[0], BULL[0], DOGE[0], DOGEBULL[2.55889616], ETCBEAR[248759.83355780], ETCBULL[25.22508121], ETH[0.00027332], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00027332], GMT-PERP[0], JASMY-PERP[0], LINKBULL[21.56563025], LUNA2[0.56565024], MATIC[0], MATICBULL[0], OKBBEAR[0], OKBBULL[0.45898674], ROOK-PERP[0], SHIB[0], SOL[-0.00225918], SUSHIBULL[23687.60154246], TRX[-19.61298649], TRX-PERP[0], USD[-0.74], USDT[0], XMR-PERP[0], XRPBULL[74397.94816958], XRP-PERP[0] | | |
| 00246113 | | ADABULL[0], BNB[0], BTC[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20210122[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH-PERP[0], LINKBULL[0], LUNA2[0.00013097], LUNA2_LOCKED[0.00030560], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00246128 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.34358557], LINK-PERP[0], RAY[3.21862939], SRM[17.11812162], SRM_LOCKED[0.86797998], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00246132 | | AKRO[0], BTC[0], ETH[0], FTT[0.01702687], MNGO[8.6644], RAY[0], ROOK[.00000001], SOL[0], SRM[.58246813], SRM_LOCKED[2.37645497], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00246134 | | BTC[0.00000232], FTT[.09126], SRM[.01114854], SRM_LOCKED[.0734792], USD[1.54] | | |
| 00246141 | | BTC[0], LUNA2[0.02042147], LUNA2_LOCKED[0.04765011], LUNC[4446.819388], TRX[.000268], USD[0.00], USDT[200.20647177] | | |
| 00246142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[199.97999997], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0.02712485], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.16141828], VET-PERP[0], XLM-PERP[0], XRP[0.00345874], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00246169 | | 1INCH-20210326[0], ADA-20210326[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210624[0], ATOM-20211231[0], AUD[0.00], BCH-20210924[0], BNB-20210326[0], BNB-20210326[0], BTC-20210624[0], BTC-20210326[0], BTC-20210624[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], BULL[0], COMP-20210924[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], ETH-1230[0], ETH[.15722725], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.15722725], FIL-20210924[0], FTT[25.186644], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], OKB-20210625[0], SOL-20210326[0], SOL-20210624[0], SRM[.98756627], SRM_LOCKED[.02713898], SRM-PERP[0], SUSHI-20210326[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX[.8502728], USD[47.99], USDT[1.18904067], VET-PERP[0], XRP-20210326[0], XRP-20211231[0], YFI-20210924[0] | | |
| 00246170 | | AAVE[0.00516201], ALGO[.67762], AUD[0.00], BTC[0], FTT[0.06115462], LINK[1.3], LRC[.78292], MATIC[9.67597675], OMG[0], SRM[15.49579545], SRM_LOCKED[51.30420455], UNI[1.1], USD[0.00], USDT[1984.14203155] | | |
| 00246192 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.48257497], LUNA2[1.14023335], LUNA2_LOCKED[2.66054449], LUNC[246846.53], USD[0.00], USTC-PERP[0] | | |
| 00246199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[5000.00], AUDIO[599.892], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC[0.70234843], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.06132264], ETH-PERP[0], ETHW[.06132264], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.59723398], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.09017002], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00353391], LUNA2_LOCKED[0.01082640], LUNC[490.11440933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.47521], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[6.12060085], SOL-PERP[0], SRM[0.9876034], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[22.1257798], TRX-PERP[0], UNI[.3], UNI-PERP[0], UNISWAPBULL[0.00009422], USD[-8883.88], USDT[0.62195948], VET-PERP[0], XAN-PERP[0], XRP[.7789564], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246215 | | BTC[0.00000894], ETH[.0059998], ETHW[.0059998], IMX[33.39332], TRX[.000037], USD[ -0.16], USDT[1.80652630], XRP[10.62464], XRP-PERP[1] | | |
| 00246232 | | ETHW[1.50172964], FTT[.0999746], SRM[7.85815714], SRM_LOCKED[44.94184286], USD[2.68] | | |
| 00246260 | | AMPL[0], APE[1359.806799], ASDBULL[0], AVAX[0], BNBBULL[0.00839476], BTC[0], BULL[0], CEL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[100.00], FTT[150.14173770], JOE[17878.08939001], LUNA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNC[10000.05], NFT (39133069692942527/SOLaner 001 #1)[1], NFT (53556768851366994/FTX AU - we are heart! #54442)[1], OMG[0], RAY[3000.01119611], RUNE[0], SOL[0.00250225], SRM[6004.53360331], SRM_LOCKED[511.35300484], STEP[0.00000001], SUN[.9998157], SXPBULL[0], THETABULL[0], TRX[.9698157], USD[170.68], USDT[0.00000001], YFI[0] | | |
| 00246263 | | AAVE[0], AUD[0.00], BTC[0.00000002], DOGE[0], ETH[0.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.008], REN[0], STEP[0], SUSHI[0], USD[5.26], USDT[0.00000002], YFI[0.00043200] | | |
| 00246266 | | AUD[0.00], BNB-PERP[0], BTC[0], BTC-MOVE-20200824[0], BTC-MOVE-20200923[0], BTC-MOVE-20201108[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201125[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201210[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.01043322], LUNC[196416330.3], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA[0.00000001], RAY[0], SECO-PERP[0], SRM[.02653033], SRM_LOCKED[.10962005], SRN-PERP[0], SXP-PERP[0], USD[0.64], USDT[477.64411039], ZIL-PERP[0] | | |
| 00246271 | | AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ABNB[.0132179], ALGO-0624[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00099591], BCH-20200925[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00212250], BTC-20210326[0], CQT[.094935], CREAM[.00268112], DEFI-PERP[0], DOGE[.90153], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-20200925[0], ETH[-0.01640604], ETH-0930[0], ETH-20200925[0], ETH-PERP[0], ETHW[-0.01630291], FIDA[.62455647], FIL-20210925[0], FIL-PERP[0], FLM-PERP[0], FRONT[.509735], GRT-20210325[0], GRT-20210925[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC[.0081779], LTC-20210325[0], LTC-PERP[0], LUNA2[0.00132254], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA[0.00000001], RAY[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.096303], SOL-PERP[0], SRM[7.9775513], SRM_LOCKED[61.1524.1343], SUSHI-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USDT[1.42], USDT[46.35531881], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YF[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246272 | | AKRO[2], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAO[3], BNB-PERP[0], BTC[.05009682], BTC-20200925[0], BTC-MOVE-20200723[0], BTC-MOVE-20200724[0], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], DOTRESPLIT-2020925[0], DOTPERP[0], ETH[1.26844335], ETH-PERP[0], ETHW[.95231398], FTT[127.84724368], KIN[2], LINK-PERP[0], MATH[1], RSR[1], SOL-20200925[0], SOL-PERP[0], SRM[1.87097941], SRM_LOCKED[7.12910723], SXP-PERP[0], THETA-PERP[0], TRX[1], USD[617.95] | Yes | |
| 00246278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[.00707582], BNBBEAR[9100], BNB-PERP[0], BTC[0.00092046], BTC-20210326[0], BTC-MOVE-WK-20210414[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0.00688844], COMP-20210924[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DODO-20210823[0], DOGE-20210326[0], DOGEBEAR[2925928.2], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.36555], LUNA2[1.5136651], LUNA2[.53193520], LUNC[329608.42545616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0.00083699], RAY[4.03836909], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210260[0], SNX-PERP[0], SOL-PERP[0], SOL-20210280[0], STORJ-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.06621014], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[276.95], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246282 | | 1INCH[0.21103260], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-01325[0], ETH-0325[0], ETH-1230[0], ETH-0325[0], ETH-09300[0], ETH-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09975303], LUNA2[0.16716327], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01635737], SRM_LOCKED[0.06825252], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], TRX[1], RAY[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[1.01], USDT[0.00200612], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00246326 | | 1INCH-PERP[0], AMPL[0.02313385], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000259], BTC-MOVE-20210129[0], BTC-MOVE-WK-20210220[0], BTC-MOVE-20210228[0], BTC-MOVE-20210214[0], BTC-MOVE-20210219[0], BTC-MOVE-20210228[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00473857], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[7.32005], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00692252], SRM_LOCKED[0.02638988], SUSHI-PERP[0], DOT-PERP[0], ETH[0], TRUMPFEB[0], UNI-PERP[0], USD[0], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00246345 | | ADA-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.26215751], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[29.75091583], LUNA2_LOCKED[69.41880361], LUNC-PERP[0], OXY[883.44308], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00246356 | | ADABULL[0], BEAR[0], BNB[0], BTC[0.00000240], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[3.2133783], ETH[0.00000001], ETHBEAR[52968.16666666], FTT[0], KNCBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007986], SHIB[0], SLV[0], SUSHIBULL[0], TRUMPFEB[0], TRUMPFEBWIN[4164.8338], TRUMPSTAY[.5976], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00246364 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[1327243.04], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[3.04930419], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [396329909528755878/FTX EU - we are here! #278919[1], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1549.31231532], SRM_LOCKED[12.17800064], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.89], USDT[663.90111136], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246370 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.29935307], LUNA2_LOCKED[14.6984905], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.03374], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00246375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[11.36379105], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1194.37298806], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.87605848], SRM_LOCKED[694.90777865], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109719.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246381 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], ASD[0], ATOM-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CEL[0], COMP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30247335], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GBP[0.00], HOLY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000004], MATIC[0], MOB[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.06214672], SRM_LOCKED[.54414026], SUSHI[0], SXP-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.49], USDT[.12261095], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00104009], YFI-PERP[0] | | USDT[4.102024], YFI[.001001] |
| 00246388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.61039698], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19181496], SRM_LOCKED[1.10807008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58.44], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246414 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210716[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[150.04965694], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.0266154], SRM_LOCKED[.43928535], SUSHI-PERP[0], USD[3.64], USDT[0] | | |
| 00246445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210121[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], COMP-20210225[0], COMP-PERP[0], DMG-PERP[0], DODO-PERP[0], DOTRESPLIT-2020925[0], DOTPERP[0], DOGE-20210225[0], DOGE-PERP[0], ETH[0.09731383], FTT-PERP[0], FLM[0], FLOW-PERP[0], FTT[0.09731383], FTT-PERP[0], GMT-PERP[0], HOLY[0.00000003], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER[100.01], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [321538547538174189/FTX EU - we are here! #85189][1], NFT [329915502437269158/Austria Ticket Stub #413][1], NFT [332465259865083526/Baku Ticket Stub #1681][1], NFT [358504861869573906/FTX EU - we are here! #85055][1], NFT [367315620187493509/FTX Crypto Cup 2022 Key #810][1], NFT [409659249893713040/The Hill by FTX #2712][1], NFT [454606839446756856/Hungary Ticket Stub #1346][1], NFT [516858897100029506/FTX EU - we are here! #84182][1], OKB-PERP[0], OXY[300.0205], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-20210280[0], SOL-PERP[0], SRM[1.29415660], SRM[12941566], SRM_LOCKED[193.15070063], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210225[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[251.98], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00246467 | | AAVE[.0012], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.002132], BAL-PERP[0], BAT-PERP[0], BCH[.0003038], BCHA[.0003038], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98285], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBEAR202[1.0004], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00772411], ETH-PERP[0], ETHW[0.00440383], FIL-PERP[0], FLOW-PERP[0], FTT[11.0488], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY[1], HT-PERP[0], ICP-PERP[0], KIN[1], KNC[.05952], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.0418701], SRM_LOCKED[8.89453585], SRM-PERP[0], SUSHI-PERP[0], SXP[1.02252], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[3241.01540454], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00246469 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.01065685], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.80346064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIABULL[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246490 | | ADA-PERP[0], ATLAS[350], AUD[0.80], AVAX-PERP[0], BAND[4.60185615], BTC[0.00008973], BTC-PERP[0], COMP[0], CRV[0.00000001], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00077281], ETH-PERP[0], ETHW[0.00077281], FTT[25.21281166], IOTA-PERP[0], KNC[0.00000001], LINK-PERP[0], LTC[26.65064391], LTC-PERP[0], OXY[33.02767216], REN[0], REN-PERP[0], RLY[0], SLV[0], SOL[67.5231631], SRM[276.39898924], SRM_LOCKED[52033177], SUSHI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246494 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], ETH[-0.05484630], ETH-PERP[0], ETHW[-0.05449701], EXCH-PERP[0], FTM-PERP[0], FTT[0.01207489], GMT-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[113.00238577] | | |
| 00246514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-20200805[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN202[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00169785], SOL-PERP[0], SPELL-PERP[0], SRM[.12612161], SRM_LOCKED[4.75443362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[829], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246520 | | BTC[0], CEL[.0037], LUNA2[0.00268461], LUNA2_LOCKED[0.00626409], USD[0.00], USTC[.38002] | | |
| 00246531 | | SRM[49.19301681], SRM_LOCKED[1.62854285], USD[5.00] | | |
| 00246533 | | ALGO-PERP[0], AXS-PERP[0], BAL[.00912], BCH-PERP[0], C98-PERP[0], COMP-PERP[0], CONV[6.956], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[.48640259], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LOOKS[.5586], LTC-PERP[0], LUNA2[0.00000001], LUNA_LOCKED[0.00000002], LUNC[.002774], MATIC[.0178539], MATIC-PERP[0], MTA-PERP[0], NFT (296679305823987204/FTX EU - we are here! #25573)[1], NFT (352664782229718777/FTX EU - we are here! #254159)[1], NFT (420731121425880618/FTX AU - we are here! #47433)[1], OXY[.8372], OXY-PERP[0], ROOK[.0009748], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STG[.828], STX-PERP[0], SXP[.05663], SXP-PERP[0], TOMO-PERP[0], TRX[.000048], TULIP[.085], UNI[.07714], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00246547 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.72559602], SRM_LOCKED[22.709779], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000013], UNI-PERP[0], USD[0.00], USDT[3.00977191], USDT-PERP[0] | | |
| 00246555 | | AAVE-PERP[0], AUD[0.87], BTC[0.00000032], OXY[.51949], USD[0.04] | | |
| 00246558 | | AUD[845.56], BTC[0.01680000], ETHW[.05417621], LUNA2[9.03075861], LUNA2_LOCKED[21.07177701], NFT (314345791767168488/FTX AU - we are here! #4790)[1], NFT (455156916700656113/FTX AU - we are here! #47752)[1], SOL[47.59766277], TRX[.000024], USD[0.00], USDT[0] | | |
| 00246586 | | COPE[71.96195], FIDA[24.32613306], FIDA_LOCKED[18354126], RAY[20.10052881], TRX[.000007], USD[0.08], USDT[.005295], XRP[.68501] | | |
| 00246587 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAQ[2201.177], BAO-PERP[0], BTC[0.00004125], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[.5], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088525], ETH-PERP[0], ETHW[0.00088524], FIL-PERP[0], FTM[.963722], FTM-PERP[0], FTT[.2427732], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[2.98532194], LTC-PERP[0], LUNA[0.00414], LUNA2[0.10631709], LUNA2_LOCKED[0.24807324], LUNC[23150.77350878], LUNC-PERP[0], REN-PERP[0], RSR[35.26968], RSR-PERP[0], SHIB[1154.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.991658], SRM-PERP[0], SUSHI[.53565388], SUSHI-PERP[0], TOMO[.0708886], TOMO-PERP[0], TRX[1.784945], TRX-PERP[0], UNI-PERP[0], USD[-47.30], USDT[0.15158305], WAVES-PERP[0], XRP[2.852448], XRP-PERP[0] | | |
| 00246604 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[402.67705174], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[64.6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-1306.2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.1995], BNB-PERP[0], BTC-PERP[-0.15], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[4755], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[-35367], DOT[24.962], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.73386316], ETH-PERP[0], ETHW[0.73386316], EUR[95.16], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[936.2372845], FTM-PERP[0], FTT[112.66187453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-443.81], ICP-PERP[0], KAVA-PERP[1303.6], KBTT-PERP[0], KAV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[293.51804], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03520184], LUNA2_LOCKED[0.08213764], LUNC[7665.27616787], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-15596], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[-1061], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROSE-PERP[275000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.800579], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[5020.955978], STX-PERP[0], SUSHI-PERP[0], SXP[631.907], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[-14407.61], USDT[30031.21272781], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4263.670692], XRP-PERP[3000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00270000], BTC-MOVE-0313[0], BTC-MOVE-0610[0], BTC-MOVE-2020071[0], BTC-MOVE-2020713[0], BTC-MOVE-2020814[0], BTC-MOVE-2020715[0], BTC-MOVE-20200716[0], BTC-MOVE-20200722[0], BTC-MOVE-20200720[0], BTC-MOVE-20200723[0], BTC-MOVE-20200730[0], BTC-MOVE-2020210[0], BTC-MOVE-2020714[0], BTC-MOVE-202023G1[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01112791], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06658998], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.60673860], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM[0.569848], SRM_LOCKED[2.03076929], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168.64], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246659 | | 1INCH[0], AUD[0.00], CUSDT[0], FTT[0.13524001], SRM[.00929492], SRM_LOCKED[.0354288], UNI[0.15], USDT[0.00000002] | | |
| 00246675 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00098568], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.81900628], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01200351], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[1105.2], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[71.06696417], SRM_LOCKED[7.03742776], SRM-PERP[0], STEP[239.9], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[379417.21], USDT[0.00000001], WAVES[0.34923823], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00246679 | | FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[56000], LOCKED_OXY_STRIKE-0.03_VEST-2030[93333], MSRM_LOCKED[1], SRM_LOCKED[2755883.82500277], USD[0.00] | | |
| 00246680 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], AVAX-PERP[0], BALBEAR[0], BALBULL[0], BAND-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0419[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0810[0], BTC-MOVE-1001[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0.00085976], DODO-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETCBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08057686], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNCBEAR[0], KNCBULL[0], LINKBEAR[0], LINKBULL[0], LTC[.0038], LUNA2[0.00039200], LUNA2_LOCKED[0.00091467], LUNC[65.36], LUNC-PERP[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], TRYBBULL[0], USD[0.07], USDT[0.26321749], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XRPBULL[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00246681 | | 1INCH-PERP[0], ADABULL[3.99484959], ADA-PERP[0], ALGOBULL[964017.158], ALICE-PERP[0], ALPHA[0], ATOMBULL[35.878542], ATOM-PERP[0], BAND[0], BNBBULL[1.78922221], BNB-PERP[0], BOLT-PERP[0], BSVBULL[0.77922221], BNB-PERP[0], CEL-PERP[0], COMPBULL[7400.68946208], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0.09830034], DMGBULL[3160.178], DOGEBULL[14.72801501], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[2803.83912], ETH[0], ETHBULL[3.24479323], ETH-PERP[0], ETHW[0.28090301], FTT[25.0025], GRTBULL[5.60947788], HBAR-PERP[0], KNCBULL[1361.99893983], LOOKS-PERP[0], LTCBULL[10.32158568], MKR-PERP[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[1141717], SRM_LOCKED[47463985], SRM-PERP[0], SUSHIBULL[34872.82723], SXPBULL[1132.177665], THETABULL[0.48118738], TOMOBULL[14661.0672], TRXBULL[239.712045], TULIP-PERP[0], USD[1125.41], USDT[0], VETBULL[8.95404988], XLMBULL[14.99590663], XRPBULL[10824.18038], YFI[0], YFI-PERP[0] | | |
| 00246691 | | ADABULL[.00071829], BEAR[.1815985], BNB[.00002648], BNBBEAR[6786.25], BTC[0.00009308], BTC-20210326[0], BTC-PERP[0], BULL[0.00068348], CITY[.092153], DOGEBULL[0.00000022], ETHBULL[0.00000904], ETH-PERP[0], ETHW[.488315], FTT[.095231], GALA-PERP[0], LOOKS[.95858], LUNC-PERP[0], MATICBULL[.184762], OP-PERP[0], POLIS[.099031], SOL[.11609281], SOL-PERP[0], SPELL-PERP[0], SRM[.0340067], SRM_LOCKED[.08218788], SRM-PERP[0], USD[0.19], XRPBEAR[5.5797435], XRPBULL[69.12030832], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], POL[0], POLIS[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SNT-PERP[0], SOL[0], SOL-PERP[0], SRM[4.49848268], SRM_LOCKED[17.10151732], STEP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], UNISWAP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[2.46395], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0016], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEARSHIT[3.04435], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00557352], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.57122255], LUNC-PERP[0], MATIC-PERP[0], MED-PERP[0], NEO-PERP[0], OKB[0.00662887], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.93151133], SRM_LOCKED[4.74808768], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.39314067], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246749 | | BTC-20200925[0], BTC-20201225[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20200717[0], BTC-MOVE-WK-20200731[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], FTT[30], GODS[789.41329696], MATIC[.005], NFT (293752402377025066/FTX EU - we are here! #86614)[1], NFT (298784793569452848/FTX EU - we are here! #101349)[1], NFT (360768669462511676/FTX EU - we are here! #86913)[1], NFT (427830246104847006/FTX AU - we are here! #63647)[1], NFT (440583473900765578/Austria Ticket Stub #302)[1], NFT (443223880642639177/Montreal Ticket Stub #570)[1], SRM[.56908665], SRM_LOCKED[2.17396771], SUSHI-PERP[0], SXP[.0442255], TOMO-PERP[0], TRX[.000001], USD[258.79], USDT[0], YGG[.00251] | | |
| 00246757 | | 1INCH-PERP[0], ADABULL[3.97638466], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[121211967.12778054], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.97976632], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[3.93194067], ATLAS[0], ATLAS-PERP[0], ATOMBULL[565.69818810], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BALBULL[1446.86853589], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BCH[0], BCHBULL[3.41197109], BCH-PERP[0], BICO[1.20530072], BIT[1.10816241], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[1.71433301], BOBA-PERP[0], BSVBULL[11.9566514.58268875], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[10029203.01365704], C98-PERP[0], CAKE-PERP[0], CEL-09305[0], CEL-PERP[0], CGC-09305[0], CHR-PERP[0], CHZ[0], CHZ-09305[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[24979.9963647], COMP-PERP[0], CONV[1003.96998416], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[10.20693281], DENT-PERP[0], DMG[0], DMGBULL[109945850], DODO-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[34.65636859], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOSBULL[1062945.73205644], EOS-PERP[0], ETCBULL[20.06853383], ETC-PERP[0], ETH[0.1230[0], ETHBULL[2.10746422], ETH-PERP[0], ETHW[2.93764112], EXCHBULL[0], FIDA[0.00034400], FIDA_LOCKED[0.012991], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GAR[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[8.82005598], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HBO[.00275684], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[11.34267756], IOST-PERP[0], IOTA-PERP[0], IPX[0.8677031], JASMY-PERP[0], JPY-PERP[0], JST[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KNCBULL[92.57537736], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[10138.66042575], LINK-PERP[0], LON-PERP[0], LOOKS[10.06188364], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[10.00870081], LTC-PERP[0], LUNA[20.00502622], LUNA2_LOCKED[0.01172786], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[8.13298139], MATIC-PERP[0], MBS[0], MINA-PERP[0], MNGO[11.14956397], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], MYC[1.76786203], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.00526689], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS[0.0735851-17742464], SOS-PERP[0], SPELL[1027.91356390], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[1.02277089], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[1052070.44791268], SUSHI-PERP[0], SXPBULL[1080654.11740897], THETABULL[1713.69203858], THETA-PERP[0], TLM-PERP[0], TOMOBULL[56903.75865968], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRXBULL[16.93811758], TRX-PERP[0], UNISWAPBULL[11], USD[-8.53], USDT[0.00000002], VETBULL[33.28638729], VET-PERP[0], WAVES-PERP[0], WAXL[.99700567], XAUT-PERP[0], XEM-PERP[0], XLMBULL[40.07209267], XLM-PERP[0], XPLA[1.00161026], XRPBULL[6550.98022427], XRP-PERP[0], XTZBULL[12.02228747], XTZ-PERP[0], YFI-PERP[0], ZECBULL[1.81496009], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00246760 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], ATOM[.02166], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BTC[0.00003864], BTC-PERP[0], BULL[0], COMP[.00000001], CREAM[.00000001], CRV[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[45.64739674], ETHBULL[0], ETH-PERP[0], ETHW[0.00025760], FTT[0.01480638], FXS-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA[20.02410635], LUNA2_LOCKED[0.0624816], LUNC-PERP[0], NEAR-PERP[0], REN[0], ROOK[0], RUNE[0], SRM[1.97443975], SRM_LOCKED[12.50060002], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[17.44], USDT[0.00661284], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00246762 | | ADA-0624[0], BOLSONAR2022[0], DOGE[.36406346], ETH[.0003013], GALA[100.12427746], GST[.05476243], LTC[.0019054], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.00851], USD[0.29], USDT[0.00814117] | Yes | |
| 00246765 | | ADA-PERP[0], ASD-PERP[0], BLT[1], BOBA-PERP[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00497706], ETH-PERP[0], ETHW[0.00497706], FIDA-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], HKD[0.00], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], RAY[47.5589036], RAY-PERP[0], RNDR[10], RNDR-PERP[0], RUNE[0.00312888], SLP-PERP[0], SOL[0.00027349], SOL-PERP[0], SRM[.0778764], SRM_LOCKED[1.12468213], SRM-PERP[0], TULIP[1], USD[240.97], USDT[0], ULTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00246767 | | AMPL-PERP[0], ETH[0.10000001], FTT[714.16244109], SOL[0.07581222], SOL-20200925[0], SRM[6.2728696], SRM_LOCKED[19.99367505], SUSHI[.00000001], SXP-20200925[0], USD[59.94], USDT[0] | | |
| 00246770 | | 1INCH[0.00000001], BCH[0], BCH-20201225[0], BNB[0], BNB-20201225[0], BTC[0], CREAM-PERP[0], DFL[.10765], ETH[0.36337731], ETH-20210225[0], ETH-20211231[0], ETHW[0], FLOW-PERP[0], FTT[0.09660850], FTT-PERP[0], ICP-PERP[0], LOOKS[.00000001], LTC-20201225[0], LTC-20210326[0], LUNA2[.00760243], LUNA2_LOCKED[0.01647901], LUNC[.02498], LUNC-PERP[0], MATIC-20201225[0], MOB[.0001475], OMG-20210326[0], OP-PERP[0], RON-PERP[0], SNX[0], SOL-20201225[0], SRM[.93608202], SRM_LOCKED[2.95.71659618], STARS[.01793], SUSHI-20200925[0], SUSHIBULL[0], TOMO-20200925[0], TRX[.000001], UNI-20211231[0], USD[0.11], USDT[0.13208871], USTC[0.99972029], XPLA[.03855], XRP-PERP[0], ZEC-PERP[0] | | |
| 00246779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000035], BTC-PERP[0], C98[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00106309], ETH-PERP[0], ETHW[0.00106309], FIDA-PERP[0], FTM-PERP[0], FTT[0.06424403], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00320185], SOL-PERP[0], SRM[31.43272734], SRM_LOCKED[376.24149195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP[0], TRUMPSTAY[6253], TRX-PERP[0], USD[0.79], USDT[0.35352792], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00246840 | | BTC[0], FTT[0], SPY[0], SRM[1.55676752], SRM_LOCKED[24.08821292], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00246864 | | ANC[.128], ANC-PERP[0], BNB[0.06805125], BTC[-0.00003001], CHR[.6987], DOGE[36640.00349], ETH[0.00144852], ETH-PERP[0], FTT[.78316], GAL[.10983], GALA[6.964], HMT[.186], LUNA2[2.48420487], LUNA2_LOCKED[3.79647803], LUNC[540000], SAND[.02], SOL[.00708], TRX[.000119], USD[3.14], USDT[41415.16311766], USTC[.0161159], XRP[.944794] | | |
| 00246878 | | 1INCH[.90116], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[.299943], ASD-PERP[0], ATLAS[7487.6307], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[-.20], BAO-PERP[0], BAT[.99335], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009973], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-09303[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.038115], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[24665.6514], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.05], LINK-PERP[0], LTC-PERP[0], LUNA[.0000002], LUNA2-0413622], LUNA2_LOCKED[.04664], LUNC[30.9738], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[-.63], MKR-PERP[0], MNGO[1.830.9275], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.199962], SNX-PERP[0], SOS[.09905], STEP-PERP[0], SUSHI[.499081], SUSHI-PERP[0], SXP[.96544], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], USDT[606.22202460], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], USD[279.07] | | |
| 00246886 | | 1INCH[0], AAPL[0.05306755], AAPL-20210326[0], AAVE[0], ADA-PERP[0], ALPHA[0], AMZN[.0404172], AMZNPRE[0], ARKK[0.25298672], AR-PERP[0], ATOM[0.00176707], ATOM-PERP[0], AVAX[0.00008176], AVAX-PERP[0], AXS-PERP[0], BABA[0.04031558], BABA-20210326[0], BAO[3], BNB[0.06195628], BNB-PERP[0], BNT[0.02481152], BTC[0.01387820], BTC-PERP[0], BULL[0], C98[0], CONV[0.08525665], DAI[0.08205222], DEFI-PERP[0], DOGE[2.21946114], DOGE-PERP[0], DOT[0.01461833], DOT-PERP[0], ETH[0], ETHE[0.00287599], ETH-PERP[0], ETHW[0.00025510], GBTC[0.02080016], GOOGL[0.00088874], GOOGLPRE[0], GRT[0], ICP-PERP[0], KIN[0], KSM-PERP[0], LINK[2.79230124], LTC[0.05990020], LTC-PERP[0], LUNA[0.00144194], LUNA2_LOCKED[0.00144542], LUNC[10740625], SOL[25.79915555], SOL-PERP[-15], SPY[0.02209168], SRM[.03701414], SRM_LOCKED[0.25145857], STORJ-PERP[0], SUN[34.5450042], SUSHI[0], SUSHI-PERP[0], TRX[20822.47058649], TSM[0.17757978], TSM-20210326[0], UNI[0], USD[14094.19], USDT[0.00000000], VET-PERP[0], XRP-PERP[0] | | TRX[20815.341956], USD[1760.39] |
| 00246929 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.07383742], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-20210625[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-20210625[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045080], ETH-PERP[0], ETHW[0.00188696], ETH-0325[0], ETH-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12930655], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-20210625[0], LINK-PERP[0], LINK[0], LRC[0], LTC-PERP[0], LUNA[.0041336222], LUNA2_LOCKED[.0984988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (56208147366762710/FTX Crypto Cup 2022 Key #1803)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00510016], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.91170066], SRM_LOCKED[9.7890772], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TRYB[0.04059090], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1033.93], USDT[1.55383029], USTC[0.14376808], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00246936 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.68996556], APE[6.7975362], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00521183], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[29.0964], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[27], FTT[2.80000000], FTT-PERP[0], GMT[0], GRT-PERP[0], LEAD-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.12629392], LUNA2_LOCKED[0.29468583], LUNC[27500.768746], MATIC[29.986], MATIC-PERP[0], MKR-PERP[0], RUNE[6.2], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[46], SRM-PERP[0], STEP[9.8], STORJ[15.8], SUSHI-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[5.73], USDT[0], VET-PERP[0], WAVES[13.9934], XLM-PERP[0], XRP[3.45930389], XRP-PERP[0], XTZ-PERP[0] | | |
| 00246947 | | ALTBULL[0], AUDIO[22.33420635], AURY[37.30131282], CQT[351.36825496], DEFIBULL[0.06926547], FIDA[58.46043480], FIDA_LOCKED[.07481089], FTT[11.89168609], HOLY[11.55505669], RAY[55.61720174], SECO[54.06916743], SOL[9.55594999], SRM[33.00294651], SRM_LOCKED[29842878], USD[7.22], USDT[0.63743283] | | |
| 00246950 | | FTT[.070665], SRM[49.73997565], SRM_LOCKED[163.13592847] | | |
| 00246954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08511138], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP[.02], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.01070967], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00246958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20201006[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-20200925[0], MTA[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SRM[3.4794764], SRM_LOCKED[1.42400366], SUSHIBULL[0], SUSHI-PERP[0], THETABEAR[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00246965 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[.004809], BIT-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[0.08561094], LOOKS[.9958], LTC-PERP[0], LUNA2_LOCKED[0.00067336], LUNC[82.84], ROOK-PERP[0], SHIB[98660], SOL[107.154468], SOL-PERP[0], TRX[.00081], USD[0.20], USDT[0.00000176], YFI-PERP[0] | | |
| 00246978 | | BEAR[837.36], BULL[0.00039109], ETHBULL[0], FTT[.998043], LUNA2[0.00302993], LUNA2_LOCKED[0.00760986], LUNC[.0097606], MATICBULL[61.335], TRX[.000045], USD[282.78], USDT[0.00000001] | | |
| 00246984 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09730935], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00001482], SRM_LOCKED[0.00045618], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], VET-PERP[0], XAUT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247006 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC[7.87062820], BTC-PERP[5.9001], CREAM-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH[54.44088936], ETH-PERP[0], ETHW[54.44088934], FTT[1003.95690802], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[79.86515074], SRM_LOCKED[626.77894368], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], UNI-PERP[0], USD[7811.59], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247010 | | APT-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0.00100000], FTT[0.27179646], HT[.03830561], LTC[.0038745], MER[.100394], SOL[.00999], SRM[.84694471], SRM_LOCKED[.53416894], TRX[.00086], UBXT[.14100146], USD[0.01], USDT[1.20169466], USTC-PERP[0] | | |
| 00247013 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20210926[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[1.2113050], SRM_LOCKED[4.75035592], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00702847], VET-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247042 | | AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-PERP[0], BCH-20201225[0], BCHA[.00067234], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000002], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20200925[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-20210325[0], DOGE-PERP[0], DRGN-20200925[0], DRGN-20201225[0], DRGN-PERP[0], DRGN-PERP[0], DRGN-20200925[0], DRGN-PERP[0], DRGN-20201225[0], ETC-PERP[0], ETH[0.00000002], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EXCH-20200925[0], EXCH-20201225[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-20200925[0], KNC-PERP[0], LINA-20200925[0], LINK-PERP[0], LINK-20210326[0], LTC-20201225[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20201225[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SOL-PERP[0], SRM[14.73961097], SRM_LOCKED[51.14073476], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-20200925[0], TRYB-20201225[0], TRYB-PERP[0], UNI-20201225[0], USD[0.28], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00247049 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BEAR[1106.598], BTC[0], BTC-PERP[0], BULL[0.00266655], DOGE-PERP[0], ETH[0.00030090], ETHW[0.00030090], FTT[3.03837911], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.0083861], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053369], LUNC-PERP[0], ROSE-PERP[0], TRX[.002369], TRX-PERP[0], USD[0.15], USDT[0.00000003], VET-PERP[0], ZIL-PERP[0] | | |
| 00247050 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210926[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.27102121], FTT-PERP[0], FTT-PERP[0], HOLY-PERP[0], KLC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210326[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.08474014], SRM_LOCKED[1204.28489551], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[9288623186], UNI-PERP[0], USD[16.44], USDT[13427.70008722], USTC[0], WBTC[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247059 | | APT-PERP[0], BTC-PERP[0], ETC-PERP[0], SRM[.01447446], SRM_LOCKED[.27566597], SUSHI-PERP[0], USD[1.59] | | |
| 00247061 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ[.0900000], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02844170], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0.06697434], LUNA2_LOCKED[0.09997341], LUNA[.02310460], LUNC[0.02400049], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.90228535], SRM_LOCKED[30.52294879], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.24], USDT[0], USTC[.969164], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00247067 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07854932], SRM_LOCKED[68.06298727], SRM-PERP[0], UNI-PERP[0], USD[25975.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00247071 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.03759747], SRM_LOCKED[4.55945914], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[439.2], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247072 | | APEAMC[.1], AVAX[111.3], AXS[0], AXS-0930[0], BNB[3.46475462], BNB-PERP[0], BTC[0.12718574], BTC-PERP[0], CEL-PERP[0], DOGE[42206], DOT[324.6], ETH[303.92486796], ETH-PERP[0], ETHW[0.01000000], FTT-PERP[0], GBP[0.00], JPY[0.00], LINK[0], LUNA2_LOCKED[1725.8561037], LUNC[0], LUNC-PERP[0], MATIC[3851], RAY[1451.087306], SOL[647.6], SOL[657.48971958], SPY[0.50246665], SRM[7820.82824769], SRM_LOCKED[358.83832208], SUSHI[18], SXP[0], TRX[11110.90018], TRX-PERP[0], UNI-PERP[0], USD[29.22], USDT[66006.00000003], USDT-PERP[0], WBTC[.002], XRP[8488] | | |
| 00247083 | | BNB[0], CEL[2.86440241], CEL-PERP[0], DOT[0.07606033], DOT-PERP[0], ETH[0.00089741], ETHW[0.00017241], ETHW-PERP[0], FTT[0.01905405], ICP-PERP[0], IMX[.06713144], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004252], MOB[.17145], RAY[.34282], RUNE[.0272325], RUNE-PERP[0], SOL[.0380848], SRM[1.2126813], SRM_LOCKED[43.3073187], TOMO[.013763], TRUMP[0], TRX[.023428], USD[0.00], USDT[-3.26101157], XRP[.091008] | | |

Amended Total Schedule F Priority Plus Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247090 | | BAND-PERP[0], BVOL[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029124], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00247096 | | AVAX[0], BTC[1.15585222], BULL[0.00000006], DOGE[0], DOT[0], ETH[0.00500000], ETHW[0.58166221], FTT[0.0000069], LUNA2[1.89337650], LUNA2_LOCKED[4.41787850], LUNC[0], MATIC[0], NFT (392796871622242840/FTX EU - we are here! #280498)[1], SOL[0.00000002], UNI[0.66344.27], USDT[0.00000011], XRP[0] | | |
| 00247114 | | ADA-PERP[0], ALCX[1], ATOM-PERP[0], AUD[0.00], AXS[0], BNB[0], BNB-PERP[0], BTC[0.00781019], BTC-PERP[0], BVOL[3], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.99532000], GDX[3.00160965], KNC-PERP[0], LOOKS[73.50318328], LTC[0], LUNA2[0.01033736], LUNA2_LOCKED[0.02412051], LUNC[2250.98232691], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], TRX[.000002], USD[-0.40], USDT[0.02253014], XAUT[1.04888817], XMR-PERP[0], XRP[0], YFI[0] | USDT[.007705] | |
| 00247132 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00247151 | | FTT[0.02814382], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007664], USD[0.01], USDT[0.00000001] | | |
| 00247152 | | ADABEAR[579871370], ADABULL[0], ADA-PERP[0], APT-PERP[0], ATLAS[14117.3172], ATOMBULL[8852.40000000], AVAX-PERP[0], BIT-PERP[0], BNBBEAR[1023165412.85], BNBBULL[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], DENT[66399.30783], DOGEBEAR[0], DOGEBULL[226.95740580], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[5097872.0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09867], FTT-PERP[0], HT-PERP[0], HT-PERP[0], KIN[1519616.067], KNCBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.59237812], LUNA2_LOCKED[10.71554895], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATICHEDGE[0.9718], MATIC-PERP[0], OMG-PERP[0], OXY[2000.53925], OXY-PERP[0], PERP-PERP[0], RAY[65.4857576], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[6058.562365], SXPBEAR[0], SXPBULL[0], TRU-PERP[0], TRX[10.16061900], TRXBULL[0], TRYB[0], USD[347.34], USDT[0.02393500], VETBULL[0], XEM-PERP[0], XLMBULL[0], XRPBEAR[0], XRP-PERP[0], XTZBULL[20], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247157 | | AAVE[0], BNB[0.00184714], BTC[0.00000473], DOGE[10], ENJ[.4075755], ETH[0.05270027], ETHW[0.05270027], FTT[150.02232123], LINK[0], LINKBULL[0], LTC[0], RSR[0], SOL[.00125735], SRM[232.27764693], SRM_LOCKED[6.34942832], SUSHI[0], USD[-1.14], USDT[0.00000001], XRP[0.20514146] | | |
| 00247186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.06153867], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[1.4544], ETH-PERP[0], ETHW[1.4544], FIL-PERP[0], FTT[500.03410573], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[7.33], SOL-PERP[0], SRM[36.51388904], SRM_LOCKED[220.26828636], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3084.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00247215 | | BTC[0.00006246], DOT[6.051], ETH[0.00029817], ETHW[.00029817], FTM[62], FTT[0.91053038], LUNA2[0.25400319], LUNA2_LOCKED[0.59267411], LUNC[55309.73], MATIC[2.367512], RAY[43.8443784], SOL[4.10721896], SRM[22.56122163], SRM_LOCKED[1.77585037], STARS[.992628], SUSHI[24.9953925], TLM[1062.7705465], TULIP[12.5], UBXT[.00000001], USD[1.65], USDT[0.76738514] | | |
| 00247227 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210328[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0], ETH-20211030[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.873588], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NICO-PERP[0], NFT (3524053738619644475/FTX EU - we are here! #211294)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00009738], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04347165], SRM_LOCKED[.17830362], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.07], USDT[0.25170003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247243 | | 1INCH-PERP[0], AAVE[.00028916], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004004], BTC-03250[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-12300[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[3.51085372], LUNA2_LOCKED[12.85865868], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], NFT (305553651564134848/ArM3 The bottom of the sea)[1], NFT (339490445996161926/FTX Foundation Group donation cerificate #64)[1], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PRIV-20210625[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.48529894], SRM_LOCKED[2936.57155539], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[874.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00247244 | | ALGO[2840.4318], AVAX[1], BNB[.47], BTC[0], DOGEBULL[0], DOT[4.19916], ETH[.09600001], GMX[14.017196], LUNA2[9.77937246], LUNA2_LOCKED[22.81853576], NEAR[3.19936], SOL[0], TRX[364.927], TRYB[0], USD[24.05] | | |
| 00247271 | | ATLAS[1000], LUNA2[0.46406403], LUNA2_LOCKED[1.08281607], LUNC[101050.92], STARS[187], USD[0.00], USDT[110.95116831] | | |
| 00247274 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00075849], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083189], ETHW[0.00083187], FTT[0.32612651], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[6849.52791], LUNC[0.95164880], LUNC-PERP[0], SOL[0.00865345], SOL-PERP[0], SRM[641.44296738], SRM_LOCKED[4170.70307028], USD[9870.48], USDT[231.35883058], XRP-PERP[0] | | |
| 00247290 | | 1INCH[0], AMPL[0], ATLAS[2.4411], AVAX[.05197], BTC[0.00007007], ETH[46.26519260], ETHW[46.25779691], FTT[0.17730080], LUNA2[0.13729343], LUNA2_LOCKED[0.32035134], LUNC[29895.934], MATIC[2.09152434], MOB[.331215], PUS[0.022745], SUSHI[0.38590899], USD[300925.61], USDT[251.06921507], WBTC[.00001065] | | USD[300566.00] |
| 00247306 | | AMPL[0], BULL[0], CRO[269.972], DENT[0], FTT[0.08519194], ETHW[0.08519193], HNT[.09986], LRC[145.9812], LUNA2[0.06829251], LUNA2_LOCKED[0.15934920], MATIC[89.994], MKR-PERP[0], NEAR[1.09978], RAY[38.44315982], SOL[1.44447806], SXPBULL[0], USD[0.07] | | |
| 00247312 | | FTT[0.79720865], MOB[30.07], MTA-PERP[0], SRM[6.24822752], SRM_LOCKED[23.75177248], TRX[.002331], USD[-48.70], USDT[52.50774596] | | |
| 00247342 | | BTC[.00007314], FTT[150.02118211], KIN[9679835.02091869], LEO[37.91718], MOB[0.27675124], RUNE[341.09624507], SOL[0], SRM[1314.10923486], SRM_LOCKED[551.45176514], USD[35060.32], USDT[0] | | |
| 00247380 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.13788424], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000003], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04347165], SRM_LOCKED[.0848088], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.15548284], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247396 | | AMZN[0.02000171], AMZNPRE[0], BABA[0.06508373], BTC[0.01900166], BTC-PERP[0.0028], JOE[1.9996], LUNA2[0.02268797], LUNA2_LOCKED[0.05293860], RAY[16.63541500], SAND[.9998], SOL[2.15415569], SRM[607.20785154], SRM_LOCKED[3.34194907], SRM-PERP[0], USD[158.10], USTC[3.21159229], XRP[11995.16850381], XRP-PERP[0] | | BTC[.005178], SOL[.183695], USD[9.69], XRP[8550.498837] |
| 00247398 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.19938054], CUSDTBEAR[0], CUSDT-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.05133938], ETHBULL[0], ETHW[3.27389702], FTT[11.54301949], FTT-PERP[0], GODS[667.35206237], LUNA2[6.16593795], LUNA2_LOCKED[14.21959987], MATIC[226.82742991], SXP-PERP[0], TRX-PERP[0], UNI[157.40042510], UNI-PERP[0], USD[107.17], USDT[0], USDTHEDGE[0], USDT-PERP[0], USTC[872.81831824] | Yes | |
| 00247399 | | USD[0.76], USDT[0.70089700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247406 | | 1INCH[.8646288], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00069527], ALCX-PERP[0], ALGOBULL[566896.07532], ALGO-PERP[0], AMPL[0.00813061], AMPL-PERP[0], ASDBULL[82.738273], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH[0.00084897], BCHBULL[148.42850275], BCH-PERP[0], BEAR[94.53385], BNBBULL[0.07630763], BNB-PERP[0], BOBA[.066997], BSV-20210326[0], BSVBULL[35.041825], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.03422342], CHZ-PERP[0], COMPBULL[0.48131311], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20211231[0], DEFIBULL[.0084], DMG[.03919], DMG-PERP[0], DOGE[2.49013417], DOGEBEAR[0.02], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC[.3646597], EOS-PERP[0], ETCBULL[0.00024383], ETC-PERP[0], ETH[0.00085946], ETHBULL[0.01408218], ETH-PERP[0], ETHW[0.00085946], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[310.10951274], FTT-PERP[0], GRT-PERP[0], HGET[7.99870800], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210225[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA[.8809035], MAPS-PERP[0], MATIC-PERP[0], MCB[50.89061913], MEDIA-PERP[0], MER[.679907], MER-PERP[0], MKRBULL[0.00311940], MKR-PERP[0], MNGO-PERP[0], MOB[.45137755], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.4668917], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.9445045], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND[.89516601], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP[.343455], SNX-PERP[0], SNY[.834947], SOL-PERP[0], SRM[13.32871749], SRM_LOCKED[82.79293716], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[2881.32695847], SXP-PERP[0], TRU[2062], TRU-PERP[0], TRX[.6425647], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[371.48], USDT[0.00484208], VETBULL[0.00002399], VET-PERP[0], XLM-PERP[0], XRPBULL[460.5168617], XRP-PERP[0], XTZBULL[243.11579557], XTZ-PERP[0], YFI[0], YFII[0.00082251], YFI-PERP[0] | | |
| 00247415 | | BTC-MOVE-2021Q1[0], BTC-PERP[0], FIDA[.98994179], FIDA_LOCKED[.01599053], TRUMPFEB[0], USD[0.00], XRPBEAR[.087631], XRP-PERP[0] | | |
| 00247456 | | 1INCH[0.14921976], 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[21523.4246], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.75], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0.20], BNT-PERP[0], BTC[0.00018482], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[1.68406574], DOGE-PERP[0], ETH[0], ETHBULL[0.00000510], ETH-PERP[0], FTM-PERP[0], FTT[25.04804929], FTT-PERP[0], GBP[4290.01], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[1.50019285], LINK-PERP[0], LOOKS-PERP[0], MATIC[2493], MATICBULL[.0099128], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OH-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0.01665973], SOL-PERP[0], SRM[1.50156397], SRM_LOCKED[3.21294823], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[37.000218], TRX-PERP[0], USD[246.42], USDT[8004.38144072], WBTC[0.00005647], XRPBULL[.00932], XRP-PERP[0], XTZBULL[0.50238169] | | |
| 00247461 | | BAL-PERP[0], BTC[0.00000568], DEFI-PERP[0], FTT[1], MTA-PERP[0], NFT [352655108509135497/The Hill by FTX #40021][1], POLIS[58.190044], SOL[0], SOL-PERP[0], SRM[6.30791632], SRM_LOCKED[2286744], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[5.14283360], XRP[120.97701], XTZBULL[0], XTZ-PERP[0] | | |
| 00247472 | | 1INCH[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-1230[0], AAVE-20201225[0], AAVE-PERP[0], ADA[0], ADA-0330[0], ADA-20200925[0], ADA-20210924[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20201225[0], ALT-PERP[0], AMC-PERP[0], APE-0930[0], APE-PERP[0], ASD[0], ASD-20210625[0], ASD-20210826[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20210924[0], AUDIO-0930[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0930[0], BAL-20200925[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-1230[0], BCH-20201225[0], BCH-20210924[0], BCHBULL[0], BNB-0930[0], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNB2.8002[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-0930[0], BRZ-20200925[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTMX-20210925[0], BTMX-20210326[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-0930[0], COMP-1230[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210826[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0330[0], DOT-0624[0], DOT-1230[0], DOT-20201225[0], DOT-PERP[0], DRGN-0624[0], DRGN-20200925[0], DRGN-20210326[0], DRGN-20210924[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EGLD-PERP[0], Enj-PERP[0], EOS-0330[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-20210326[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210826[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EXCH-0930[0], EXCH-1230[0], EXCH-20201225[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[2531.38894208], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT[37.43699049], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-20201225[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-0930[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0330[0], LINK-1230[0], LINK-20200925[0], LINK-20201225[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-00538312[0], LUNA2_LOCKED[00.01256061], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-20200925[0], MATIC-20201225[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20200925[0], MID-20201225[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-0930[0], OKB[12.20012200], OKB-1230[0], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-20200001[0], PERP-PERP[0], PRIV-0330[0], PRIV-0624[0], PRIV-0930[0], PRIV-20200925[0], PRIV-20201225[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[13.31586709], SOL-20210924[0], SOL-PERP[0], SRM[59.01876655], SRM_LOCKED[390.05304037], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-1230[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-0624[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRU-20210326[0], TRUMP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-20210924[0], TRX-PERP[0], TRYB[0], TRYB-20200925[0], TRYB-20210625[0], TRYB-20210625[0], TRYB-PERP[0], UNI-0930[0], UNI-1230[0], UNI-20201225[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-20201225[0], UNISWAP-20210625[0], UNISWAP-20210625[0], USD[1877113.11], USDT-0930[0], USDT[19.51000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-20210326[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-1230[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-1230[0], YFI-PERP[0], YFI-1230[-0.038], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00247493 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00049704], SRM_LOCKED[0.00189605], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247495 | | ETH[.43093903], ETHW[0.43093902], LUNA2[0.00002611], LUNA2_LOCKED[0.00006094], LUNC[5.68733337], USD[18980.39], USDT[1827.12358039] | | |
| 00247506 | | 1INCH-PERP[0], BADGER[.0042355], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], NEO-PERP[0], SLP-PERP[0], SRM[.00663024], SRM_LOCKED[.00078491], THETA-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247524 | | 1INCH-PERP[0], AAVE[.008901], BNB-PERP[0], BTC[.00017717], BTC-MOVE-0425[0], BTC-MOVE-20200715[0], BTC-MOVE-20200717[0], BTC-MOVE-20200718[0], BTC-MOVE-20200719[0], BTC-MOVE-20200722[0], BTC-MOVE-20200722[0], BTC-MOVE-w-20200807[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.07996722], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.46634263], LUNA2_LOCKED[1.08813280], MER-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.19], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00247525 | | 1INCH[810.15671634], AXS-PERP[0], BCH-PERP[0], BTC[0.71107646], BTC-0930[0], BTC-20210326[0], BTC-MOVE-20200716[0], BTC-MOVE-20200717[0], BTC-MOVE-20200720[0], BTC-MOVE-20200726[0], EOS-20201225[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-20210326[0], ETH-PERP[0], FIDA[.01429577], FIDA_LOCKED[32798321], FIDA-PERP[0], FTT[106.43774256], FTT-PERP[0], ICP-PERP[0], JOE[5190.0519], LTC-PERP[0], LUNC-PERP[0], NFT [291105907810782366/FTX AU - we are here! #34677][1], NFT [337315962032836613/FTX EU - we are here! #203433][1], NFT [436934567476690176/FTX AU - we are here! #22415][1], NFT [448311415496918609/FTX EU - we are here! #42791][1], NFT [473041186345469781/FTX EU - we are here! #203435][1], NFT [523975874786415179/FTX EU - we are here! #203412][1], NFT [555180332233660196/FTX Crypto Cup 2022 Key #2821][1], SHIB-PERP[0], SRM[6474.55040237], SRM_LOCKED[699.43921496], USD[-1585.72], USDT[0], YFI[0.08292841] | | 1INCH[809.539628], USD[8.28], YFI[.082575] |
| 00247528 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00294596], LUNA2_LOCKED[.00687391], LUNC[641.49], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00247553 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0719426], KNC-PERP[0], LINK-PERP[0], SRM[74.76750708], SRM_LOCKED[343.73816181], SXP-PERP[0], USD[1.28] | | |
| 00247557 | | FTT[1.7997], LUNA2[0.00002479], LUNA2_LOCKED[0.00005785], LUNC[5.39892], USD[4.03] | | |
| 00247558 | | AAVE[0], ADA[0.00004065], ALGO[1700.00001730], APE[0], APE-PERP[0], ASD[0.00001401], AUDIO[-13000], AVAX[0.00000055], AXS[0.00000046], BAL-PERP[0], BAND[4911], BAND-PERP[0], BAT-PERP[0], BICO[297.31388255], BRZ[-118809.26622762], BTC[1.55602533], BTC-PERP[0], CEL-PERP[0], CRO[0.00000053], CRV[0.00000115], CVX[540.80000000], DAI[0.00000000], DOGE[8142200000084], DOT[7381.12420704], DYDX-PERP[0], ETH[0.94518773], ETHW[0.00000030], FIL[0], FTM[3856.07798165], FTT[0], GALA[145318.93583], GMT[150.58233514], GRT[0.00000893], GRT-PERP[0], GST[390331.61406661], IMX[-0.00000010], KNCL[0.00000009], KNC-PERP[0], LDO[0], LOOKS[4996.49630529], LRC[-299.89979672], LTC[147], LUNA[29.65909136], LUNA2_LOCKED[869.67121318], LUNC[96.18774402], MATIC[0.00000029], MKR[6.75], MNR-PERP[0], NEAR[0.00000029], NEO[0], OMG[0.00000500], OP[0.00000001], RAY[0], RSR[0.00000000], SHIB[0.00000050], SOL[0.00000029], SNX[0], SOL[-548.19265574], STORJ[485.34562632], TRX[340], UNI[0], USD[10000], USDT[1.95811], XRP[0.00000003], YFI[0], ZEC[-2.00000052], ZIL[0.00000000] | | |
| 00247566 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.0028979], SRM_LOCKED[.0102609], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00247585 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[4419.1602], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLT[1.10932040], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08337563], SRM_LOCKED[0.395597], SUSHI[.49278], SXP[49.767054], SXP-PERP[0], TRX-PERP[0], USD[17.65], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247594 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[.000026], SRM_LOCKED[.00086801], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-1230[0], YFI-PERP[0] | | |
| 00247598 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00032762], LUNA2_LOCKED[0.00076444], RUNE-PERP[0], SOL[0], USD[2.03], USDT[393.49735297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247605 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOLY[0], LEND-PERP[0], LUNA2[0.81240602], LUNA2_LOCKED[1.89561406], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC[115], XRP-PERP[0] | | |
| 00247616 | | BADGER-PERP[0], BTC[0.00000978], BULL[0.02329657], DEFIBULL[0.59675965], DOGEBULL[0.00000049], ETHBULL[0.04575277], GRTBULL[8.0103888], LINKBULL[23.4715584], LINK-PERP[0], LUNA2[0.00001332], LUNA2_LOCKED[0.00003108], LUNC[0], MIDBULL[0.09776151], UNISWAPBULL[0.2503098S], USD[-0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00247617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00010092], BTC-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.0010014], SRM_LOCKED[0.0046865], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002001], TRX-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BTC[.0001] |
| 00247621 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], HT[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.01025], SRM_LOCKED[0.04611694], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[0.00000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247650 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX[0.00000001], SOL-PERP[0], SRM[0.04507332], SRM_LOCKED[0.17134701], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247652 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], ICP-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[36.66904795], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.88], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00247653 | | ALGOBULL[45.5971], AUDIO-PERP[0], BNB[0], BTC[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTT[0.00457940], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0071114], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SUSHIBULL[0.06686702], SXPBULL[0], TRU-PERP[0], USD[2.71], USDT[0] | | |
| 00247672 | | FTT[1087.03125], SRM[17.91641536], SRM_LOCKED[223.76358464] | | |
| 00247683 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.54920308], SRM_LOCKED[9.69079692], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[144.53], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00247735 | | BTC[0], COIN[0], ETH[0], FTT[0.52279547], SRM[.65827606], SRM_LOCKED[2.35614032], USD[152.73], USDT[0] | | |
| 00247746 | | AAVE[0], ADA-PERP[0], AUD[0.00], AVAX[0], BAL-PERP[0], BCH[6.53107277], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[13.75105418], BTC-PERP[0], CEL[0], COMP-PERP[0], DAI[14.66937343], DEFI-PERP[0], DOGE[21294.84315755], EOS-PERP[0], ETC-PERP[0], ETH[3.64643403], ETH-PERP[0], ETHW[0], FTT[4570.90395411], GRT[-750226.20325621], HT-PERP[0], LINK[-30685.87152378], LINK-PERP[0], LTC[-458.48999138], LTC-PERP[0], MATIC[5890.19109826], MATIC-PERP[0], MKR[2.68766846], OKB-20201225[0], OKB-PERP[0], PAXG[36.35810010], PAXG-PERP[-46.66], SHIT-PERP[0], SOL[38.48284633], SRM[16.78736547], SRM_LOCKED[3166.49667494], SUSHI[0.22214904], TRX[30564.26787094], UNI[0], UNISWAP-PERP[0], USD[734967.50], USDT[122799.03531427], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0.11070252], XRP-PERP[0], XTZ-PERP[0], YFI[0.02042426] | | ETH[3.64514358], MATIC[5889.30675996], MKR[2.68292109], TRX[30423.1301027], USD[483732.63], USDT[9531.05048721], WBTC[.11064379] |
| 00247759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[19.85463024], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.66019139], SRM_LOCKED[40.16724822], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23756.29], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247765 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AUD[0.00], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-00003276], BTC-HASH-20210[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[26.05083537], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.57195226], SRM_LOCKED[2.62852618], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00247779 | | ALGO-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA[.74], FTT[.0831862], LINK-PERP[0], LTC-PERP[0], MTA[.462232], MTA-PERP[0], OXY[.145], PERP[.0531], RAY[.126475], ROOK[.0009664], RUNE-PERP[0], SOL[.98], SOL-PERP[0], SRM[.16551588], SRM_LOCKED[.10845672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USD[0.00000001], XRP-PERP[0] | | |
| 00247783 | | AVAX-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00112175], LUNA2_LOCKED[0.00261742], LUNC[244.2642242], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[32.14], USDT[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00247794 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032476], ETH-PERP[0], ETHW[0.00032474], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[157.7809118], SRM_LOCKED[673.78743364], SUSHI-PERP[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[35.17], USDT[0.02242939], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00247809 | | ALGO-PERP[0], AVAX[0], BAL[.00000001], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00467274], KIN-PERP[0], LUNA2[0.00000207], LUNA2_LOCKED[0.00000483], LUNC[0.45167487], MATIC-PERP[0], SRM[.08622345], SRM_LOCKED[.36634813], STEP-PERP[0], USD[12.36], USDT[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00247815 | | AXS[.013521], BCH[.0004502], BNB[.001584], BTC[0], COIN[4.04209255], DOGE[10], ETH[.1406814], ETHW[739.46537318], FTT[2439.54], IMX[.062868], LINK[.07642], LTC[.004969], MOB[526.41326], SOL[.0049989], SPELL[10.32], SRM[114.06942315], SRM_LOCKED[796.43321173], UNI[.043288], USD[0.10] | | |
| 00247817 | | AAVE[87.51795842], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMC-20211231[0], APT-PERP[0], AR-PERP[16], ASD[0], ASD-PERP[0], ATLAS[11000], AUD[2.23], AURY[58], AVAX[292.76112926], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.14], BCH-PERP[0], BEAR[5000], BNB[2.5218517], BNB-PERP[0], BRZ[0.98339288], BTC[-2.00283153], BTC-PERP[-1], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[36697.9732197], DOGE-PERP[1822], DRGN-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18940078], ETH-PERP[0], ETHW[-0.01838713], ETHW[0.18943768], EUR[-4.38], EXCH-20200925[0], EXCH-PERP[0], FIL-PERP[0], FTT[2262.8399851], FTT-PERP[-58], HNT-PERP[0], JPY[698.37], LINA-PERP[0], LINK[0.00999866], LINK-PERP[0], LRC-PERP[0], LTC[107.59955685], LTC-PERP[0], LUNA2[1773.05329050], LUNA2_LOCKED[516.45767784], LUNA2-PERP[0], LUNC-PERP[0], MATIC[199.99970326], MATIC-PERP[0], MER-PERP[0], MNGO[0.99600], MTA-PERP[0], POLIS-PERP[0], RAY[81.91591800], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SHIB[1017144 7.5], SHIT-20200925[0], SHIT-PERP[0], SOL[3.73211492], SOL-PERP[-34.28999999], SRM[264.32925018], SRM_LOCKED[1297.4151732S], SRM-PERP[0], SUSHI[10], SUSHI-PERP[0], TRX[8482.92939655], TRX-PERP[-16964], TRYB[0.01809000], TRYB-PERP[0], UNI[0.09999771], UNI-PERP[0], USD[88802.34], USDT[-8310.47078604], USDT-PERP[0], USTC[998.42735567], USTC-PERP[0], XLM-PERP[0], XRP[1435.86098855], XRP-PERP[0], YFI-PERP[0] | | |
| 00247830 | | ETH[0], FTT[0], LUNA2[0.98195163], LUNA2_LOCKED[2.29122048], NFT [49017371650094397/4/FTX EU - we are here! #285972][1], NFT [523140698098982557S/FTX EU - we are here! #285979][1], USD[7.43], USDT[0.00000004], USTC[136], XRP[.539752] | | |
| 00247832 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC[0.00009872], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20201008[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-[0.11230[0], ETH-20211231[0], ETH-[51.17427111], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10300.026545855], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], NFT [41076844457221855S/The Hill by FTX #46780][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[12.20726291], SOL-1230[0], SOL-20211123[0], SOL-PERP[0], SRM[1411.35597459], SRM_LOCKED[731.74671133], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USD[793.10], USDT[0.99856269], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00247840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05645699], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[12.18615666], LUNA2_LOCKED[28.43436555], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.57027431], SRM_LOCKED[907.09513206], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15423.79], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00247847 | | USD[0.07], USDT[0.00000035] | | |
| 00247848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[151.80083492], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[707357.10644719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[976.54], USDT[1541.80304769], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00247859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[-68.07375808], ETH-PERP[0], ETHW[0.00014040], FIL-PERP[0], FTT[150.03518692], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.90362805], SRM_LOCKED[30.87170220], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.0007], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28117.20], USDT[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00247866 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04508022], BTC-MOVE-20210722[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.27769542], ETH-20210924[0], ETH-PERP[0], ETHW[0.27769542], FIDA-PERP[0], FTT[0.46200587], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00149953], SOL-20210924[0], SOL-PERP[0], SRM[0.90997743], SRM_LOCKED[1.93531402], SRM-PERP[0], STG[0.97624], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.99], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00247870 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-20200807[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20644434], FTT-PERP[-4.49999999], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2[4.63394729], LUNA2_LOCKED[10.81254369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.78], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[31.86], USDT[0.00523200], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00247908 | | ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000044], ETH-20200925[0], ETHBEAR[6459.75235], ETH-PERP[0], FTT[31.79748639], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[10.70737597], SRM_LOCKED[49.38139087], SUSHI-PERP[0], TRX[.985002], TRX-PERP[0], UNI-PERP[0], USD[4.70], USDT[.11793427], XRP[.4478], YFI-PERP[0] | | |
| 00247919 | | ALGO-20200925[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], BNB-00[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20200925[0], BTC-PERP[0], BTMX-20200925[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[25], LTC[0], LUNA2[0.00046387], LUNA2_LOCKED[0.00108237], LUNC[101.01], MATIC-20200925[0], MATIC-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-0624[0], SPY-0325[0], SPY-0624[0], SXP-20201225[0], SXP-PERP[0], TRX[.000866], USD[-5939.81], USDT[2121.72306067], USTC[0], XRP-20201225[0], XRP-PERP[7500] | Yes | |
| 00247926 | | ADABEAR[3104425.455], ADABULL[0.02088735], ALGOBULL[6507910.4014], AMPL[0.06296887], AMPL-PERP[0], ASDBULL[462408.93937612], ATOMBULL[15804.872665], BALBULL[33939.5787776], BCHBULL[80904.352675], BEAR[338.8450165], BNBBEAR[409922.1], BNBBULL[0.00008763], BSVBEAR[999.335], BSVBULL[199945.620211], BTC[.0000555], BTC-PERP[0], DEFIBULL[2.041517], DMGBULL[.33304830], DOGEBEAR[65.0464], DOGEBULL[0.83679246], EOSBULL[282.9928169], ETH[.00098747], ETHBEAR[105630.071104], ETHBULL[0.00110048], ETHW[.00098747], FIDA[.32021], GRTBULL[535362.62452], KNCBULL[.984.7364595], LINKBEAR[164894.959338], LINKBULL[1113.0933865], LTC[.00892865], LTCBULL[26445.8865179], LUNA2_LOCKED[49.67938444], MATICBEAR[75052310], MKRBULL[12.80909929], MKRBULL[1.04358765], OKBBULL[1.00244914], SUSHIBEAR[27494.829627], SUSHIBULL[8649998.63371289], SXPBEAR[19479.27879825], SXPBULL[5859797.91492587], THETABEAR[88764.674055], THETABULL[7.80098707], TOMOBEAR[49891616.021], TOMOBULL[5959273.8929905], TRX[.000811], TRXBULL[1.03996], UNI[.0948795], UNISWAPBULL[0.00183548], USD[10.17], USTC[1.35662], VETBULL[200087.29090284], XLMBULL[299.9868426], XRPBEAR[5.7730845], XRPBULL[391.2013679], XTZBULL[28400.9981] | | |
| 00247929 | | DOT-PERP[0], EOSBULL[.073096], ETH[1.599696], ETHBEAR[.50381], ETHW[1.599696], HT-PERP[0], LINKBEAR[5.2228], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042359], USD[0.54], USDT[1.69243431] | | |
| 00247930 | | ATOM[.1], BTC[0], BTC-MOVE-20201215[0], BTT-PERP[0], BTTPRE-PERP[0], ETH[0.00530809], ETH-PERP[0], ETHW[2.46149215], FTT[24.63836597], LINK-PERP[0], LUNA2[0.02215036], LUNA2_LOCKED[0.05168419], LUNC[4823.28908579], SOL[0], SRM[6.995345], TRX[0], USD[3.56], USDT[1332.00076966], YFI-PERP[0] | | |
| 00247935 | | 1INCH[82.19435014], AAVE[1.68465344], ADA-PERP[0], ALGO[0], ALT-PERP[0], AMPL-PERP[0], APE[58.09], ATOM[8.80179], BAL[1.07343], BAL-PERP[0], BAT[203.97934212], BNB[1.22204417], BTC[0.06335449], BTC-PERP[0], CEL[114.10765002], CRO[2382.13074462], DEFI-PERP[0], DOGE[2073.17193032], DOT[10.31237191], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ[189.1476], EOS-PERP[0], ETH[1.73394768], ETH-PERP[0], ETHW[1.52756507], FTT[19.41974225], GALA[5570], HNT[10.4], LINK[12.0997443], LINK-PERP[0], LTC[1.31], LTC-PERP[0], LUNA2[20.08746234], LUNA2_LOCKED[20.04078880], LUNC[19045.11], MANA[204.001], MATIC[120.38776477], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN[5288.944], RUNE[0], SHIT-PERP[0], SOL[8.24841], STG[123], SUSHI[113.12579482], SXP-PERP[0], TOMO[4.3], UNI[8.64273708], USD[336.92], USDT[0], WRX[138.955], XRP[185.716184], XRP-PERP[0], YFI[0.01840434] | | |
| 00247985 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51335696], LUNA2_LOCKED[1.19783291], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[33834.199], SUSHI-PERP[0], TRX-PERP[0], USD[121.89], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00247986 | | AAVE-PERP[0], ALGO-PERP[0], ALCX[.00000001], ALPHA[.91757743], AMPL[0.49374516], APE-PERP[0], AVAX[0], BADGER[.0013808], BAO-PERP[0], BNB[0.00572174], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00000001], CREAM[.00079617], CRO[.19655324], DAI[0.05953408], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00563181], ETH-PERP[0], ETHW[0.0257405], FIDA-PERP[0], FTT[1033.89563031], FTT-PERP[0], FXS-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00569225], LUNA2_LOCKED[0.01328192], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA[.09424905], NEAR-PERP[0], NFT [564808064770265256/The Hill 6 by FTX #29229][1], OKB-PERP[0], RAY-PERP[0], ROOK[.00021758], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.050908], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.14675456], SRM_LOCKED[58.67404624], SRM-PERP[0], STG[.75395893], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[13979.84], USDT[0.01412755], USTC[0.80576605], WBTC[0.00015641] | | |
| 00248013 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.4331672], EUR[0.00], FLOW-PERP[0], FTT[0.00000044], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[0], RSR[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1641.05], USDT[1.09991652], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248032 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09743232], AVAX-PERP[0], BNB-PERP[0], BTC[.00002135], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[179.17449], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[1000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.004305], SOL-PERP[0], SPELL-PERP[0], SRM[1197.98471882], SRM_LOCKED[1.2961383], STG[14000], STSOL[.000005], SUSHI-PERP[0], TRX-PERP[0], USD[11015.32], USDT[0.27267350], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248037 | | APT[.5002746], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.41848644], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[19.09381016], BTC-MOVE-20201217[0], BTC-PERP[0], BTT[250300], CLV[.00800554], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000075], FIDA-PERP[0], FIDA-20201225[0], FIL-PERP[0], FTT[162604.67049079], FTT-PERP[0], GRT-PERP[0], HT[3107.20398], HT-PERP[0], LINK-PERP[0], LOOKS[.6974], LUNA2[.00000001], LUNA2_LOCKED[0.0000003], LUNC[0.03], OKB-PERP[0], OMG[0.00797911], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[.51], SOL-PERP[0], SRM[38702301], SRM_LOCKED[61297649], STEP-PERP[0], SUN[.0005244], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRX[479749.79775009], UNI-PERP[0], USD[202.77], USDT[0.32042730], USTC[0], XRP-PERP[0] | | |
| 00248089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[1.26824630], BTC-20201225[0], BTC-20210625[0], BTC-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[11.58831601], SRM_LOCKED[50.04430492], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[20.44], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00248095 | | ADABULL[0.00000558], ALT-PERP[0], BULL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[3697277619.6], DOGEBULL[0], EOS-PERP[0], ETHBEAR[516.34], ETHBULL[0.00000603], FTT[0.08876307], LINKBULL[0.00001312], SOL[0], SRM[18.77352123], SRM_LOCKED[58001277], UNI-PERP[0], USD[9.35] | | |
| 00248102 | | AXS-PERP[0], BRZ-PERP[0], BTC[0], FTT[0.70566515], HMT[15], RAY[3.35866818], SRM[6.23914517], SRM_LOCKED[18219463], USD[18.78], USDT[0] | | RAY[.007341], USD[18.69] |
| 00248107 | | EUR[80.92], LUNA2[0.00053014], LUNA2_LOCKED[0.00123700], LUNC[115.44], TRX[.000777], USD[0.00], USDT[0.00000631] | | |
| 00248159 | | USD[2450.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248192 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0.01119114], FIDA_LOCKED[0.71004075], FIL-PERP[0], FLOW-PERP[0], FTT[150.00010751], FTT-PERP[0], GRT-PERP[0], HGET[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[9.57361463], LUNA2_LOCKED[22.33820081], MATIC-PERP[0], NFT (352817523256156471/FTX Beyond #34)[1], NFT (432814016581966673/FTX Moon #357)[1], NFT (490064924254811745/FTX AU - we are here! #24948)[1], NFT (499787013399376614/FTX Night #425)[1], OMG-PERP[0], PAXG[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1968.31192512], SRM_LOCKED[14.41266008], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000053], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248201 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-0624[0], BTC[1.32315653], BTC-1206025[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH[5.36571314], ETH-PERP[0], ETHW[0.56571313], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00147531], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00014927], SOL-20211231[0], SOL-PERP[0], SRM[10.90912063], SRM_LOCKED[44.02716433], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[283.96], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248207 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00294391], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAI[0.00000001], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03164875], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.00183289], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00210625[0], SOL-PERP[0], SRM[0.00392359], SRM_LOCKED[0.0820424], STMX-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], XRPBEAR[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00248222 | | ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DODO[.08467875], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[1.01341833], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.62708958], SRM_LOCKED[2.42735147], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00248225 | | AMPL-PERP[0], AUD[204.51], BNB[0], BTC[0.00000005], CRO-PERP[0], ETH[0.00000322], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000320], FTM-PERP[0], FTT[25.00004506], KSOS-PERP[0], LUNA2[0.01522323], LUNA2_LOCKED[0.03552088], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00248244 | | ADABULL[0], BNBBULL[0.00000001], BTC[3.25094916], BTC-PERP[1.48], BULL[2.35537242], DEFIBULL[0], DYDX-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[4163.70770631], FTT-PERP[544], HBB[47.7707006], NFT (432206449935637339/FTX EU - we are here! #281824)[1], NFT (550319459937290816/FTX EU - we are here! #281827)[1], SOL[838.39148092], SOL-PERP[413.8], SPELL[0], SRM[66.94736689], SRM_LOCKED[176.2455649], STEP[0], TRX[0.05927904], TRXBULL[0], USD[-58196.03], USDT[0.00000006], WBTC[0], XRP[22] | | |
| 00248249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[990.05645229], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00004381], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.50739000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.8], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0.1333333], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[106.0046284], LUNA2_LOCKED[247.344133], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4147.86], USDT[0.00449100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00248250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.81179927], LUNA2_LOCKED[46.22753164], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.38], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248259 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2020080[0], BTC-MOVE-20212Q1[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[.89200001], CRW-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09022335], LUNA2_LOCKED[4.87718763], LUNC[4454478.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (294763118197221434/The Hill by FTX #45188)[1], NFT (302176356719162840/The Hill by FTX #45197)[1], NFT (355549760911293378/The Hill by FTX #45211)[1], NFT (385512085062339747/The Hill by FTX #45211)[1], NFT (392546909239310530/The Hill by FTX #45616)[1], NFT (406075928015560214/The Hill by FTX #18876)[1], NFT (400313786417779154/The Hill by FTX #45166)[1], NFT (440395387449220234/The Hill by FTX #45221)[1], NFT (447592433391153056/The Hill by FTX #45730)[1], NFT (453107899563125504/FTX AU - we are here! #145901)[1], NFT (515377152796826839/FTX AU - we are here! #14860)[1], NFT (553981734112325933/The Hill by FTX #45421)[1], NFT (564412668701612076/The Hill by FTX #46810)[1], NFT (564974176372624007/The Hill by FTX #46365)[1], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[58], TRX-PERP[0], UNI-PERP[0], USD[2505.67], USDT[0.00000003], USO-20210326[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248261 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16368.13660998], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.09], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.03307136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.73478483], LUNA2_LOCKED[1.71449795], LUNC[160000.9457195], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND_635523[0], SAND-PERP[0], SHIB[4395067371.97116968], SHIB-PERP[0], SHM[268.58877989], SRM_LOCKED[223.11445764], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23600.30], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00248325 | | ALGO-PERP[0], BTC[0.00014751], BTC-PERP[.001], CRO-PERP[0], DOGE-PERP[0], LUNA2[0.06372406], LUNA2_LOCKED[0.14868949], MANA-PERP[0], MATICBULL[.6], MATIC-PERP[0], SHIB-PERP[0], TRX[0], USD[-14.32], USDT[0], XRP-PERP[0] | | |
| 00248342 | | ATLAS[3499.306], BNB[0.06998600], BNBBULL[0], BNB-PERP[0], BTC[0.02056205], DOGE[346.931398], DOGE-PERP[0], ETH[0.0061102], ETHBULL[0.19913886], ETHW[0.0061102], FTT[0.9993672], LUNA2[0.37469455], LUNA2_LOCKED[0.87428729], LUNC-PERP[0], POLIS[2.999418], SHIB[2395730], SLND[17.6965662], SOL[7.50250425], SRM[16.33913728], SRM_LOCKED[27940452], TRX[0.00000], USD[20.33], USD[21552601], XRPBULL[13.26881] | | |
| 00248343 | | AXS-PERP[0], CEL-20210924[0], DEFI-PERP[0], FTT[1000], SHIT-PERP[0], SRM[193.01163425], SRM_LOCKED[988.34836575], USD[0.01], USDT[0.00083621], XMR-PERP[0] | | |
| 00248357 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (505070789463681248/The Hill by FTX #46858)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13095993], SRM_LOCKED[226.95354871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000208], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248360 | | 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210326[0], AAVE[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0424[0], BABA-0930[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHF[0.00], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIDA[-0.03250525], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[-200], GALA-PERP[0], GBTC-20210924[0], GME[0.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-20210326[0], NEAR-PERP[0], NIO[0], NIO-20210326[0], OLY20210.00[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0624[0], PYPL-0930[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20201225[0], SPY-20210924[0], SQ-20201225[0], SRM[10.63845871], SRM_LOCKED[44.68168614], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10340.86], USDT[0.00000308], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248368 | | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[2], DOT-PERP[0], ETH[.00000001], ETHW[8.98698668], FIDA-PERP[0], FLOW-PERP[0], FTM[200], FTT[154.93328091], KIN-PERP[0], LUNA2[0.00544658], LUNA2_LOCKED[0.01270869], MATIC-PERP[0], MEDIA-PERP[0], MKR[2.00000001], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], TRX[.000045], USD[21448.75], USDT[0], USTC[.77099] | | |
| 00248383 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABEAR[999300], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.94591461], LUNA2_LOCKED[0.10713411], LUNC[9998.00503056], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000129], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.08401436], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20200724[0], BTC-MOVE-20201014[0], BTC-MOVE-20210516[0], BTC-MOVE-20210531[0], BTC-MOVE-20210611[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210722[0], BTC-MOVE-20210730[0], BTC-MOVE-20210715[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[09712798], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.12139913], LUNC[11329.25], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248394 | | 1INCH[0.00000001], 1INCH-0930[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABEAR[928845], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210225[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021-03-26[0], BTC-MOVE-0930[0], BTC-20200901[0], BTC-MOVE-20210721[0], BTMF-0930[0], BTTMF-0930[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210326[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-20000925[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DOT-20210325[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], DRGN-20200925[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01593523], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210225[0], GRT-20210625[0], GRT-20210326[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-BULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-2021123131[0], LTC-PERP[0], LUNA2[0.00555595], LUNA2_LOCKED[0.01296388], LUNC[1209.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], PERP-20200925[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01239139], SRM-LOCKED[0.04937192], SRM-PERP[0], SSUN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[84572], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.000789], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA[0.00000006], TSLAPRE[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[959.94], USDT[0.10002725], USDT-0624[0], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0.00000004], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20200925[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20200925[0], YFI-20210625[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248426 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNS-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210624[0], BTC-2021123131[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-20210624[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210626[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210624[0], LTC-PERP[0], LUNC-PERP[0], MATIC[346.39278519], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[422.50475432], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE[348.30229058], SRM_LOCKED[111.17637757], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[349], TRX-PERP[0], UNI-PERP[0], USD[15435.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00248456 | | ALT-20210625[0], ALT-2021123131[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-2021123131[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH[0.00000001], ETH-PERP[0], ETH-20210924[0], BAND-PERP[0], BAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-2021123131[0], BTC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], REEF-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL[400.001], SRM[1.94024406], SRM_LOCKED[658.29248269], SRM-PERP[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0.00002457], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00248458 | | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[25454108], FIDA_LOCKED[0.58575556], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXPBULL[0.00000070], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BVOL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20201225[0], SOL-PERP[0], SRMT.09400695], SRM_LOCKED[48.23239311], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.58], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248474 | | ETH[0], ETHBULL[1.19300000], EUR[0.00], FTT[0.00056919], LUNA2[0.00446457], LUNA2_LOCKED[0.00446457], LUNA2_LOCKED[0.00446300], USD[0.00], USDT[0] | | |
| 00248492 | | 1INCH-PERP[0], ADABULL[0], ALT-20200925[0], ATOM-PERP[0], BNB-MOVE-WK-20201120[0], BTC-PERP[0], BULL[0.00000991], BVOL[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-20200925[0], EOS-PERP[0], ETH-20200925[0], ETHBULL[0.00006005], ETH-PERP[0], FLOW-PERP[0], FTT[0.01981], GST[3.88], GST-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-20200925[0], LINKBEAR[4.973675], LINKHEDGE[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[0.00023319], SOL-PERP[0], SRM[1.10013184], SRM_LOCKED[0.00098721], SXPBULL[0.00000006], SXP-PERP[0], TRUMP20240[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00549876], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00248501 | | BNB[.001], BNBBULL[0], BTC[0.07439563], BULL[0.00000001], DOGE[371.50932], ENJ[86], ETH[2.00066022], ETHBULL[0.00000001], ETHW[2.00066022], FTT[25.07884464], LUNA2[0.72413765], LUNA2_LOCKED[1.68965453], LUNC[157682.5], SLP-PERP[0], SOL-PERP[0], SRM[147.71786245], SRM_LOCKED[2.47015724], TRX[72259], USD[5796.40], USDT[16.33744645], XRPBEAR[.00079385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248510 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-MOVE-0409[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DOGEBULL[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000171], ETH-20200925[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], MA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-20200925[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-20200925[0], PAXG-20210125[0], PAXG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.127626], SRM_LOCKED[73.725295199], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], THETA-20210326[0], THETA-PERP[0], TRUMPB[0], TRUMPFEB[0], TRX-PERP[0], UNI[0.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00155021], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20200925[0], XRPBEAR[.09274309], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00248525 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009268], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (345256264218994432/FTX EU - we are here! #104588)[1], NFT (384576127340372637/Hungary Ticket Stub #730)[1], NFT (393229183088800005/France Ticket Stub #468)[1], NFT (415946127371803237/Montreal Ticket Stub #1481)[1], NFT (424881202860884880/FTX AU - we are here! #12096)[1], NFT (461883493903567038/FTX EU - we are here! #104697)[1], NFT (492207683017263302/FTX AU - we are here! #25675)[1], NFT (493766846697798832/Belgium Ticket Stub #622)[1], NFT (519776208599560109/FTX AU - we are here! #12083)[1], NFT (554716413025289306/FTX EU - we are here! #104757)[1], PAXG[0], SLP-PERP[0], SPY-0624[0], SRM[.02532168], SRM_LOCKED[.40470634], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00248544 | | ADA-PERP[0], AUD[0.01886214], AMPL-PERP[0], BTC-20200925[0], BTC-PERP[0], BVOL[.00001273], ETH[.0001839], ETH-20200925[0], ETH-PERP[0], ETHW[0.00018390], FTT[.5436], SOL[.4996], SOL-PERP[0], SRM[.59760157], SRM_LOCKED[2.07832045], SXP[.05918], SXP-PERP[0], USD[1.05], USD[0], XTZ-PERP[0] | | |
| 00248588 | | ATLAS[18506.0037], BNB[0], BTC[0.00004276], CHZ[1229.8106], FTT[0.24900218], SRM[1963.91540406], SRM_LOCKED[98.45425525], USD[2.67], USDT[13.63165143] | | |
| 00248620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00484017], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BVOL[.00000372], C98-PERP[0], DOGE[.2683195], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0727286], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0905], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.07227286], SRM_LOCKED[.04736158], SRM-PERP[0], SUSHI[.443], SUSHI-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.25], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00248623 | | LUNA2[109.8941734], LUNA2_LOCKED[256.419738], LUNC[4930000], USDT[0] | | |
| 00248631 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.009025], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEAR-PERP[0], BICH[0], BICH-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000595], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20200907[0], BTC-MOVE-20200913[0], BTC-MOVE-20200930[0], BTC-MOVE-20201007[0], BTC-MOVE-20201020[0], BTC-MOVE-20201107[0], BTC-MOVE-20210208[0], BTC-MOVE-20210212[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTMX-20210326[0], BVOL[0], CAKE-PERP[0], CHZ-20210326[0], COMP-PERP[0], COPE[0.00208500], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DMG[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211203[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.66580601], FTT-PERP[0], GBM-20210326[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[.00077], LEO-PERP[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210326[0], MID-PERP[0], MNGO[.02425], NFT (345386970532643385/FTX Beyond #196)[1], OKB-20210326[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[11.42226939], SRM_LOCKED[147.70382979], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-PERP[0], TRYB[0], TRYB-20210326[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[193.23], USDT[0], WSB-20210326[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00248632 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.02159219], SRM_LOCKED[.07521355], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248653 | | ALPHA-PERP[0], BTC[1.09998368], BTC-PERP[0], ETH[34.79489205], ETH-PERP[0], FTT[150.00175400], GMT-PERP[0], LTC[0.00000011], MTA-PERP[0], SOL-PERP[0], SRM[35.91380305], SRM_LOCKED[764.85096066], STEP[.01321561], STEP-PERP[0], USD[-94100.94], USDT[0.00000017], WBTC[0], YF[34.43800745], YFI-PERP[0] | | |
| 00248680 | | BOBA[311.61], BTC[0], SLND[.056089], SOL[0.00633017], SRM[45.60023676], SRM_LOCKED[155.33565536], TRUMPFEBWIN[958.88429], TRX[.000009], USD[4.81], USDT[0], USDT-PERP[0] | | |
| 00248691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USDT[0.27], USDT[0.00918476], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00248695 | | ASD-PERP[0], BTC-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], NFT (295671599140289555/FTX AU - we are here! #32271)[1], NFT (544452119784809864/FTX AU - we are here! #32253)[1], OXY[.418295], PSY[.39744588], SRM[.2043585], SRM_LOCKED[23.97908568], TRX[.001114], USD[141.16], USDT[0.71643520], USTC-PERP[0] | Yes | |
| 00248699 | | LUNA2[0.03205241], LUNA2_LOCKED[0.07478895], LUNC[9979.48], USDT[0.03500041] | | |
| 00248718 | | BTC[0.00009149], IBVOL[0.00000557], LUNA2[0.29804974], LUNA2_LOCKED[0.69544941], LUNC[64900.96], USD[0.00], USDT[113.79394740] | | |
| 00248719 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00021361], SRM_LOCKED[.00081545], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.62], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00248725 | | ATLAS[26712.29907052], BNB[0], BTC[.01], CONV[162960.64768815], DMG-PERP[0], LINK-PERP[0], LTC[.48869125], LTC-PERP[0], LUNC-PERP[0], POLIS[03.58725146], RSR[1104603.77330183], RSR-PERP[0], SOL[3.84128905], SOL-PERP[0], SRM[1.0527615], SRM_LOCKED[16.09271423], SXP-PERP[0], USD[0.01], USDT[0.00000011], XTZ-PERP[0] | | |
| 00248754 | | CRO[0], SRM[.05021364], SRM_LOCKED[14.50338616], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00248789 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.19585431], LUNA2_LOCKED[5.12366006], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP[13362.05824012], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00248797 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[26.08365216], FTT-PERP[0], SNX-PERP[0], SOL[58.31], SOL-PERP[0], SRM[.53748901], SRM_LOCKED[2.46366159], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20003.03], USDT[0] | | |
| 00248807 | | ADA-PERP[0], APT-PERP[0], ATOM[16], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.31], COPE[.195955], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[0.08072348], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.42569315], LUNA2_LOCKED[0.99328402], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STG[1222], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007], TRX-PERP[0], UNI-PERP[0], USD[1016.64], USDT[0.78000000], WAVES-PERP[0], WFLOW[500], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00248814 | | ALCX[0], ALGO-20200925[0], ALGO-PERP[0], AMPL-PERP[0], AUD[145194.13], BAND[0], BNB-PERP[0], BTC[0.14407014], BTC-20200925[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTT[200.69645272], LINK-20200925[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.28918519], LUNA2_LOCKED[0.67476545], LUNC[62970.68543230], MNGO[1025.08676654], RAY[0.01832109], SOL[0.00455430], SRM[76.99031791], SRM_LOCKED[45.1479003], SXP-20200925[0], SXP-PERP[0], TRX[0.00080401], TRX-PERP[0], UNI-PERP[0], USD[3.53], USDT[1000.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00248857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], BAND-PERP[0], BNB[0.27987863], BNB-PERP[0], BTC[0.00339794], BTC-PERP[0], BTTPRE-PERP[0], CREAM[0], CRV-PERP[0], FTT[0], FTT[0.12.5591840], FTT-PERP[0], GBP[10095.19], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00073328], LUNA2_LOCKED[.1631.284553], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE[38.28856485], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ[.062178], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[16336.94], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00248878 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.09627267], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00937135], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0.23322670], BTC-0624[0], BTC-0930[0], BTC-1230[-0.1114], BTC-20201225[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[83.05987729], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], KNC-20200925[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA[92.42266888], LUNA2_LOCKED[0.98622740], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SUSHI-PERP[0], UNI-PERP[0], USD[2039.29], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-0930[0], XRP[3328.21300000], XRP-PERP[0], YFI-PERP[0] | | |
| 00248891 | | ADA-PERP[0], AVAX[.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.26852066], BTC-PERP[0], DEFI-PERP[0], DOT[.00000001], ETH[0], ETH-PERP[0], ETHW[0], MID-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.75207204], SRM_LOCKED[325.83521654], SUSHI[35482], SUSHI-PERP[0], TRX[.001035], TRX-PERP[0], UNI-PERP[0], USD[516.18], USDT[3961.77593702], XRP-PERP[0], YFI-PERP[0] | | |
| 00248894 | | SRM[1.05179363], SRM_LOCKED[.03791339], USD[0.24], USDT[.08505] | | |
| 00248903 | | SRM[1.05177867], SRM_LOCKED[.03791923], USD[0.05], USDT[.0757] | | |
| 00248911 | | BTC-PERP[0], DEFI-PERP[0], ETH[.00062252], ETH-PERP[0], ETHW[.00062252], FTT[.00000001], SRM[48.43367826], SRM_LOCKED[184.12632174], UNI-PERP[0], USD[19.61], YFI[0], YFI-PERP[0] | | |
| 00248919 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0], NFT (297313243093550462/FTX EU - we are here! #69112)[1], NFT (313869331398989727/Baku Ticket Stub #2358)[1], NFT (322357958487990676/FTX EU - we are here! #71849)[1], NFT (336621220937527247/Singapore Ticket Stub #472)[1], NFT (341868698550293552/FTX EU - we are here! #71759)[1], NFT (377165592727429440/FTX AU - we are here! #5343)[1], NFT (423359584751738785/FTX AU - we are here! #58412)[1], NFT (440268213645819181/FTX EU - we are here! #71198)[0], NFT (442660017253023861/FTX AU - we are here! #81349)[1], NFT (482402292534711147/FTX EU - we are here! #69201)[1], NFT (491859067551917570/FTX EU - we are here! #69051)[1], NFT (494128010135234812/FTX EU - we are here! #53514)[0], NFT (528507715446211184/Hungary Ticket Stub #1385)[1], SHIB-PERP[0], SRM[1.11639166], SRM_LOCKED[362.19635287], USD[1.00], USDT[0.00000001], USDT-PERP[0] | Yes | USD[1.00] |
| 00248926 | | ADAHEDGE[.009606], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[238832700], ALGOBULL[44900.7408], ALICE-PERP[0], ALTBEAR[3670564.56], ALTBULL[.059948], ANC-PERP[0], ASDBEAR[1777599], ATOMBEAR[501648.6], ATOMBULL[142.0136272], AUDIO-PERP[0], BEAR[96], BEARSHIT[271195.02], BNBBEAR[159968000], BNB-PERP[0], BSVBEAR[16591978.2], BTC-PERP[0], BULL[.0009924], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFIBEAR[4699.06], DOGEBEAR[202][17.8981183], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[4727], EOSBULL[24.994665], ETCBEAR[1252890], ETCBULL[.8], ETC-PERP[0], ETH-PERP[0], ETHW[.299], EXCHBEAR[400], FTT[.0986], GALA-PERP[0], KNCBEAR[52001959.593], LEOBEAR[199], LINA-PERP[0], LINKBEAR[364844430], LINK-PERP[0], LTCBEAR[300], LTCBULL[35.63308584], LUNA[20.00000000], LUNC[.006506], LUNC-PERP[0], MATICBEAR[201864004.13512028], MATICBULL[.007771], MATIC-PERP[0], MKRBEAR[99.93], OKBBEAR[10209993], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[9782240], SXPBULL[.77188143], THETABEAR[273808200], TLM-PERP[0], TOMOBEAR[2021][.14], TONCOIN-PERP[0], TRX[.932911], TRXBEAR[650340], TRXBULL[.06582248], USD[0.01], USDT[0.00745543], VETBEAR[3047936.5], XLMBEAR[9.33411], XLMBULL[3.40226965], XRPBEAR[586600325], XRPBULL[.2234128], XTZBEAR[88075933.28], ZECBEAR[.2], ZECBULL[89.982] | | |
| 00248928 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[.00749334], ETH-PERP[0], FTM[.998], FTT[0.0186497.1], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.03888398], SRM_LOCKED[14694264], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0.00158300], XRP-PERP[0], YFI-PERP[0] | | |
| 00248929 | | AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0], BTC[0.03833670], BTC-PERP[0], BULL[3.79403218], CHR-PERP[0], DYDX-PERP[0], ENJ[.00177], EOS-PERP[0], ETH[.00000001], ETHBULL[189.37683336], FIDA[1.13171855], FIDA_LOCKED[2.30722653], FTM-PERP[0], FTT[156.03704437], GALA[.01065], GALA-PERP[0], MKR-PERP[0], LUNC-PERP[0], MANA[434.00217], MANA-PERP[0], PERP[.0002735], POLIS[150.001864], SAND[.00145], SAND-PERP[0], SLRS[1100.026125], SOL[0.01607299], SOL-PERP[0], SRM[.1194199], SRM_LOCKED[45746764], SRN-PERP[0], TRX[.000011], TRX-PERP[0], USD[4428.73], USDT[522.66700846], XRPBULL[.0097248] | | |
| 00248931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00248975 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.27770668], LUNA2_LOCKED[0.64798692], LUNC[60471.65], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201325[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249022 | | AMPL[0], BAT[0], BNB[0], ETH[0], FTT[0], PAXG[0], SOL[0], USD[0.00] | | |
| 00249037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20200728[0], BTC-MOVE-20201312[0], BTC-MOVE-20200808[0], BTC-MOVE-20200829[0], BTC-MOVE-20200811[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20200904[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAKE-PERP[0], COMP-20200925[0], COMP-PERP[0], CQT[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.02565408], FIDA_LOCKED[0.05921765], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00176880], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PSL-PERP[0], REN-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM2.49157850], SRM_LOCKED[11.37025787], STEP[.00000001], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (483340729851596285/FTX Swag Pack #652)[1], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01245583], SRM_[.01245583], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00076620.1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249048 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210326[0], BTC-20210326[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX[.018196], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG[0.00003386], PAXG-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.36420024], SRM_LOCKED[5.63579976], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12458.99], USDT[0.00097372], USTC-PERP[0], XRP-20200925[0], XTZBULL[0], YFI-PERP[0] | | |
| 00249051 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[.009468], AAVE-20201225[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0].09999999], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201625[0], COIN[1.00369102], COMP-20210625[0], CREAM-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR[326376927.5], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000689], ETH-PERP[0], ETHW[0.00000689], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08870732], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINKBULL[0.00005207], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.05195403], SRM_LOCKED[.06715257], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBEAR[459694.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[371.0621878], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.13], USDT[109.34618215], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[20.186567], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249077 | | BAL-PERP[0], BTC[0], COPE[0], FIDA-PERP[0], SRM_LOCKED[.01990193], USD[0.00], USDT[0.00000112] | | |
| 00249082 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00031123], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00794640], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[774.02], USDT[0.06001934], USTC[1], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249103 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0000001], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20201225[0], EOS-20210326[0], EOS-PERP[0], ETH[.07]-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[.36762], FIDA_LOCKED[1.65442321], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-20201225[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[1.9682], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-20201225[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LINK20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[1554623], LUNA2_LOCKED[36.36381341], LUNC[33868.78], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], UNI-20201225[0], UNI-20210326[0], UNISWAP-PERP[0], USD[3.30], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00249116 | | 1INCH-PERP[0], BNB[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[.0222634], FTT-PERP[0], SRM[.0022572], SRM_LOCKED[0.00100521], SXP-PERP[0], TRX[.000005], USD[1.08], USDT[0.00111343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249117 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BAL-PERP[0], BIDEN[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KNC-20200925[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], OMG-PERP[0], SOL[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249118 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DMG[.067779], DOT-PERP[0], FTT[.04463461], FTT-PERP[0], LINK-PERP[0], LUA[.065484], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.00032929], SRM_LOCKED[0.00259292], SXP[.0819625], SXP-PERP[0], USD[0.19], USDT[0] | | |
| 00249122 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.10773818], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00249164 | | SRM[.0028956], SRM_LOCKED[.0110187], USD[0.18], USDT[0] | | |
| 00249165 | | ADABULL[.44641438], AUD[0.00], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[3151.05277437], SOL[0], SRM[1227.09611479], SRM_LOCKED[1738.98708999], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00249184 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[139.686], ALCX-PERP[286.126], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[301.30434783], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAR-PERP[0], BIT-PERP[0], BLT[0.06168797], BNB-PERP[0], BOBA_LOCKED[27500], BOBA-PERP[-21942.5], BTC[0.00000001], BTC-2021062[0], BTC-20210623[0], BTC-PERP[0], BTT[11000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], GOG[.76115], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.004255], MEDIA-PERP[0], MINA-PERP[0], MOB[.00000001], NEO-PERP[0], NFT[469118327586998510/The Hill by FTX #8118][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.065985], PERP-PERP[0], POLIS[13.91304348], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.749206], TRX-PERP[0], UNI-PERP[0], USD[121965.28], USDT[3.66365953], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249202 | | ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005992], TRX[.000002], USD[121.22], USDT[204.31179932] | | |
| 00249219 | | SRM[.0001456], SRM_LOCKED[.00057032] | | |
| 00249233 | | BTC-PERP[0], FTT[.05594], LUA[2600], PERP[.00837804], SRM[45.80402095], SRM_LOCKED[186.8355293], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00249234 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[0], BIT-PERP[0], BNB[0.00000002], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000004], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09688601], FTT-PERP[0], HT[0], HT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.10658092], LUNA2_LOCKED[2.48688882], LUNC[23208.22034506], LUNC-PERP[0], MATIC[0], ONT-PERP[0], RAY[21.02821049], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[7.71001974], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00249252 | | BCH[.0005], BCHA[.0005], BTC[0], ETH[0], FTT[.1], SRM[.00372939], SRM_LOCKED[.01421751], USD[0.00], USDT[0.00019869] | | |
| 00249278 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00016896], SOL-20210625[0], SOL-PERP[0], SRM[.03752151], SRM_LOCKED[.18268351], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249281 | | SRM[.00053944], SRM_LOCKED[.0106332], USD[0.00], USDT[0] | | |
| 00249282 | | AUD[0.00], BF_POINT[200], BTC[0.00009999], BTC-PERP[0], CEL[0], ETH[0.00000001], ETHW[0], FTT[0], LTC[0], LTC-PERP[0], TRX[0], USD[0.36], USDT[0.00865600] | Yes | |
| 00249284 | | ALCX[.00000001], ALPHA[0], ATOM[10225.71862648], AVAX[15.9], BTC[0], COIN[0], DAI[0], ETH[387.68416526], ETHW[0], FTT[0], RAY[0], SRM[.01747107], SRM_LOCKED[10.09245796], SXP[0], USD[806070.03], USDT[0.00000001], WBTC[0] | | |
| 00249287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[3.40868411], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM_380111], SRM_LOCKED[9.02373925], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04085948], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249288 | | ATLAS[5013.8364], BICO[.54383561], ETH[31.63208492], EUR[201033.09], FTT[.019348], POLIS[50.1], SRM[2.39169121], SRM_LOCKED[9.60830679], TRUMP[0], TRUMPFEB[0], TRX[.000806], USD[73940.91], USDT[0] | | |
| 00249289 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.015882], DOGE[5], DOT-PERP[0], ETH[0.00041544], ETH-PERP[0], ETHW[0.00041544], FTT[0.04956941], IOTA-PERP[0], LINA-PERP[0], LUNA2[.01204965], LUNA2_LOCKED[4.69478252], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07845531] | | |
| 00249293 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.82.323], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.08151575], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.55716341], SRM_LOCKED[25.64283659], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[9.634], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0.63337104], FTT[.03028], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.4568], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20019793], LUNA2_LOCKED[0.00512852], LUNC[.007074], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.53476], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.941851], TRX-PERP[0], USD[0.01], USDT[0], USTC[.3111244], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00249297 | | FTT[1000.79265733], SOL-PERP[0], SRM[30.38521001], SRM_LOCKED[293.41979017], USD[-0.49], USDT[0] | | |
| 00249321 | | APE-PERP[0], ATLAS[7.9898], BTC[0.00020000], BTC-PERP[0], ETH[.0008], ETHW[.0008], FTT[.03099794], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[6.26287982], SRM_LOCKED[32.34242018], TRX[.002331], USD[-2.56], USDT[0.00313542] | | |
| 00249321 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[1.40916890], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.63423267], ETH-PERP[0], ETHW[0], FIDA[.00301448], FIDA_LOCKED[.04112931], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00003795], TRX-PERP[0], USD[8.16], USDT[0], XRP-PERP[0] | | TRX[.000037] |
| 00249328 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.00355483], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[.00156295], SRM_LOCKED[.0056843], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.000003], TRX-20210326[0], USD[0.00], USDT[0.00180835], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249331 | | BTC[0], DEFIBULL[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[25.01866223], LUNA2[2.73478095], LUNA2_LOCKED[8.38115555], LUNC[595504.31], SRM[9.55233115], SRM_LOCKED[31.97611561], USD[3.34], USDT[0.09189914] | | |
| 00249339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[.0727], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.59004241], SRM_LOCKED[67.50036709], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00470472], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00249346 | | BRZ-20210326[0], ETH-PERP[0], FTT[.046357], SRM[1.05168642], SRM_LOCKED[.03785188], TRYB-20210326[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Modified Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249368 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6], AURY[.11919809], AVAX[0.09353500], AVAX-PERP[0], AXS[.00555775], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BCHA[.00003136], BIDEN[0], BNB[.0052361], BNB-PERP[0], BOBA[.02516514], BOBA-PERP[0], BTC[0.00099819], BTC-MOVE-2020080[0], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[.0049], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[30.114], DENT-PERP[0], DFL[7.8314], DMG-PERP[0], DOGE[.388385], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[-0.01279678], FIDA-PERP[0], FIL-20201226[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9687225], FTM-PERP[0], FTT[0.03531808], GAL-PERP[0], GME[.00000001], GMEPRE[0], GMT[.9966175], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IP[9.5818], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.12473], LOOKS-PERP[0], LRC-PERP[0], LTC[.0043745], LTC-PERP[0], LUNA2[.00690872], LUNA2_LOCKED[0.01612036], LUNC-PERP[0], MANA[.47725], MANA-PERP[0], MASK-PERP[0], MATIC[2.66108000], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[.048082], NEAR-PERP[0], NFLX[.0032], NFT [294446450712584644/Sam Bankman-Fried #1][1], OKB-PERP[0], OXY[791.7612], OXY-PERP[0], PERP-PERP[0], POLIS[.02248175], PYPL[.0046], RAY[.144], RAY-PERP[0], RNDR-PERP[0], ROOK[.00025584], RSR[4], RSR-PERP[0], SHIB[34696], SHIB-PERP[0], SLP[1.5042], SLP-PERP[0], SLRS[.6146375], SNY[.677], SOL-20200925[0], SOL-PERP[0], SRM[.604129], STEP[.06563957], STEP-PERP[0], STORJ[.055201], SUSHI-20200925[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-20201225[0], TOMO-PERP[0], TRUMP[0], TRUMPSTAY[.48196], TRU-PERP[0], TRX[.160939], TRX-20200925[0], TRX-PERP[0], UNI-PERP[0], USD[39.99], USDT[.89896326], USTC[0.68664000], VET-PERP[0], XPLA[6.6901], XRP-PERP[0], YFI[0.00097399], YFI-PERP[0], ZIL-PERP[0] | | |
| 00249373 | | 1INCH[10695.76468403], AAVE[19.38049141], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-2021123[0], ATOMBULL[0], AUDIO[6000.534166], AVAX-20210924[0], AVAX-20211231[0], BALBULL[0], BAL-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BVOL[0], COMPBULL[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], DMGBULL[0], DMG-PERP[0], DOGEBULL[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHBEAR[65.69765114], FTM[60.00000001], FTM-PERP[0], FTT[300.56458966], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01648720], LUNA2_LOCKED[0.03847015], LUNC[3590.12451167], MAPS[.994663], MATIC[10609.90909818], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[2500], POLIS-PERP[0], RAY-PERP[0], RNDR[5000.05], ROOK[10.00030581], RUNE-PERP[0], SLV-20210924[0], SOL[6.52440764], SRM[.52440764], SRM-PERP[0], SSPP[0], STG[.1], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[16424.40227435], TRXBULL[0], UBXT[44586.49458912], UNI-PERP[0], USD[-5274.55], USDT[0.00000001], XTZBULL[0], YFI[0], YFI-PERP[0] | | MATIC[10592.848574], TOMO[7689.75708602] |
| 00249374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-X-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.0171797], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.01072671], SRM_LOCKED[2.37645497], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.60248714], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249415 | | FTT[0.13656422], MYC[9.4155], NFT [327413988867794688/The Hill by FTX #8974][1], NFT [463009690947555755/FTX Crypto Cup 2022 Key #2907][1], SRM[.10675536], SRM_LOCKED[7.70863435], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00249431 | | ATLAS-PERP[0], ETH[15.4], ETHW[15.4], FTT[810.92], PSY[1690.91], SRM[16.87318337], SRM_LOCKED[151.60681663], USD[6770490], USDT[30534.15804809] | | |
| 00249443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-1010[0], BTC-MOVE-1017[0], BTC-MOVE-1105[0], BTC-MOVE-2020073[0], BTC-MOVE-20210628[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.09623509], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4505703072425468572/FTX Swag Pack #487][1], NFT [540377879705358388/The Hill by FTX #31780][1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.85649184], SRM_LOCKED[98.19650793], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.031476], TRX-PERP[0], UNI-PERP[0], USD[280.19], USDT[271.50222100], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00249453 | | BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-MOVE-2020Q3[0], BTC-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], FTT[.07], LINK-PERP[0], LTC-20200925[0], LUNA2[2.88311747], LUNA2_LOCKED[6.72727411], LUNC[626807.474968], OKB-PERP[0], TRX[.000016], USD[92.15], USDT[0], USTC[.6484] | | |
| 00249478 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ACB[20], ADA-20201225[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20201225[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-2021126[0], BTC-MOVE-20201112[0], BTC-MOVE-20201225[0], BTC-PERP[0], CBSE[0], CGC[10], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-X-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBEAR[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20200925[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SOL-PERP[0], SRM[.03487905], SRM_LOCKED[.13290719], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TLRY[.10], TOMO-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00249490 | | ETH[0.00000002], FTT[0.10733403], LUNA2_LOCKED[33.75830472], NFT [406312098461912266/FTX EU - we are here! #40836][1], NFT [418481370110179775/FTX EU - we are here! #40908][1], NFT [518061560240269080/FTX AU - we are here! #36242][1], NFT [529273430146933403/FTX EU - we are here! #40673][1], NFT [530298564715330038/FTX AU - we are here! #36707][1], TRX[.980131], USD[0.00], USDT[529.80330724], USTC[0.00000001] | | |
| 00249496 | | ALTBULL[20.9], ATOMBULL[24635.5666], BALBULL[2683.28693], BNBBULL[2.54363000], BTC[0], BULL[0.06974480], COMPBULL[4874.5827150], DEFIBULL[5.1], ETH[0], ETHBULL[0], FTT[0], MATICBULL[245.86994], MIDBULL[1.619], SRM[12.60340081], SRM_LOCKED[.44290493], SUSHIBULL[98543966.218], SXPBULL[1002333.0824], THETABULL[2.0306431], TOMOBULL[2275088.49655], TRX[.000078], USD[0.00], USDT[0.00000001], VETBULL[22818.817856], XTZBULL[14298.26837], ZECBULL[13.2174044] | | |
| 00249524 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00857025], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00442287], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00711852], SRM_LOCKED[0.02349024], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USD[0.00522900], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00249526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0000091], SRM_LOCKED[.0004106], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00572659], WAVES-PERP[0], XRP[0] | | |
| 00249533 | | ADA-20200925[0], ALGO-PERP[0], ATOM-20200925[0], DMG-PERP[0], FTT[0.00000411], LUNA2[.14996146], LUNA2_LOCKED[0.34991008], TOMO-20200925[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00249533 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20200804[0], BTC-MOVE-2020Q3[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[.00000722], ETH-0930[0], ETH-PERP[0], ETHW[.000722], FTT[395.16206584], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[.49909442], SRM_LOCKED[218.51629071], SRM-PERP[0], SUSHI-PERP[0], USD[9077.36], USDT[3500.00936240], XRP-PERP[0], YFI-PERP[0] | | |
| 00249540 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200803[0], BTC-MOVE-20200803[0], BTC-MOVE-20200722[0], BTC-MOVE-20200904[0], BTC-MOVE-20200722[0], BTC-MOVE-20200729[0], BTC-MOVE-20200810[0], BTC-MOVE-20200817[0], BTC-MOVE-20200824[0], BTC-MOVE-20200831[0], BTC-MOVE-20200908[0], BTC-MOVE-20210405[0], BTC-MOVE-20201012[0], BTC-MOVE-20201019[0], BTC-MOVE-20201026[0], BTC-MOVE-20201102[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27743079], LUNA2_LOCKED[0.64733852], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UMB[22.6471], USD[88.68680447], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249571 | | ADA-PERP[0], ATLAS[6.79], ATOM-PERP[0], BNB[.00000001], CLV-PERP[0], COPE[.6891125], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00322361], ETH-PERP[0], FTT[0.09773243], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], MIDBULL[.037509], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[29.90027141], SRM_LOCKED[114.09972859], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[29197.56], USDT[55982.40145563], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249587 | | AUD[0.60], AXS[10.38281047], BOBA[509.3160806], BTC[0], CEL[0], CRV[149.919675], DOGE[10.83440000], DYDX[22.72574687], ETH[0], ETHW[0.01371615], FTT[1000.93417411], IP3[1500], LINK[55.82384143], LTC[.00225167], MATIC[0], NFT[3759484154269999639/FTX Swag Pack #379](1], NFT[539985949925697486/The Hill by FTX #32841](1], OMG[3.95091077], POLIS[240], SLRS[10], SLV-2021032[0], SNX[212.37709253], SOL[52.26594901], SRM[116.73967141], SRM_LOCKED[617.91861675], TRX[0.00000471], UBXT[27294.47384437], UBXT_LOCKED[152.28508863], USD[0.36], USDT[0], XPLA[6700] | | AXS[10.160078], OMG[3.884865], SOL[26.764367] |
| 00249597 | | 1INCH[0], AAVE[0.00359787], AAVE-2021062S[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.14852014], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00735771], BNB-2021062S[0], BNB-PERP[0], BTC[0.00322457], BTC-2021062S[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV[.8], DOGE[0.95949250], DOGE-PERP[0], DOT-PERP[0], DYDX[.091], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.99960884], FIL-PERP[0], FLOW-PERP[0], FTM[.6], FTM-PERP[0], FTT[0.09735625], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00129], LTC-PERP[0], LUNC-PERP[0], MANA[.64162], MATIC[9.915], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.0254587], RUNE[0.05749920], SC-PERP[0], SLP-PERP[0], SNX[0.05986600], SOL[.00215], SOL-PERP[0], SRM[19.89161784], SRM_LOCKED[121.21925824], STEP[7211.85754], SUSHI[0.13663498], TOMO[0], TRX-PERP[0], USD[-78.93], USDT[0.00903807], USTC-PERP[0], XMR-PERP[0], XRP[.476205], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00249606 | | 1INCH-PERP[0], AAVE[.00063059], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-2021062S[0], ATOM-20211231[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.00008725], BTC-PERP[0], CRV[.5892], DAI[.09002804], DEFI-PERP[0], DOGE[.1988], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039300], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC[.00408458], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], NFT[564020849832860810/FTX Swag Pack #530](1], QTUM-PERP[0], RAY[.9901125], RSR-PERP[0], SNX-PERP[0], SOL[0.00022592], SOL-PERP[0], SPELL[70.735], SRM[4.53104079], SRM_LOCKED[17.30895921], SUSHI[.163745], SUSHI-2021062S[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[1.01482542], WAVES-PERP[0], YFI[0], YFI-2021062S[0], YFI-PERP[0] | | |
| 00249608 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05701285], LUNA2_LOCKED[0.13302999], LUNC[12414.66955882], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.04277965], XRP[0] | | |
| 00249631 | | BTC[.00009994], BTC-PERP[0], BVOL[.00005348], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-20200925[0], SOL-20200925[0], SOL-PERP[0], SRM[.84030039], SRM_LOCKED[0.00675622], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249634 | | BNB[0], DOGE[0], ETH[0], FTT[0.00000038], LUNA2[0], LUNA2_LOCKED[3.46825637], MATIC[0], SOL[0.00233700], SOS[0960057], TRU[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00249659 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00049426], FIL-PERP[0], FTT[0.18882649], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[3.06626178], LUNA2_LOCKED[12.15461083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249670 | | BTC[0.00863978], BTC-MOVE-20211025[0], BTC-PERP[0], FTT[.08562], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02123315], LUNA2_LOCKED[0.04954402], LUNC[4623.563528], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00249680 | | ASD-PERP[0], FTT[.01], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[8.42], USDT[0.01000000] | | |
| 00249698 | | ALGO-PERP[0], BAL-PERP[0], BTC[.007964], BTC-PERP[0], DOGE[5], DOGE-PERP[176], DOT-PERP[80], DOTPRESPLIT-2020PERP[0], ETH[2.18661396], ETHW[2.18661396], FTT[73], JOE[1075.906976], KNC-PERP[0], LUNA2[16.42473062], LUNA2_LOCKED[38.32437144], LUNC[.007], LUNC-PERP[0], MATIC-PERP[0], RAY[9.994015], ROOK-PERP[0], SOL[.9700935], SRM[16.50603876], SRM_LOCKED[37524984], USD[-470.83], USDT[724.27711946] | | |
| 00249716 | | ASD[0.02354539], BALBEAR[0], BALBULL[0], BTC[0], BVOL[0], CHZ[9.7188], CHZ-PERP[0], COMPBULL[0], DMG[.0698755], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SRM[.00874127], SRM_LOCKED[.03331697], STEP[.0544525], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[1.20], USDT[0], XRP-PERP[0] | | |
| 00249725 | | AGLD[.0029485], AGLD-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0.00727862], BNB-2021123[0], BNB-PERP[0], BOBA[.0368], BTC[0.00007396], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], DFL[.1151], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.00045405], ENS-PERP[0], ETC-PERP[0], ETH[.00003600], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00019671], FIL-PERP[0], FTT[156.09426096], FTT-PERP[0], GMT-PERP[0], GODS[.0215], GRT-PERP[0], GST[.09], GST-PERP[0], HT-PERP[0], IMX[.00923523], IMX-PERP[0], KIN[6020.45788702], LDO[0.000025], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.48444472], LUNA2_LOCKED[5.79703769], LUNC[.0050783], MANA[.002435], MOB[15.50000000], NFT[302628846276397605/FTX AU - we are here! #242](1], NFT[346898488815101970/FTX AU - we are here! #1265[1], NFT[506761457441086209/FTX AU - we are here! #4306](1], OKB[0.00711678], OKB-PERP[0], OP-PERP[0], PERP[.0005], SAND[.00238], SAND-PERP[0], SOL[0.01013999], STETH[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001316], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[0.20], USDT[0.00730306], WBTC[0.00004276], ZRX-PERP[0] | | |
| 00249757 | | BEAR[165098.818], BTC[0], DOGEBEAR[247105098.4], ETH[0], ETHBEAR[6598379.4291], FTT[1741], LINKBEAR[109198511.315958], SRM[.66695408], SRM_LOCKED[2.32126768], TOMO[.0111347], TOMO-PERP[0], TRX[.000005], USD[0.42], USDT[0.00100000] | | |
| 00249793 | | SRM[.00441702], SRM_LOCKED[.01679286], USDT[.088338] | | |
| 00249802 | | ALEPH[.90190968], ATOM[.08000001], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[.01], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], BTC-PERP[0], ETH[0.00074539], ETH-0624[0], ETH-0930[0], ETHW[.00007407], FLOW-PERP[0], FTT[150.23019694], GMT-PERP[0], IP3[6.94291718], LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], NFT[345837270766755725/FTX EU - we are here! #11461[1], NFT[348497383910276878/FTX Crypto Cup 2022 Key #4927](1], NFT[498057366951880886/FTX AU - we are here! #1562](1], NFT[526552047263388040/FTX EU - we are here! #11479](1], NFT[528864153961003756/FTX EU - we are here! #11442](1], NFT[536619751671417964/The Hill by FTX #35830](1], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[-66.46], USDT[0.00802537], USTC[.87] | Yes | |
| 00249803 | | ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.00003890], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[.6224], EUR[0.00], MTA-PERP[0], PAXG-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], SUSHI-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[247.83], USDT[0.00000002] | | |
| 00249818 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], AMPL[0.06860557], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00811172], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00080106], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08540344], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], OXY[.6761225], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.49175486], SRM_LOCKED[15.17464428], SRM-PERP[0], SUSHI-PERP[0], SXP[.00085275], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.13], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00249828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.63393141], LUNA2_LOCKED[1.47917329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], SOL[946.26], USDT[0.00260612], USTC-PERP[0], VET-PERP[0], XRP-1230[0], XRP[132.686], XRP-PERP[0], YFI-PERP[0] | | |
| 00249829 | | DOGEBULL[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.02969545], LUNA2_LOCKED[0.06928938], LUNC[6466.2468662], SUSHI[1.437963], SUSHI-PERP[0], USD[-1.37] | | |
| 00249833 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210328[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20211231[0], ETHBULL2.0000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.05202274], LUNA2_LOCKED[0.12138640], LUNC[1092.62], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[36.21], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00249835 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00636955], SRM_LOCKED[.06692728], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UBXT[.065885], UNI[.078908S], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.00], USDT[0.60260606], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249838 | | BTC-PERP[0], DRGN-PERP[0], ETH[.00092642], ETH-PERP[0], ETHW[.00092642], LINK-PERP[0], SRM[15.56283798], SRM_LOCKED[.54839031], SUSHI-PERP[0], USD[1.28], USDT[0.00230992] | | |
| 00249839 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER[6.4159554], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.79805667], ETHBULL[0], ETH-PERP[0], ETHW[0.79805667], FIDA-PERP[0], FIL-PERP[0], FTT[10.68167133], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.149.910225], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[.37974086], SRM_LOCKED[.25222142], SRM-PERP[0], STEP[2003.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[2.25012650], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00249840 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[.054586], LUNA2[0.02733557], LUNA2_LOCKED[0.06378301], LUNC[5952.38], LUNC-PERP[0], SHIT-PERP[0], SRM[1.08020731], SRM_LOCKED[23470374], USD[0.01], USDT[2.47519925], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00249910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210326[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9661], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30886316], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00249948 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9203.09637318], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO[499.9], CRO-PERP[0], DFL[9.9], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[.9671], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01176368], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MANA-PERP[0], MATIC-PERP[0], MBS[.9246], SLP[4548.612], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[-0.28], USDT[0.00820000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00249956 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19452190], LUNA2_LOCKED[0.45388444], LUNC[42357.554229], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.16101316], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00249969 | | ADABEAR[2792090], ADABULL[8.294], ALGOBEAR[1495450], ALGOBULL[9901059.16], ALTBEAR[10000], ALTBULL[11.8], ASDBEAR[294400], ASDBULL[2.219545], ATOMBULL[200000], BALBULL[145], BEAR[1007.55089042], BNBBEAR[1688240], BSVBULL[110026.8271], BTC[0], BTT[500000], BTT-PERP[0], DOGE[0], DOGEBEAR[62470250], DOGEBULL[4], DRGNBEAR[399.65], DRGNBULL[1.2], EOSBULL[1986618.02809056], ETCBULL[800.41], ETHBEAR[9187380], GRTBULL[300], IBVOL[0], KSHIB-PERP[0], LINKBEAR[49952540], LINKBULL[13908.11722502], LTCBEAR[140], LUNA2[0.34323332], LUNA2_LOCKED[0.80087776], LUNC[10739.78], LUNC-PERP[0], MATICBULL[3.7], SUSHIBULL[6040014.85193], SXPBEAR[39713], SXPBULL[22707977.02463356], THETABEAR[168838], TOMOBULL[28006.9902], TRUMP2024[0], TRX[.00001], TRXBEAR[29755], TRXBULL[1128], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], VETBULL[0.00006458], VET-PERP[0], XTZ-PERP[0], XRP[0], ZECBULL[0.00006620], ZIL-PERP[0] | | |
| 00250017 | | BICO[61.98822], BNB[.0099012], BOBA[.085085], BOBA-PERP[0], DOT[29.998385], GMT[33], GST-PERP[0], LUNA2[0.69856252], LUNA2_LOCKED[1.62997921], OMG[58.985085], TLM[1159.7796], TRX[.000784], USD[0.08], USDT[0.52474161] | | |
| 00250021 | | AAVE-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOT-PERP[0], ETH[0.02200000], ETH-PERP[0], FTT[0.13822266], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], MATH[.058415], NEO-PERP[0], PTU[.90652], SOL[-0.07750541], SOL-PERP[0], SRM[.00236594], SRM_LOCKED[0.00897808], SUSHI[0], TRX[.000025], UNI[0], USD[16.67], USDT[1.34785435] | | |
| 00250036 | | BTC[0.01629764], ETC-PERP[0], DOT[16.396884], ETH[.51992438], FTT[5.91174053], FTT-PERP[2.1], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000075], USD[320.54], USDT[1476.51192126], XRP[0] | | USD[5.94] |
| 00250037 | | AGLD-PERP[0], ALGOBULL[41675.832], ALGO-PERP[0], AMPL-PERP[0], ASDBEAR[100000], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BEAR[0], BNBBEAR[41492.115], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[109926.85], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.655875], ETCBULL[0.00092794], ETH[0], ETHBEAR[1181440.80871736], ETHW[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[50024], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP[10.49899683], SXP-PERP[0], THETA-PERP[0], TLM[1], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[29.12], USDT[51.46477514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.83194805], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250076 | | BNB[0.0205425], LUNA2[0.00008725], LUNA2_LOCKED[0.00020359], LUNC[19], SOL[0], USD[0.01], USDT[0] | | |
| 00250120 | | BTC[0.05967565], BULL[2.04673160], DAI[.04527965], ETH[0.00094073], ETHBULL[0], ETHW[0.00094073], FTT[2.75149237], LUNA2[0.29414751], LUNA2_LOCKED[0.68634419], USD[23.69], USDT[9.72992407] | | |
| 00250133 | | 1INCH[1.00411], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[229.9582], ATLAS-PERP[0], ATOM-PERP[0], BIT[16.99715], BNB-PERP[0], BRZ[-77.92907480], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.199962], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[5.99905], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.99], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], QTUM-PERP[0], REEF[100], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[10.49899683], SXP-PERP[0], THETA-PERP[0], TLM[1], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[29.12], USDT[51.46477514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.83194805], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00250135 | | ADA-PERP[0], ALGO[14.5], ALGO-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BVOL[0], COMP[0], CREAM[16.31], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK[36.5], LINK-PERP[0], LTC-PERP[0], RAVE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.17167744], SOL-PERP[0], SRM[256.34075612], SRM_LOCKED[3.72323852], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[0.44], USDT[699.38507574], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00250148 | | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGEBEAR[2021[0], ETH[0.00017255], ETH-PERP[0], ETHW[0.00055211], FTM-PERP[0], FTT[0.00696637], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00341885], LUNA2_LOCKED[0.00797733], LUNC-PERP[0], SHIB-PERP[0], SRM[.21942171], SRM_LOCKED[126.75261181], TRX-PERP[0], USD[1089.25], USDT[0], YFI[0] | | |
| 00250158 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06642176], BTC-0325[0], BTC-20210826[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[510.83301470], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00097729], ETH-PERP[0], ETHW[0.00097728], EUR[53.96], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.53203073], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.17], LTC-PERP[0], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0.68704025], SXP-PERP[0], THETA-PERP[0], UNI-20210326[0], USD[3426.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00250188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], .945.76799999], FIDA-PERP[0], FLOW-PERP[0], FTT[25.03692751], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], POP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.49213733], SRM_LOCKED[188.45009745], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[76628.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250192 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], BNB[5.46213733], SRM[199.02921708], SRM[199.02921708], USD[2224.11], XRP-PERP[0] | | |
| 00250200 | | ATLAS[189.964983], ETHW[.04339293], FTT[6.699017], SOL[1.43018768], SRM[16.21096217], SRM_LOCKED[18410555], SXP[.00142], TRX[.000001], UNI[.99981], USD[0.79], USDT[0.26801471] | | |
| 00250207 | | FIDA[.04378084], FIDA_LOCKED[0.10075028], FTT[0], RAY[.14037722], USD[0.03], USDT[0] | | |
| 00250211 | | COMP[0.00003647], MNGO[8.7832], SRM[.04254407], SRM_LOCKED[.16212028], TRX[.00005], USD[0.54], USDT[0] | | |
| 00250223 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO[0], AVAX-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00021399], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00021398], FLOW-PERP[0], FTT[0.00000001], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.08187363], LUNA2_LOCKED[4.85770513], LUNC[0], NEAR-PERP[0], OP-PERP[1104], PAXG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-317.81], USDT[17.79016823], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[17.724482] |
| 00250235 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24858171], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RSR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.021868t], SRM_LOCKED[231.22584986], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.39], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250261 | | ADA-PERP[0], BNB-PERP[0], BTC[.00010216], BTC-MOVE-0102[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1044[0], BTC-MOVE-2021040[0], BTC-MOVE-20210109[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-MOVE-20210725[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-20210028[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211120[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1002.8689045], FTT-PERP[0], GMT-PERP[0], JPY[2008480.47], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.046662], SRM_LOCKED[2.957338], SUSHI-20210326[0], TRUMPFEB[0], USD[0.13], USDT[0.89731564], XRP-PERP[0] | | BTC[.000012] |
| 00250277 | | BTC[.00009693], BTC-MOVE-20200720[0], BTC-MOVE-20200721[0], LUNA2[0.00029211], LUNA2_LOCKED[0.00068160], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], SOL[0], USD[-34.87], USDT[67.69686715] | | BTC[.000012] |
| 00250290 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2299.715], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000547], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.995725], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], -1.204], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[445.94319], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[7969365.4], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEND-PERP[0], LINA[4490], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0451945], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[64.497701], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[7590.0025], RSR-PERP[0], RUNE[.099696], RUNE-PERP[0], SECO-PERP[0], SNX[0.07449751], SNX-PERP[0], SOL[0], STEP[1582.179195], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[13.11790224], UNI-PERP[0], USD[3470.15], USDT[1517.62000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250328 | | BTC[.00791566], ETH[0.00679052], ETH-PERP[0], ETHW[.00000001], FTT[0.14425082], LUNA2[0], LUNA2_LOCKED[9.19986385], USD[0.00], USDT[0] | | |
| 00250332 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE[5.6141446], ETH-PERP[0], SRM[2.50375721], SRM_LOCKED[9.49624279], USD[0.06], USDT[0] | | |
| 00250361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29076434], LUNA2_LOCKED[0.67845013], LUNC[63314.54794], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[139.35635999], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.26113818], SOL-PERP[0], SRM-PERP[0], STEP[235.7477975], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.45], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00250366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09673295], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DGLD-00000816[0], CHR-PERP[0], COMP-PERP[0], DGE[0], DOGE-PERP[0], DOT[PRESPLIT-20200906][0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.005000000], ETH-PERP[0], ETHW[1.00500000], FTM-PERP[0], FTT[0.03570002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.40645195], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.40434095], SOL-PERP[0], SRM[16.6093338], SRM_LOCKED[51.94686842], SUSHI-PERP[0], SXP[.086624], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0.00302332], TRX-PERP[0], UNI[18.19779543], UNI-PERP[0], UNISWAP-PERP[0], USD[91.64], USDT[54.26455898], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097060], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250368 | | ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.02301941], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00370666], LUNA2_LOCKED[0.00864889], LUNC-PERP[0], NFT [5637449943321962607FTX Crypto Cup 2022 Key #12986][8.87710972], SRM_LOCKED[158.16289028], TRUMP[0], TRX[.103536], USD[34.52], USDT[1935.20516685], USTC[.524697], ZIL-PERP[0] | | |
| 00250384 | | AGLD[48.09449592], FTT[8.0029807], SRM[51.16652701], SRM_LOCKED[1.02386999], TRX[.000004], USD[0.00], USDT[0.00000007] | | |
| 00250386 | | CHZ[.00000001], DAI[0], ETH[0], FTT[656.45733464], SRM[4.27869191], SRM_LOCKED[76.84130809] | | |
| 00250402 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000041], ETHBULL[.0], ETH-PERP[0], ETHW[1.00000001], FTT-PERP[0], GALA-PERP[0], KNC[0], LINK[0], LUNA2_LOCKED[4467.56556263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], UNI[0], USD[298100.19], USDT[9260.83885181], WBTC[0], XRP[0.00000001] | | |
| 00250403 | | BTC[.0277726], DOGE[18658.705], DOT-20210326[0], ETH[2.86769809], ETH-PERP[2.86796809], FTM[4400], FTT[49.9924], GALA[1030], HNT[40], LOOKS[100], LUNA2[2.38988876], LUNA2_LOCKED[5.57640711], LUNC[520403.31], MATIC[460], MOB[59.98917], RUNE-PERP[0], SOL[12.1467], SRM[43.960050], TRX[2000], USD[844.83], USDT[17.19625637] | | |
| 00250421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMGBULL[0.00005203], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0887016], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], LINK-PERP[0], LTC[20], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM[.62776525], SRM_LOCKED[52.097085], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00357329], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], USDT[1098.45531619], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-1 (Nonpriority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250466 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.74964001], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00250474 | | AMPL[0], AMPL-PERP[0], AURY[24090354], BNB[18.43067775], BNB-PERP[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00070000], CHZ-20210625[0], DAWN[4.7], DAWN-PERP[0], DFL[2859.68904955], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098700], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098700], FIL-0930[0], FIL-PERP[0], FTT[46.083646], FTT-PERP[0], GMT-PERP[0], LUNA[285.76154369], LUNA2_LOCKED[200.11026860], LUNC[2773473.35331899], LUNC-PERP[0], NFT (349296933325645534/The Hill by FTX #34910)[1], POLIS[53.26229904], POLIS-PERP[0], RAY[1296.65214419], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00005763], SOL-20210924[0], SOL-PERP[0], SRM[3.868037], SRM-PERP[0], SUSHI[46.07575182], TRX[0.28257980], TRX-20210625[0], USD[496.80], USDT[0.00277190], XRP-0325[0], XRP[15.64098223], XRP-20210625[0], XRP-PERP[0] | | |
| 00250485 | | ADABULL[0], BAO-PERP[0], DEFIBULL[0], ETHBULL[0], FTT[0.08670504], LUNA2[0.00769983], LUNA2_LOCKED[0.01796628], THETABULL[0], USD[0.01], USDT[0] | | |
| 00250496 | | AAVE-PERP[0], ALCX[0.00000001], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000102], BTC-PERP[0], CRV[0], DASH-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000200], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0.00000001], USD[0.00], USDT[0], USTC[0.00000001], WAVES-PERP[0], WBTC[0], ZEC-PERP[0] | | |
| 00250501 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000569], ETHW-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01475694], GMT-PERP[0], GRT-PERP[0], KBT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0828205], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX[0.72564], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[-0.42], USDT[0.00909337], USTC[.81], USTC-PERP[0], VET-PERP[0], WBTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250520 | | BVOL[0.00003271], ETH1 94566723], FTT[3700.75309404], HGET[50], MOB[37.50064], OXY[270991.900763], OXY_LOCKED[1312977.099237], SRM[307.40150372], SRM_LOCKED[1918.73660951], USD[0.63], USDT[1.54950288] | | |
| 00250529 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[583.5], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2726.87396776], FTT-PERP[0], IMX[6253.667773], KSM-PERP[0], LINKBULL[0], LNK-PERP[0], LTC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SRM[131.23770305], SRM_LOCKED[1312.60445343], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-4486.52], USDT[2.47316256] | | |
| 00250554 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA[50533.6007923], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-72.5842], BTC[190.00005510], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH[1000.00075281], ETH-1230[0], ETH-PERP[0], ETHW[0.00084190], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[4245.1790628], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00598720], LUNA2_LOCKED[0.01397015], MATIC-PERP[0], OMG[51445.92957722], PEOPLE-PERP[0], PYTH_LOCKED[5000000], RAY[0], SAND-PERP[0], SGD[0.00190953], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[16586152], SRM_LOCKED[71.85951969], STG[0.00000001], TRU[.05093602], USD[28119093.57], USDT[0.00000001], USTC[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00250557 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005284], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00090826], ETH-PERP[0], ETHW[0.00090825], EUR[0.31], FTM-PERP[0], FTT[.00757491], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191943], LUNA2_LOCKED[0.00447867], LUNC[2417.96], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.23302716], SRM_LOCKED[64.97604784], SRM-PERP[0], SUSHI-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250560 | | 1INCH[0], AAVE[0], AGLD[.00000001], AKRO[0], ALCX[0], ALPHA[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL[0], BNB[223.98948600], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CVX-PERP[0], ENS[0.00338423], ETH[0.00107749], ETH-PERP[0], ETHW[0.00034019], FTM-PERP[0], FTT[0.00276433], FTT-PERP[0], GMT-PERP[0], HGET[0], LINK[0], LOOKS[.4846457], LOOKS-PERP[0], LUNA2[0.00234635], LUNA2_LOCKED[0.00547483], LUNC-PERP[0], MATH[0], MATIC[0.00010000], MTA[0], NEAR-PERP[0], NFT (352020795659129332/FTX Crypto Cup 2022 Key #21168)[0], NFT (390111096465473143/FTX AU - we are here! #31927)[0], NFT (474555629125003318/The Hill by FTX #21646)[0], OP-PERP[0], PERP[0], REN[0], ROOK[0], SAND[0], SAND-PERP[0], SGD[0.00], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.39119386], SRM_LOCKED[225.97964801], SRN-PERP[0], STETH[0.00000142], SUSHI-PERP[0], SXP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00527653], USTC-PERP[0], WBTC[0.00000001], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0] | | |
| 00250564 | | APE-PERP[0], APT-PERP[0], BTC[0.00007675], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.65893457], LUNA2_LOCKED[1.53751401], LUNC-PERP[0], NFT (343674215982359985/Magic Eden Pass)[1], OP-PERP[0], PAXG[0.00000654], PAXG-PERP[0], SOL[.00049976], SOL-PERP[0], SRM[15.47567134], SRM_LOCKED[1391.34070687], STETH[0.00005532], TRUMPSTAY[.1486], USD[7.72], USDT[0] | | |
| 00250568 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER[.00000001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04400713], SRM_LOCKED[29.8246172], STG[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.74], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250606 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX[13.15091779], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.77652896], SRM_LOCKED[27.18539271], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[10.51254465], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00250614 | Yes | ETH[.00000701], FTT[0], LUNA2[0.00472898], LUNA2_LOCKED[0.01103428], NFT (390034921130138839/FTX EU - we are here! #36714)[1], NFT (401818246163576483/FTX AU - we are here! #37175)[1], NFT (429624612336662717/The Hill by FTX #7581)[1], NFT (433460854991413471/FTX EU - we are here! #37040)[1], NFT (496372614956790281/FTX AU - we are here! #37287)[1], NFT (499710845755290733/Japan Ticket Stub #1252)[1], NFT (537176635216823086/FTX EU - we are here! #36858)[1], TRX[0], USD[0.00], USTC[.66941] | | |
| 00250627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FLR-PERP[0], FTT[0.18108991], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.55612707], SRM_LOCKED[2.11412526], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000581], YFI-PERP[0], ZEC-PERP[0] | | |
| 00250632 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DMGBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00001250], ETH-PERP[0], FTT[0.00000077], FTT-PERP[0], GOD[0.00031115], GRTBULL[.48], ICP-PERP[0], IMX[.0075], LINKBULL[0], MKRBULL[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00007148], SOL-PERP[0], SPELL-PERP[0], SRM[302.9847107], SRM_LOCKED[8.40919008], SRM-PERP[0], 6250], SXPBULL[2064.00119050], USD[6952.26], USDT[.05477], USDT-PERP[0], XRPBULL[0] | | |
| 00250636 | | ADA-PERP[0], ALGO[130.97642], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[8.59928], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.6], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[149.973], FTM-PERP[0], FTT[0.00000024], GRT-PERP[0], KSM-PERP[0], LINK[0.596902], LINK-PERP[0], LTC[2.0300066], LTC-PERP[0], MANA[109.9802], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[18.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250647 | | ABNB[.999321], BABA[.999321], DEFIBULL[38.84615159], ETHBULL[0], FTT[26.52995459], LINKBULL[0], PYPL[.999321], SRM[71.13129852], SRM_LOCKED[1.97223283], TRX[.170362], UBER[5.6961297], USD[60.82], USDT[51.43590068], VETBULL[9.02] | | |
| 00250648 | | ALGO[0], AMPL[0], AMPL-PERP[0], APT[0.00000001], ATOM-PERP[0], AXS[0.00000001], BAND[10218.08060680], BAND-PERP[76.29999996], BCH[0], BNB[0], BTC[0], BTC-20200925[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1017[0], BTC-MOVE-1022[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0031], BTC-PERP[0], BTT-PERP[2388000000], C98-PERP[0], C98-PERP[0], CRV-PERP[0], FLM[0], FTT[0.05535065], GBP[0.00], GMT-PERP[0], FTT[0.05535065], GBP[0.00], HT[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[0.00000001], USD[24803.46], USDT[300.04932802], USTC[0], USTC-PERP[0] | | BAND[10045.999526] |
| 00250650 | | BTC[0], BULL[0], ETHBULL[0], FTT[40.04655956], SRM[408.69339475], SRM_LOCKED[8.39540539], USD[4.27] | | |
| 00250655 | | COPE[22.50375], FTT[.8178565], RAY[18.077485], SRM[1.66975485], SRM_LOCKED[6.68520347], TULIP[.026489], UMEE[205000], USD[24855.07], USDT[24931.74432735] | | |
| 00250676 | | 1INCH-PERP[0], ADA-PERP[0], ADABULL[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004911], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12200.122], DYDX-PERP[0], FTT[1028.52181807], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[43.32952455], LUNA2_LOCKED[101.10222339], LUNC[9435095.19602664], LUNC-PERP[0], SRM[69.21088359], SRM_LOCKED[444.98933641], TRX-PERP[0], USD[78.03], USDT[-759.54266761], XLM-PERP[0], XRP-PERP[0] | | |
| 00250679 | | AMPL[318.98696607], AMPL-PERP[0], ENJ[656.53394575], ETH[0], ETHW[0.40000000], FTM[582], FTT[204.19680893], HNT[130.0004], LUNA2[6.01418832], LUNA2_LOCKED[14.03310609], LUNC[1308602.17], MATIC[20], RAY[44.0163171], SOL[.00000519], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250707 | | ANC-PERP[0], APE-PERP[0], AVAX[.00003], AVAX-PERP[0], AXS-PERP[0], BNB[5.820487], BTC[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[-4917.6], ETH[0.00000002], ETH-PERP[0], ETHW[0.00036287], FLOW-PERP[0], FTM[203.99], FTT[1069.6622395], GAL-PERP[0], GST[.03], GST-PERP[0], HT-PERP[-161584.84], ICP-PERP[0], JASMY-PERP[0], JOE[.69007099], LDO-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[15.192431], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[.00507432], SOL-PERP[0], SRM[8.09210473], SRM_LOCKED[50.90789527], STG-PERP[0], TRX[.000024], USD[1902618.19], USD[0.62850216], WAVES-PERP[0] | | |
| 00250711 | | ADABULL[0], AUD[0.00], BULL[0], ETHBULL[0], FTT[100.1809887.2], LRC[1064], LUNA[28.49121310], LUNA2_LOCKED[15.14616391], LUNC[1413475.32], MKRBULL[0], NFT (417046060500461497/HappyLab)[1], OMG[48.0634445], RAY[218.63730021], SOL[43.48992688], SRM[79.67696017], SRM_LOCKED[1.71540939], SUSHI[90.66145735], USD[1.60], USD[0.00000001] | | |
| 00250757 | | ATOM[.00000919], AVAX[2.53082018], AVAX-PERP[0], BNB[1.0073603], BTC[.006], BTC-MOVE-0331[0], BTC-PERP[0], CHR[61.56357976], CRV[22.57194775], CVX[1.0260597], ETH[0.00000852], ETHW[0.00000081], FTT[.01680136], GMT[11.28451176], HNT[2.56495414], LUNA[20.07760627], LUNA2_LOCKED[18108131], LUNC[.25], MANA[.9847269], NEAR[8.48919647], NFT (364589060623548820/The Hill by FTX #43710)[1], SAND[20.52080332], USD[1.53], USDT[127.65574081] | Yes | |
| 00250760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[.004576], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[96439.568], ATLAS-PERP[0], AVAX[.0619], AVAX-PERP[0], BAL[19.4373756], BAL-PERP[0], BNB-PERP[0], BNTX[.006169], BTC[0.00003908], BTC-PERP[0], CMB[596.97015], CS8-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[2599.46296], DODO-PERP[0], DOGE[.38], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.57585568], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.33922564], LUNA2_LOCKED[3.17152650], LUNC-PERP[0], MANA-PERP[0], MATIC[44.17557689], MATIC-PERP[0], MER[1709.05088], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PORT[281.9], RAY[.78538528], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[88800], SOS-PERP[0], SRM[2.32947], SRM-PERP[0], STEP[586.1], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0808755], SXP-2020122[0], SXP-PERP[0], THETA-PERP[0], TRX[.10165], TRX-PERP[0], USD[-11.24], USDT[0.01649830], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.442475], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00250762 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00334410], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00250764 | | BNB[0], BTC[0], BVOL[0], DOGE[0.00000002], ETH[0.00000001], FTT[155.23899617], GMT[0], LINK[0], MATIC[0], NFT (294714456233792419/FTX AU - we are here! #23903)[1], NFT (310517452012770391/FTX EU - we are here! #93912)[1], NFT (370769631901051834/FTX AU - we are here! #93654)[1], NFT (416868911506065454/FTX AU - we are here! #23908)[1], NFT (423783096460348247/FTX EU - we are here! #93791)[1], NFT (441351053410633774/Baku Ticket Stub #1981)[1], SOL[0], SRM[.0075415], SRM_LOCKED[2.61390055], USD[0.10], USDT[0.00000002] | | |
| 00250788 | | BTC[0.04976903], BTC-PERP[0.01], FTT[5.0992267], LUNA2[0.00157007], LUNA2_LOCKED[0.00269984], LUNC[2615.95551660], SHIB[2899852.56], SRM[297.2037356], SRM_LOCKED[2.10955702], TRUMP[0], TSLA[.00000002], TSLAPRE[0], USD[868.67], XLM-PERP[148], XRP[28.75], XRP-PERP[157] | | USD[51.40] |
| 00250797 | | DAI[0], DMG[255.12129], SRM[.57271946], SRM_LOCKED[5.90799456], USD[0.02] | | |
| 00250798 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00003576], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.18582905], IOTA-PERP[0], LTC[0.00000001], LTC-PERP[0], SRM[9.47178055], SRM_LOCKED[9.91973343], SUSHI-PERP[0], USD[240854.95], XRP-PERP[0] | | |
| 00250799 | | SRM[.11573754], SRM_LOCKED[.18710906], USD[0.01] | | |
| 00250806 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MTL-PERP[0], SRM[.0091634], SRM_LOCKED[.03483882], USD[0.03], USDT[0] | | |
| 00250817 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-1230[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMD-0930[0], AMD-1230[0], AMPL-PERP[0], APE-1230[100], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-39.97], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0625[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[100], BAO-PERP[0], BAT-PERP[0], BCH[0.00004232], BCH-PERP[0], BNB-1230[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001574], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210604[0], BTC-20210924[0], BTC-20211231[0], BTT-MOVE-2021G1[0], BTCPERP[.0319], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.99999999], ETHW-PERP[0], EXCH-PERP[0], FB-0930[0], FIDA[1.16469237], FIDA_LOCKED[1.46118057], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.03582937], FTT-PERP[-950], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20210326[0], GMT-PERP[0], GOOG-20210328[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[-100], HOOD[7.46068636], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[42300.00], JPY-PERP[200], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[-48.99], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-1230[0], NFT (315934854214907590/FTX EU - we are here! #175464)[1], NFT (325299296157383565/The Hill by FTX #36561)[1], NFT (325639072078165795/FTX EU - we are here! #175713)[1], NFT (400771565661071063/Belgium Ticket Stub #275)[1], NFT (440852864363750560/Austin Ticket Stub #1587)[1], NFT (441716359328154357/FTX EU - we are here! #175325)[1], NFT (497685833319167/Netherlands Ticket Stub #563)[1], NFT (526148390001/2022/Monza Ticket Stub #516)[1], NFT (524143864989639226/Hungary Ticket Stub #1364)[1], NFT (546029206078537867/Baku Ticket Stub #1780)[1], NFT (563542138775323140/Singapore Ticket Stub #858)[1], NIO-0930[0], NVDA-0930[0], NVDA-1230[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[-1000], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], PYPL-20210924[0], PYPL-20211230[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.6247958], RAY-PERP[-1000], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-100], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SPY-20201225[0], SQ-0930[0], SQ-1230[0], SQ-20210924[0], SQ-20211231[0], SRM[1.02356661], SRM_LOCKED[3.2420434], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[-100], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEBWIN[343.3], TRU-PERP[0], TRX[0.0000471], TRX-1230[-2000], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLA-20201225[0], TSLA-20210924[0], TSM[0], TSM-0325[0], TSM-0930[0], TSM-1230[0], TSM-20201225[0], TULIP-PERP[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], USD[40393.82], USDT[0.00000002], USDT-PERP[0], USO-0325[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00061991], WSB-20210328[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-20210328[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[.00064], TRX[.000004], USD[5011.17], WBTC[.00061] |
| 00250824 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO[.565], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.0256], ANC-PERP[0], APE-PERP[0], APT[29553], APT-PERP[0], ARKK-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0325[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-0325[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00001305], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCBULL-20210625[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[1.97036], DODO-PERP[0], DOGE[.000062S], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.02337], FTM-0325[0], FTM-0624[0], FTM-20210326[0], FTM-20210625[0], FTM-PERP[0], FTT[4026950.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[2.11829S], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[.847], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210326[0], LINK-PERP[0], LOOKS[.6573], LOOKS-PERP[0], LRC-PERP[0], LTC-0000000[0], LTC-0325[0], LTC-0624[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[.98463753], LUNA2_LOCKED[0.94944.64175750], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[37.45], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[9930.0436125], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1.13964], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[.000054.25482], SPELL-PERP[0], SRM[A.35264782], SRM_LOCKED[164.05040960.8], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO[2.35722], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.1264], TRX-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX[2633.5265], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[49318.54], USDT[049.03], USO-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-0325[0], XLM-20210326[0], XLM-20210625[0], XLM-20210924[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210326[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.00029668], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00250833 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20200818[0], BTC-PERP[0], COMP-PERP[0], COPE[42.99183], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30944780], LUNA2_LOCKED[0.72204466], LUNC[87362.91], SOL[1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00250859 | | BTC[0.88302997], BTC-PERP[0.01940000], BULL[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00105654], SRM_LOCKED[.007798S], SRM-PERP[0], USD[ -266.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00250861 | | ALGO-PERP[0], BADGER-PERP[0], BTC[0.00084033], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09434400], KNC-PERP[0], LTC[.03], LUNC-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.51173317], SRM_LOCKED[15.30954557], SXP-PERP[0], TRX[.000003], USD[868.42], USDT[0.00000001] | | |
| 00250877 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004028], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.07161587], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003481], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00003481], FTT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MIDBULL[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLV[0], SRM[1.76308762], SRM_LOCKED[3.47808284], SRM-PERP[0], STEP-PERP[0], SUSHI[.46940525], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1018.70], USDT[1264.46594962], VETBULL[0], VET-PERP[0], YFI[0.00095487], ZIL-PERP[0] | | |
| 00250909 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05488017], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[3.48223317], SRM_LOCKED[18.69415662], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00250929 | | APT[.0231], EMB[9], FTT[26.6484894], GST[.05405061], LUNA2[0.70646757], LUNA2_LOCKED[1.64842435], LUNC[6], TRX[.000056], USD[20860.13], USDT[0.00045979] | | |
| 00250940 | | 1INCH[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], CLV-PERP[0], COIN[.0000805], DOGE-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07100389], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[684.27762], LUNC[0.00030921], LUNC-PERP[0], NEAR-1230[.3437], NFT [358447090845315117/FTX Crypto Cup 2022 Key #3531](1), NFT [430650679817212897/FTX EU - we are here! #43650](1), NFT [446912532084677444/The Hill by FTX #34692](1), OKB[0], ONB-PERP[0], OMG-PERP[0], OXY[3484.6195268], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[85.20127822], SRM_LOCKED[400.88672014], SRM-PERP[0], STEP[0], TRX[.000014], UNI-PERP[0], USD[9783.44], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00250960 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEARSHIT[273.34532], BTC[.00001916], BTC-PERP[0], DEFIBEAR[19.93626177], DOGEBEAR2021[36.481937], DOGEBEAR[37880.7518], DOGE-PERP[0], ETH[1], ETH-PERP[0], FLM[.0736], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.054], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000168], LUNA2_LOCKED[0.00000394], LUNC[.367712], MATIC-PERP[0], REN-PERP[0], SOL[.00824318], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], UNI[.08], UNI-PERP[0], USD[9877.69], USDT[0], XMR-PERP[0] | | |
| 00250962 | | AMPL[0], BNB[0], BTC[0], DMG[.00000001], FTT[0], GST-PERP[0], SOL[0], SRM[.00013244], SRM_LOCKED[.0005199], USD[0.00], USDT[0.00000781] | | |
| 00250970 | | FTT[.00000001], NFT [341376510759668550/The Hill by FTX #45254](1), SRM[.18685683], SRM_LOCKED[9.05521171], USDT[12459.34499716] | | |
| 00250971 | | BTC[.00008662], EMB[9.94471], FTT[16.29674], MTA[13.996865], SRM[13.3327601], SRM_LOCKED[.27504147], STEP[1.9996314], USD[11.45], USDT[0] | | |
| 00250973 | | AMPL-PERP[0], APT[12], BTC[0.00469498], BTC-PERP[0], CEL-PERP[0], DOGEBULL[2], EOS-PERP[0], ETH[0.02599696], ETHBULL[0], ETH-PERP[0], ETHW[.09999696], FTT-PERP[0], GST-PERP[0], HMT[1000.99962], LUNA2[0.00437996], LUNA2_LOCKED[0.01021991], LUNC[.0076213], LUNC-PERP[0], OP-PERP[0], SOL[1.0045568], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[10.090348], TRX[0.66484000], TRX-PERP[0], USD[1977.54], USDT[0.00931981], USDT-PERP[0], USTC[.62], USTC-PERP[0] | | |
| 00250982 | | APE[40.08020000], APE-PERP[0], ATOM[4.1], AVAX-PERP[0], AXS-PERP[0], BNB[0.00132040], BTC[.00009982], BTC-PERP[0], CEL-PERP[0], CRO[9.988], CRO-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0.83815827], ETH-PERP[0], ETHW[1.11396149], FTM[.73203955], FTM-PERP[0], FTT[0.17036268], FTT-PERP[0], GMT-PERP[0], KSM[0.61], KSM-PERP[0], LOOKS-PERP[0], LUNA[0.51152058], LUNA2[0.19354802], LUNC[33555], LUNC-PERP[0], OP-PERP[0], SOL[2.17725545], SOL-PERP[0], SPELL-PERP[0], STG[42], SUSHI-PERP[0], TONCOIN-PERP[0], USD[222.29], USDT[0.84425664], USTC[899.924], XPLA[6.5], YFI-PERP[0] | | |
| 00250986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01512374], SRM_LOCKED[.10247376], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00251003 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.29994], AVAX-PERP[0], BNB[.010268], BNBHEDGE[.00718506], BNB-PERP[0], BTC[0.00490000], CAKE-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], ETH-PERP[0], EUR[-0.12], FTT[2.19956], GMT-PERP[0], GST-PERP[.442.6], HEDGE[0.00091871], LUNA2[9.36995714], LUNA2_LOCKED[21.86323332], LUNC[111261.5077132], LUNC-PERP[0], MATICHEDGE[.1], MKRBEAR[.00006346], NEAR[2.69946], POLIS-PERP[0], RUNE[6.372102], SHIB-PERP[0], SOL[.17996], SOL-PERP[-3.78], SPELL-PERP[0], TRX[.000016], TRXBEAR[300000], TRXHEDGE[0.00097691], TRX-PERP[0], USD[2883.62], USDT[101.09272921], USDT-PERP[-600], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00251015 | | BTC[0], FTT[25.48882900], LUNA2[0.00391261], LUNA2_LOCKED[0.00912942], USD[0.00], USDT[0] | Yes | |
| 00251021 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-20200925[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.7569], LTC-20210326[0], LTC-PERP[0], LUNA2[9.48992012], LUNA2_LOCKED[22.14314697], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.31407], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.26644032], SRM_LOCKED[2.53955237], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00251035 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGOBULL[10194.43665624], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.9896], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9912], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[.00002189], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.00027706], DEFI-PERP[0], DENT[189.86], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.11523367], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[86192.4], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00551608], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[9.66], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[135], LTC-PERP[0], LUNA2[0.35990389], LUNA2_LOCKED[0.83977574], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[86.028524], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.09922], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.01034529], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STEP-PERP[0], SUSHIBEAR[985300], SUSHIBULL[348300], SUSHI-PERP[0], SXP[0], SXPBULL[1664.7402], SXP-PERP[0], THETA-PERP[0], TOMOBULL[991000], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[.002334], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[1.57957592], VETBULL[20.006243], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[341], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0172915], HT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.3713993], SRM_LOCKED[27.33840279], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251082 | | USD[0.01] | | |
| 00251093 | | AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-2021062S[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE[0], DOGEBEAR2021[1.08200000], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[8.92819863], SRM_LOCKED[53.73797766], USD[14760.64], USDT[0.00000002], USDT-PERP[0] | | |
| 00251105 | | APE-PERP[0], BTC[0.00013968], BTC-MOVE-WK-20200724[0], BTC-PERP[0], CAKE-PERP[0], COIN[.00149255], FTT[151.10208033], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00690145], LUNC-PERP[0], MATIC[.00000001], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[2.38], USDT[0.00700283] | | |
| 00251106 | | AUD[152.38], USD[0.01], USDT[0.00693983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251110 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000003], BTC-0326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2020082[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-20201029[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201210[0], BTC-MOVE-20201212[0], BTC-MOVE-20201226[0], BTC-MOVE-20210123[0], BTC-MOVE-20210129[0], BTC-MOVE-20210156[0], BTC-MOVE-20210417[0], BTC-MOVE-20210603[0], BTC-MOVE-20210624[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211021[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFIBULL[0.0000002], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DODO-PERP[0], DOGE[0], DOGE-20210328[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DOTPRESPLT-20200625[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-0325[0], ETH-20201226[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FB-20210625[0], FB-20211231[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-0325[0], GLXY[0.00000001], GME-20210326[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210612[0], LEND-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-20210326[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0876662], SRM_LOCKED[0.06693736], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLRV-20210924[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLA[0.0000003], TSLA-20201225[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USO-20210326[0], USO-20211231[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20210326[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00251112 | | BNB[0.00478347], BNBBULL[0.00000305], BTC[0.00004026], CEL-PERP[0], CRO[7.6763], CRO-PERP[0], ETH[0.00091606], ETH-PERP[0], ETHW[0.00091606], FTT[0], FTT-PERP[0], HT[.00044058], LUNA2[4.52367684], LUNA2_LOCKED[0.55524598], LUNC-PERP[0], NFT (299595318292292937/FTX EU - we are here! #94335)[1], NFT (341369991277248192/FTX EU - we are here! #94495)[1], NFT (411193666622457488/FTX AU - we are here! #26192)[1], NFT (457479643088273214/FTX AU - we are here! #1909)[1], NFT (473370455960096148/Montreal Ticket Stub #1175)[1], NFT (520220794137568152/The Hill by FTX #2773)[1], NFT (525970639532106742/FTX AU - we are here! #16568)[1], NFT (537848581046155044/FTX Crypto Cup 2022 Key #14377)[1], NFT (573874887799435039/FTX EU - we are here! #94677)[1], RAY[1.321782], SOL[.009256], SXPBULL[0], TRX[0.83876302], TRX-PERP[0], USD[185.36], USDT[0.00764426], USTC-PERP[0] | | |
| 00251120 | | AVAX-PERP[0], BTC-MOVE-WK-20200724[0], BTC-MOVE-WK-20200731[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT[.05544592], HT-PERP[0], LUNA2[3.53225335], LUNA2_LOCKED[8.24192450], LUNC[.000551], NFT (345527192895278228/FTX AU - we are here! #30818)[1], NFT (366065771207407522/FTX AU - we are here! #3080)[1], NFT (521548687203909773/Montreal Ticket Stub #303)[1], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000], UNI-PERP[0], USD[376.10], USDT[0.05012700] | | |
| 00251128 | | FTT[0], SOL[0], SRM[20.68104331], SRM_LOCKED[138.38114677], USD[0.00] | | |
| 00251134 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00555281], LUNA2_LOCKED[0.01295657], LUNC[1209.138182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00251141 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BCH-0325[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.09338182], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SRM[.0005096], SRM_LOCKED[.00194824], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TONE-PERP[0], UNI-PERP[0], USD[4.72], USDT[-4.30837861], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251149 | | AAVE[0], APE-PERP[0], BEARSHIT[0], BTC[0.29423151], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], CEL-1230[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE[1], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], FTT[0], HT-PERP[0], LINK-1230[0], LUNA2[2.84568734], LUNA2_LOCKED[6.63993713], LUNC[0], MOB-PERP[0], OP-1230[0], SOL-20211231[0], SPELL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[39.9962], UNI-20211231[0], USD[94.57], USDT[0.00010209] | | |
| 00251151 | Contingent, Disputed | 1INCH[0], BTC-PERP[0], DAI[0], ETH[0], OLY2021[0], TRUMP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00251156 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SRM[3.59705128], SRM_LOCKED[18.8331023], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251170 | | AAVE[0.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06477243], BTC-PERP[0], DAI[0], DOGE[0], ETH[0.00000355], ETH-PERP[0], ETHW[0], FTT[301.43453185], GMT-PERP[0], LUNA2[12.81451281], LUNA2_LOCKED[29.90052988], LUNC[2790387.14313132], LUNC-PERP[0], MATIC[0], RAY[0.00000001], SOL[0], SRM[12.06994335], SRM_LOCKED[0.49323865], TRX[0.00171341], USD[998.58], USDT[5335.36062192], XRP[0] | | TRX[.001704] |
| 00251172 | | ATOM[0], ETH[.0000002], ETH-PERP[0], ETHW[0.00006182], FTM-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0], USD[0.87], USDT[0], USTC[1], USTC-PERP[0] | | |
| 00251193 | | AUD[0.00], BNB[0.00001950], ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058625], PAXG[0.00000001], RAY-PERP[0], ROOK[.00068887], RUNE[.01695], TRUMPSTAY[.339585], USD[0.55], USDT[0] | | |
| 00251202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[6000.03], AVAX-PERP[0], BAL[19.265713S], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[204.95735296], HGET[100], LUNA2[27.3360889], LUNA2_LOCKED[83.78420743], LUNC[5952490.91027435], MATIC[0], MTA[192.87841], POLIS[60.0003], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM[75.92297317], SRM_LOCKED[381.55904447], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[280.90], USDT[0.00061900], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00251207 | | APE-PERP[0], ASD[.04998], BSV-PERP[0], CHZ[.008], DOT-PERP[0], ETHW[0.00097100], FLOW-PERP[0], FRONT[.93], FTM[.34], FTT[0.12722309], GRT[.7856], GST[.0800103], GST-PERP[0], LUNA2[0.00153449], LUNA2_LOCKED[0.03358048], MATH[.04], NFT (321796217467047595/FTX EU - we are here! #28743)[1], NFT (392982518454846111/FTX EU - we are here! #28464)[1], NFT (518391697885597699/FTX EU - we are here! #29315)[1], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.641309], TSLA-20201225[0], USD[56.02], USDT[0.0048218], USTC[0.21721485], XRP-PERP[0] | | |
| 00251215 | | BRZ[15207.13236518], BTC[0.00011503], FTT[150], LUNA2[0.03956642], LUNA2_LOCKED[0.09232165], LUNC[8615.67162435], SLP[100.5], USD[0.00] | | |
| 00251216 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0.08441], BNB[0], BNB-PERP[0], BTC[0.05940827], BTC-PERP[0], CEL[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.0000917], ETHW[0.0000917], FB[0], FTM[0], FTT[130.20000000], HNT[.0000035], HT[0], LEO[58.99999999], LINK[0], LTC[0.00018181], LTC-PERP[0], MATIC[0], MKR[0], NFLX[0], NIO[0], NVDA[0], ONE-PERP[0], PFE[9.22999999], REN[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SQ[0], SRM[64.34145138], SRM_LOCKED[506.84278706], SUSHI[0], SXP[0], TRX[0], TSLAPRE[0], UNI[0], USD[6543.28], USDT[1.64890276], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00251225 | | FTT[.00000001], TRX[.000002], USD[0.00], USDT[0.00000096] | | |
| 00251228 | | ATOM[30.95945266], ATOM-PERP[0], BNB[0.00000001], BTC[0.00000001], COMP[0], ENJ-PERP[0], ETC[0], ETCBULL[0], ETH[0.0000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[222.11992497], LINKBULL[0], LTC[0.02704469], LUNA2[0.00450787], LUNA2_LOCKED[0.01051838], LUNC[981.59982286], LUNC-PERP[0], RAY[531.75994354], SNX[0], SOL[0], SRM[93.51416962], SRM_LOCKED[11.35700553], TRX[0.00000001], USD[0.22], USDT[0.0000005] | | USD[0.10] |
| 00251234 | | BTC[0], BVOL[0], ETH[0.00000001], SRM[.32608276], SRM_LOCKED[.01171294], USD[0.15], USDT[0.00004043], XTZBULL[0] | | |
| 00251243 | | ADABEAR[199860], ADABULL[0.0807], ADA-PERP[0], ALGOBULL[36342], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.01224], APE-PERP[0], APT-PERP[0], ASDBULL[9960], ATOMBULL[181.4332], ATOM-PERP[0], AVAX[-0.00224303], AVAX-PERP[0], BALBULL[7.668], BAL-PERP[0], BAO[.00000001], BCHBULL[205.968], BICO[.0042], BNB[0], BNBBEAR[119916], BNB-PERP[0], BTC[0.00000210], BTC-PERP[0], CHZ-PERP[0], COMPBULL[1.596], COMP-PERP[0], CVC-PERP[0], DOGEBEAR[2078544], DOGEBULL[.8567], EOSBULL[36991.1416], EOS-PERP[0], ETCBULL[.065926], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000909], FTM-PERP[0], FTT[0.01500794], GMT-PERP[0], GRTBULL[9698.8078], HT[0], INDI[.0672], KIN[9163.40671432], KNC-20200925[0], KNCBULL[3.2152], KNC-PERP[0], LINK-PERP[0], LINKBULL[12790352], LINK-PERP[0], LTCBULL[1.9392], LTC-PERP[0], LUA[.05998], LUNA2[0.00000001], LUNC[.002806], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MATICBULL[69.74616], MKR-PERP[0], NEAR[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRMBULL[40469], SXPBULL[16043.18654], SXP-PERP[0], THETABULL[9301.97733], TOMOBEAR[46987100], TOMOBULL[820076.978], TOMO-PERP[0], TRX[.001087], USD[0.02], USDT[0.00365662], VETBULL[.108], VET-PERP[0], XRP[0], XRPBULL[968.517], XRP-PERP[0], XTZBULL[507.68], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23722326], LUNA2_LOCKED[12.22042561], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.46668061], SRM_LOCKED[48.66820111], SRN-PERP[0], STEP-PERP[0], SUSHI-2021026[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000001], UNI-PERP[0], USD[-0.14], USDT[0.00000000], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00251249 | | APE-PERP[0], BNB[0.00271784], BNB-2021123100], BNB-PERP[0], BTC[0.02797681], BTC-0325[0], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], GALA[2209.558], GALA-PERP[39570], IMX[8.49536], LUNA2[0.00611649], LUNA2_LOCKED[0.01427182], LUNC[7.15887641], LUNC-PERP[0], MATIC-PERP[0], NFT (5537214813497118399/The Hill by FTX #36949)[1], OP-PERP[0], OXY[51.99009], SLRS[104.9476], SUSHI-PERP[0], TRUMP[0], USD[224.17], USDT[0.019256], XRP[1.62069270] | | BTC[.027927], USD[861.95], XRP[1.591919] |
| 00251252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.0019], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], comp-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1.01272]-0.00242], SPELL-PERP[0], SRM[0.00603024], SRM_LOCKED[3.9297037], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[404.29], USDT[1997.40000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00251257 | | BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], SRM_LOCKED[.0428051], SRM-PERP[0], TRU-PERP[0], USD[0.23], USDT[0], YFI[0.00000001], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00779799], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-2020120[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.24634143], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000000], LUNA2_LOCKED[0.00000003], LUNC[.0303145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00223781], SOL-PERP[0], SPELL-PERP[0], SRM[.00685524], SRM_LOCKED[3.96005130], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[26584.51], USDT[5000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251266 | | BTC[.00009951], ETH[0.08589389], ETHW[0.08589389], LUNA2[0.84061521], LUNA2_LOCKED[1.96143550], LUNC[3.95756], USD[0.00], USDT[7.09854645] | | |
| 00251282 | | 1INCH[0], ALPHA[0.00000001], ASD[0], BNB[0], BTC[0.37625139], BTC-PERP[0], BULL[0.00000002], CEL[0], DOGE[2132.51580268], DOGE-PERP[0], ENJ[2.60890015], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FTT[56.95452212], LTC[0.00000001], NFT (417025412264421883/The Hill by FTX #36202)[1], SLV[0], SNX[0], SOL[0.01083537], SRM[2.59706232], SRM_LOCKED[0.04703479], SXPBULL[0], TRX[0], UNI[0], USD[972.07], USDT[52.38034456], USTC[0], XRPBULL[0], XRP-PERP[0] | | USD[0.58] |
| 00251291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-2021092400], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021032600], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DNG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00068809], ETHBULL[0], ETH-PERP[0], ETHW[0.00659837], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021032600], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0074639], SRM_LOCKED[4.43406052], SRM4-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251301 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AUD[0.07], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000009], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], LTC-PERP[0], MATIC[0.01294162], RAY[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0.01830522], SRM_LOCKED[10040303], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00251314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-2020122[0], BTC-MOVE-202014[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-2020122[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.56197811], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NEAR[0], NFT (308878541533836783/Belgium Ticket Stub #77)[1], NFT (306523289460118615/FTX EU - we are here! #114433)[1], NFT (387881434430460267/FTX EU - we are here! #114633)[1], NFT (437876349506599384/FTX Crypto Cup 2022 Commemorative Ticket #11)[1], NFT (359863653021471744/FTX EU - we are here! #114637)[1], NFT (418737932104160751/Japan Ticket Stub #1159)[1], NFT (437153732139079232/Singapore Ticket Stub #753)[1], NFT (437306700965990348/The Hill by FTX #4486[1], NFT (441526387153404424/Mexico Ticket Stub #1806)[1], NFT (448611836845697368/Austin Ticket Stub #567)[1], NFT (464213902957323562/Netherlands Ticket Stub #229)[1], NFT (467012460312990414/FTX EU - we are here! #114539)[1], NFT (493487229180602830/Hungary Ticket Stub #282)[1], NFT (550082944688373681/FTX EU - we are here! #44234)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00000001], SOL-OVER-TWO[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[95.95], USDT[0.00022448], XRP-PERP[0] | Yes | |
| 00251328 | | SRM[.24555284], SRM_LOCKED[0266229], USD[0.00], USDT[0] | | |
| 00251342 | | BTC[0], BTC-PERP[0], CHF[0.00], FTT[.04452189], SRM[29.81897584], SRM_LOCKED[288.18102416], USD[0.00] | | |
| 00251350 | | AAVE-PERP[0], AGLD-PERP[0], BTC[0.61850855], BTC-PERP[0], CEL[0], ETH[5.76331220], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[666.27338400], LINK-PERP[0], SOL-PERP[0], SRM[.28876935], SRM_LOCKED[166.81243451], SUSHI[0], UNI[631.93896572], UNI-PERP[0], USD[0], USTC-PERP[0], WBTC[0] | | |
| 00251351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[5.4], ALCX[.001], ALGO-PERP[0], ALPHA[22], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], BADGER[1.55], BAO-PERP[0], BCH[.043], BICO[0], BNB-PERP[0], BNT[8], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[43.7], CHZ-PERP[0], COMP[0.00006494], COPE[.00000001], CREAM-PERP[0], CRV[1], CRV-PERP[0], DENT[1700], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], FIDA[1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.59912535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[1000], KSM-PERP[0], LINA[270], LINK-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.77493792], LUNA2_LOCKED[4.14152182], LUNC[386496.47], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.07931393], MTL[5.2], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM[.9], PUNDIX[5.1], QTUM-PERP[0], RAY[41.4809738], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[400], RUNE[1.2], SAND[1], SLP-PERP[0], SNX-PERP[0], SPELL[100], SRM-PERP[0], STEP-PERP[0], STMX[430], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[131], TOMO-PERP[0], TRX[.000068], TRX-PERP[0], UBXT[.011625], UNI-PERP[0], USD[-128.02], USD[784.43071697], USDT-PERP[0], WAVES-PERP[0], WRX[21], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251359 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE[.8], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0930[0], APE-PERP[0], APE-PERP[0], AUDIO[18.99848], AVAX[0.01926906], AVAX-0210625[0], AVAX-PERP[0], AXS[0.04372388], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00565653], BNB-20211231[0], BNB-PERP[0], BRZ[867.00420048], BRZ-PERP[0], BSV-PERP[0], BTC[0.00501008], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[0], DODO-PERP[0], DOT[2.02976754], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[4], EOS-PERP[0], ETC-PERP[0], ETH[0.02869296], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM[1.84170625], FTT-PERP[0], GALA[260], GAL-PERP[0], GMT-PERP[0], GRT[32.15674464], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.00209683], IMX-PERP[0], IOTA-PERP[0], KIN[20693.43], KIN-PERP[0], KNC[20693.43], KSHIB-PERP[0], LINA[.03255], LINK-0325[0], LINK[0.00000001], LINK-0324[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09623203], LUNA2_LOCKED[0.22454142], LUNC[0.36506127], LUNC-PERP[0], MANA[19], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[2.7], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND[1.62454380], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.57662786], SOL-PERP[0], SPY-1230[0], SRM[1.9131335], SRM_LOCKED[0.6723885], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABULL[30], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-93], TRUMP[0], TRX[0.02406239], UNI[.00220003], UNI-PERP[0], USD[392.39], USDT[0.00491405], USO-0930[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-0930[0] | | TSLA[.029977] |
| 00251365 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0074436], SRM_LOCKED[0.02830572], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISW-AP-PERP[0], USD[0.00], USD[0.19180820], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251373 | | BVOL[0], COPE[.65201S], DOGE[.45172], DOGEBULL[0.00000720], ETH[40.00021599], FTT[0.00746662], LINKBULL[0], LUA[.008747], RAY[.811645], RUNE[.089189], SHIB[57240.5], SOL[.0087077], SRM[.02443388], SRM_LOCKED[.077866], STEP[.02677], SXP[.0334705], TRX[.000003], USD[3.96], USDT[6.34722494], XRP[.52556], XRPBEAR[41214], XRPBULL[.0813125] | | |
| 00251404 | | ALGO-PERP[0], AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076356], TRX[.000777], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002815], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUCKE[209.3914297], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.00006206], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.06328], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005961], BTC-2021123120], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00301141], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03758636], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00017034], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.76369941], SOL-PERP[0], SRM[0.37536953], SRM_LOCKED[35.43979208], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[66991.67], USD[49832901], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00251516 | | FTT[53.79444421], HNT[50.9], KIN[849838.5], KNC[41.69235915], LINK[66.4], LTC[50.0099658], SOL[18.86], SRM[537.68797635], SRM_LOCKED[58522457], UNI[20.49622185], USD[0.88], USDT[0.51036848], WRX[54.98955] | | |
| 00251538 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00005537], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[6981.14500795], ALGO-PERP[0], AMPL-PERP[0], AMPL[21.11860258], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00018145], BNBBULL[2.00004317], BNB-PERP[0], BTC[0.0007770], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000039], CAD[90617.15], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00000855], COMPBULL[1572.9317985], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DODO-PERP[0], DOGE[0.09999525], DOGEBULL[127.10060456], DOGE-PERP[0], DOT-PERP[0], DOTPRESPUT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00186402], ETHBEAR[73462318], ETHBULL[0.00002769], ETH-PERP[0], EUR[0.00], ETHW[0.00001], FLM[.22186725], FTM-PERP[0], FTT[0.03375065], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.0360446], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0.87890534], LINK-PERP[-1701.4], LOOKS[.034885], LTC-PERP[0], LUNA[428.80343333], LUNA2_LOCKED[67.208011], LUNC[627.179.59316076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00001543], MKRBEAR[8033.214], MKRBULL[0.048006], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00085716], ROSE-PERP[0], RUNE[.058582], RUNE-PERP[0], SAND-PERP[0], SHIB[01657], SHIB-PERP[0], SHT-PERP[0], SLP[.08615], SLP-PERP[0], SNX-PERP[0], SOL[.00088075], SOL-PERP_.000], SRM[9.18183508], SRM_LOCKED[60.96791992], STEP[.053312], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0441585], SXPBULL[6.15426915], SXP-PERP[0], THETABULL[0.00046728], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[5381.00425], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40668.10], USD[73], USDT-PERP[0], VET-PERP[0], WAVE[.56078], XLM-PERP[0], XMR-PERP[0], XRP[.8137], XRPBEAR[1250], XRPBULL[53.52225827], XRP-PERP[0], XTZBEAR[366400281], XTZBULL[0.00004352], XTZ-PERP[0], YFI[0.0000121], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251544 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[82.86494518], FTT-PERP[0], FTXXY-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20021924[0], SOL-PERP[0], SRM[.0000562], SRM_LOCKED[.02436121], SRM-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[867.69], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00251554 | | SRM[.0022278], SRM_LOCKED[.00851885], USD[0.00], USDT[0] | | |
| 00251562 | | BTC[0], FTT[0], SRM[.00192792], SRM_LOCKED[0.0075429], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00251577 | | ALGO-PERP[0], AMPL[0], AURY[146], BTC[0], DEFIBULL[0], ETH[0.08744776], ETHW[0.08744776], FTT[2.01567927], LINK[26.19867], LINK-PERP[0], LUNA2[5.44386520], LUNA2_LOCKED[12.70235215], LUNC[1185413.11], SOL[26.874], USD[0.04], USDT[0] | | |
| 00251584 | | 1INCH[.000000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.50000000], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05163950], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0410[0], BTC-MOVE-0903[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH[2.45877746], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[2227.78711972], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-093920], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17383549], LUNA2_LOCKED[0.48561614], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000001], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.00890227], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[68.28272774], SRM_LOCKED[43.20231662], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], USD[6993.69], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251590 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER[.00000001], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[.0018], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03706325], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3112.437948], ROOK[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0000001], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000913], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.49], USDT[0], WBTC[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00251659 | | ASD-PERP[0], BNB[0], BTC[0], ETH-20210625[0], ETH-20211231[0], FIDA-PERP[0], FTT[0], HT[0], OKB[0], RAY[.015017], SRM[3.5894465], SRM_LOCKED[18.13822298], TRX[.000272], USD[0.00], USDT[0.00000002] | | |
| 00251667 | | ALGO-PERP[0], AMPL-PERP[0], AUD[-0.97], BTC[0], BULL[0], CEL[.0482], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GLMR-PERP[0], IMX[.07680001], LTC-PERP[0], LUNA2[0.00415380], LUNA2_LOCKED[0.00690235], MTA-PERP[0], RUNE[0], SOL[0.00724589], SRM[.0789689], SRM-PERP[0], TRX[0.000027], TRX-PERP[0], TRUMPFEB[0], UNI[0.00000001], USD[2.94], USDT[0], USTC[.588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00251670 | | APE[.097822], COPE[.97318], ETH[.00099118], ETHW[.00099118], KIN[7711.3], LUNA2[0.00118083], LUNA2_LOCKED[0.00275528], LUNC[257.13], MAPS[.37147], MNGO[1.486], SLP[9.6292], USD[0.00], USDT[0.00110335], XRP[.75] | | |
| 00251678 | | BNB[0.36635212], ETH[0], LUNA2[0.01142136], LUNA2_LOCKED[0.02664985], LUNC[27.82023793], SOL[0], TONCOIN[0], USD[16788.96], USDT[5000.00000001] | | |
| 00251693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.96941], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.100451], FLM[0], LUNA2_LOCKED[0.98119448], LUNC-PERP[0], MAPS-PERP[0], MATA-PERP[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2020925[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000001], SRM_LOCKED[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003557], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-198.71], USDT[218.06429820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00251702 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[.0018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOTRESPLIT-2020PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00285340], LUNA2_LOCKED[0.00218344], LUNC[0.46], MATIC[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (296747053447776256/FTX EU - we are here! #97073)[1], NFT (309622200696842713/FTX AU - we are here! #4672)[1], NFT (326373563889734320/FTX EU - we are here! #97174)[1], NFT (360720789288561674/FTX EU - we are here! #29741)[1], NFT (373427172130781585/FTX EU - we are here! #69914)[1], NFT (389419569050866696/FTX AU - we are here! #7462)[1], OKB[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.04803166], SRM_LOCKED[0608.11944027], SUSHI[0], TRX[.600], TRX-PERP[0], USD[179297.16], USDT[0.00083682], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00251737 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006490], BTC-PERP[0], ENJ-PERP[0], ETH[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[-0.02173124], LTC-PERP[0], LUNA2[0.53561544], LUNA2_LOCKED[1.24976936], LUNC[.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251749 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000353], BTC-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000124], ETH-PERP[0], ETHW[0.00000124], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HGET[0.0062855], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00061], LUNC-PERP[0], LUNA2[0.00000010], LUNC[0.00061], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000188], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.0300004], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.38], USDT[0.00020758], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00251753 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[137.48190110], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM[4.4251502], SRM_LOCKED[1.88179359], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00694301], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00251799 | | AMPL[0.00928057], BVOL[0.00001019], SRM[1.05187736], SRM_LOCKED[0.03799838], USD[0.00], USDT[0] | | |
| 00251809 | | ATLAS-PERP[0], AVAX[.50622554], BTC[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], CRO-PERP[0], ETH[0.00076632], ETH-PERP[0], ETHW[7.31612535], FLOW-PERP[0], FTT[0.05353490], FTT-PERP[0], GMT[.72812661], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2[0.00000003], LUNC[0.00000007], LUNC[0.00732742], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.05850550], SOL-PERP[0], SRM[32.69378487], SXP-PERP[0], TRX[.700028], USD[31605.88], USDT[0.00918100] | Yes | |
| 00251819 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[1.05134045], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01309322], BNB-PERP[0], BTC[0.00055774], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[4.812], CRO-PERP[0], CRV-PERP[0], DAI[.0641], DASH-PERP[0], DOGE[0.82748326], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20212225[0], ETC-PERP[0], ETH[-0.00123153], ETH-PERP[0], ETHW[0.00231921], EUR[1.00], FIL-PERP[0], FLM-PERP[0], FTM[1.13034446], FTM-PERP[0], FTT[.08717578], FTT-PERP[0], GALA[46.35785], GALA-PERP[0], GLMR-PERP[0], GMT[1.837055], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.2193], LRC-PERP[0], LTC[0.0426180], LTC-PERP[0], LUNA2[0.00015964], LUNA2_LOCKED[0.14037251], LUNA2-PERP[0], LUNC-PERP[0], MANA[.8769], MANA-PERP[0], MASK-PERP[0], MATIC[0.86257428], MATIC-PERP[0], MOB[8.62841], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.03012858], SOL-PERP[0], SRM[42.50411024], SRM_LOCKED[2258.03108976], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00038], TRX-PERP[0], UNI-PERP[0], USD[721889.06], USDT[12422.16446969], USTC[8.515889], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00251829 | | TRX[.000002], USD[0.05], USDT[0.50000000] | | |
| 00251837 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ALGO-20200925[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[.00001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20200823[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-20201023[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001501], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLM-20201225[0], FLM-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTT[31.02355170], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.15285], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NFT[3491119611962230371-FTX AU - we are here! 8538521], NFT[4127154312734130? The Hill by FTX 848877][1], NFT[4645718743923220319? FTX AU - we are here! 8110439][1], NFT[4867844432056117416Medallion of Memoria][1], NFT[5213767466012541617he Reflection of Love #48221][1], NFT[532411208874280717Medallion of Memoria][1], NFT[5437445851453612197FTX AU - we are here! #2667000][1], NFT[5461066066332662067FTX AU - we are here! #5331][1], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-20210826[0], SOL-PERP[0], SRM[1.37413438], SRM_LOCKED[190.68744039], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00004], TRX-20200925[0], TRX-PERP[0], TSM-20210625[0], UNI-PERP[0], USD[7.31], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251844 | | BTC[0.00080811], GBP[0.01], USD[0.00], USDT[20] | | |
| 00251867 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200903[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201010[0], BTC-MOVE-20210126[0], BTC-MOVE-20210421Q1[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-20210426[0], DOGE-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], DOTHRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-20200925[0], ETH-20200925[0], ETH-PERP[0], EXCH-20201225[0], FIDA[.04153386], FIDA_LOCKED[10.57720324], FIDA-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20200925[0], LINK-20200925[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29795051], LUNA2_LOCKED[35.6952412], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[16009105187880502FTX EU - we are here! #107543][1], NFT[3314362642924122086The Hill by FTX #4101][1], NFT[3977584140514498FTX AU - we are here! #53454][1], NFT[46553531188332306?FTX EU - we are here! #107689][1], NFT[4941990646708093FTX AU - we are here! #5324][1], NFT[5099604683586206237FTX EU - we are here! #107809][1], NFT[5441496706508081?FTX AU - we are here! #21156][1], NO-20201225[0], OKB-20201225[0], OKB-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-20210826[0], SOL-PERP[0], SRM[0.88764906], SRM_LOCKED[0.57725024], SXP-20200925[0], SXP-20201225[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-14.28], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00251869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05810593], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2.33525332], LUNA2_LOCKED[0.78225775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00002580], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00251888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTT[PRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01659762], FIDA_LOCKED[1.40895353], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01215074], FTT-PERP[0], HNT-PERP[0], HXRO[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.52551259], SRM_LOCKED[2.6315147], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UBXT_LOCKED[67.14162461], UNI-PERP[0], USD[0.15], VET-PERP[0], XRP[0.00000001], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00251892 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13428893], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.247], ETH-PERP[0], FTT[1469.720759], FTT-PERP[0], GAL[.1528112], GAL-PERP[0], LUNA2[0.00000001], LUNC[.001318], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[0.01148602], SOL-PERP[0], SRM[.988026], SRM-PERP[0], THETA-PERP[0], USD[9.78], USDT[0.00520818], XRP-PERP[0] | | |
| 00251893 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-03250[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00228126], BCH-PERP[0], BNB[20.00000504], BNBBULL[1.009], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.46601574], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[4.49997783], DOGE-PERP[0], DOT[0], DOTBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW-PERP[0], ETH-PERP[0], EUR-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.02880330], LUNA2_LOCKED[0.06720770], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000877], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[9.62312372], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00251898 | | BTC[0.00084009], BTC-PERP[0], CEL[368.17632965], FTT[8.06407088], FTT-PERP[0], SOL-PERP[0], SRM[1.89114847], SRM_LOCKED[46.58851153], SRM-PERP[0], USD[462.78], USDT[0.00952573] | | |
| 00251930 | | BAO[2412205.215], FTT[.07737957], HXRO[28172.2327], SRM[2.12437363], SRM_LOCKED[1015.67464604], USD[0.00], USDT[27645.81747812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00251952 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0513[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000201], GME[0.00000002], GMEPERP[0], IMP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.15.24125476], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (388309614082251554FTX AU - we are here! #40945)[1], NFT (530651863594457OFTX AU - we are here! #41189)[1], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00008, SRM_LOCKED[2.790661], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.007704], TRX-PERP[0], TSLA[0.0000006], TSLA-2021123[0], TSLAPRE[0], USD[0.01, USDT[0.0125061Z], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00251976 | | BCH[0], BNB[0], BTC[0], BULL[0], CREAM[.00705866], ETH[0], ETHBULL[0], FTT[0], HT[0], LUNA2[0.00391339], LUNA2_LOCKED[0.00913125], PUNDIX[0.02264012], REN[0.94862565], SLP[0.60857313, TRX[.000888], USD[0.00, USDT[0, USTC[0] | | |
| 00251978 | | BCH-20200925[0], BCH-PERP[0], BNB-20200925[0], ETH-20200925[0], FIL-20201225[0], SRM[0.0007542], SRM_LOCKED[.0021675], TRX[.000004], UNI-20201225[0], USD[0.03, USDT[0.03150055] | | |
| 00251990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO[.5336], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00630080], KNC-PERP[0], LINK-PERP[0], LUNA2[5.11263533], LUNA2_LOCKED[11.92948245], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.02055292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252023 | | APE-PERP[0], ATLAS[159.968], BTC[0.38031488], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTM-PERP[0], GALA[39.992], GALA-PERP[0], GENE[65.27362], GMT-PERP[0], LUNA2[0.46398694], LUNA2_LOCKED[1.08263619], LUNC[101034.133566], LUNC-PERP[0], MANA-PERP[0], MAPS[1194.761], MBS[275.9448], MEDIA[.229954], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[599880], SLP-PERP[0], SOL[6.24175601], SRM[2049.80810989], SRM_LOCKED[3.33021811], USD[268.66], XRP[1.02127191], XRP-PERP[0] | | SOL[.102218], USD[12.37], XRP[1.012104] |
| 00252024 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.01147251], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.61668511], SRM_LOCKED[240.09680212], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252031 | | 1INCH[20.54886370], AAVE-PERP[0], ADA-PERP[0], ALGO[.93426], ALGO-PERP[0], AMPL[0.84397582], AMPL-PERP[0], ASD[.05124], ATLAS[2.82284821], ATLAS-PERP[0], ATOM[.098], ATOM-20210625[0], ATOM-PERP[0], AUDIO[1.89794], AVAX[.06834], AVAX-PERP[0], AXS[.09744], BADGER[.975844], BADGER-PERP[0], BALBULL[1.8609105], BAND[.04906], BCH[.0039652], BIT[.4576], BNB[.039804], BNB-PERP[0], BSV-PERP[0], BTC[0.0139310], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[.0651], CEL-PERP[0], CHZ[.2194], CHZ-PERP[0], COMP[0.0000155], COMP-PERP[0], CRV[0.37657845], CREAM[.00879], CRO[.54445], CRO-PERP[0], CRV[.7202], DOGEBEAR2021[.06224], DOT-PERP[0], DYDX[.044], ENJ[.7808], EOS-PERP[0], ETH[.01396771], ETHW[.00056253], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.81366529], FTT-PERP[0], FXS[.06352], GALA[9.358], GARE[.576], GMT[.9744], GRTBULL[3.875698], GST[.03312], HNT[.09756], IMX[.07976], LINK[1.2820175], LINK-PERP[0], LOOKS[1.74749], LRC[.9694], LTC[1.2476375], LTC-PERP[0], LUA[0.07015], LUNA2[18.24530454], LUNA2_LOCKED[42.57237727], LUNC-PERP[0], MANA[.42381054], MANA-PERP[0], MATICBEAR2021[1445], MATIC-PERP[0], MER[0.005315], MKR[.000061], MTA[.064045], MTA-PERP[0], OKB[4.9], OMG[.0199], ONT[0.10564], PAXG[0.00000006], PAXG-PERP[0], RAY[0.61740000], RAY-PERP[0], RNDR[.06712], RUNE[0], RUNE-PERP[0], SAND[1.014235], SAND-PERP[0], SHIB[2696288], SLP[1.1248], SLP-PERP[0], SNX[.06328], SOL[0.00805400], SOL-PERP[0], SRM[0.48484912177], SRM_LOCKED[27.83618844], SRM-PERP[0], STEP[.0896625], STG[.964], STORJ-PERP[0], THETA-PERP[0], TRX[2291], TRX-PERP[0], UNI[.09654], UNN-PERP[0], UNISWAPBULL[0], USD[11226.27], USDT[0.00000002], VETBULL[.05511955], VET-PERP[0], WAVES-PERP[0], XPLA[9.86], XRP[36.6678], YFII[.001935], YGG[15.9552] | | |
| 00252063 | | AUDIO-PERP[0], BTC-PERP[-.0.0022], COPE[.7502], DMG-PERP[0], FTT[0.00001951], LINK-PERP[0], LUNA2[0.0006920], LUNA2_LOCKED[0.00016148], LUNC[15.07], LUNC-PERP[0], RUNE[1.22], RUNE-PERP[0], USD[3.64], USDT[0.94717918] | | |
| 00252064 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[3.498], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00002136], SRM_LOCKED[0.00102782], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0382], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00252090 | | LUNA2_LOCKED[23.8425406], USD[0.20], USDT[0.00000105] | | |
| 00252091 | | 1INCH-0930[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ACB-0325[0], ACB-0624[0], ACB-1230[0], ABNB-0930[0], ACB-0325[0], ACB-0624[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-1230[0], AMC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BAL-0930[0], BAO-PERP[0], BB-0325[0], BB-0624[0], BB-0930[0], BB-1230[0], BB-20210625[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BITO-0624[0], BIT-0325[0], BITW-0325[0], BITW-0930[0], BITW-1230[0], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0225[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHE-0624[0], ETHE-0930[0], ETHE-1230[0], ETHW-PERP[0], FB-0930[0], FB-1230[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ-0624[0], GDXJ-1230[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], GMT-PERP[0], GOGL-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLINC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LB-20210812[0], LEO-PERP[0], LOOKS-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00000011], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0930[0], MSTR-1230[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210625[0], NOA-0325[0], NOK-0930[0], NOK-1230[0], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0930[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], PYPL-0930[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SLV-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0624[0], SQ-0930[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLRY-0624[0], TLRY-0930[0], TLRY-1230[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0325[0], UBER-0930[0], UBER-1230[0], USD[157.54], USDT[0.00730613], USO-0930[0], USO-1230[0], VET-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00252093 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH[0], CHZ-20210625[0], DOGE-20210326[0], DOGE-PERP[0], FTT[25.00398464], GRT[0], NEAR-PERP[0], SRM[1.17229031], SRM_LOCKED[7.99346216], STEP-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], USD[56.05], USDT[0] | | |
| 00252095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20200925[0], ALGO-20210625[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], COMP-20200925[0], CRAM-20201225[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DMG-20200925[0], DMG-20210326[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FLM-20210125[0], FLOW-PERP[0], FTM-20210326[0], FTT[0160609], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-20210625[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[.02737060], SRM_LOCKED[7.86697138], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210325[0], SXP-20210326[0], SXP-PERP[0], SXP-20210625[0], THETA-20200925[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.0000001], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0] | | |
| 00252097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.01667602], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.07998], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[231.65], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0016617], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000600], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.006148], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN[.0325759], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07984382], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HGET[.034175], HNT-PERP[0], HOLY[.43395], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.7435], MER-PERP[0], MNGO-PERP[0], MOB[.2608], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (340301950254362950FTX AU - we are here! #42870)[1], NFT (341748904559514677FTX AU - we are here! #42671)[1], NFT (371448064476172FTX AU - we are here! #32335)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.06545], OXY-PERP[0], PERP[.04576], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.06067], REEF-PERP[0], REN[.3924], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.2359], SECO-PERP[0], SHIB[.000000 SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.98757, SRM_LOCKED[4.74859], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.03], TONCOIN-PERP[0], TRX[.441866], TRX-PERP[0], TULIP-PERP[0], UNI[.060795], UNI-PERP[0], USD[3.29], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.3364], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00252098 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BULL[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26347127], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.07907], SOL-PERP[0], SRM[1.00206352], SRM_LOCKED[.39723074], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.61], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252111 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNTX-20201225[0], BSV-PERP[0], BTC-20000001[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000912], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20201225[0], MTA-PERP[0], NIO-20201225[0], NUXA-093[0], NVDA-20210326[0], OMG-PERP[0], PFE-20201225[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-093[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SRM[0.00794347], SRM_LOCKED[0.036368], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252114 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.02073], FTT-PERP[0], GOD[0.0761], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.33162403], SRM_LOCKED[2.37530179], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.95], XRP-PERP[0], YFI-PERP[0] | | |
| 00252130 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00004649], ETH-PERP[0], ETHW[0.00038631], EUR[310.50], FTT[0], FTT-PERP[0], MID-PERP[0], NVDA-20210326[0], SOL-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-20210625[0], USD[0.41], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00021412], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.48206121], SRM_LOCKED[1.81626819], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.67], USDT[0.00053149], XAUT-PERP[0], XLM-PERP[0], XRP[.06735027], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252138 | | AVAX[.00506], AVAX-PERP[0], BNB-PERP[0], BTC[.00002118], BTC-PERP[0], ETH[0.00084506], ETH-PERP[0], ETHW[0.00084506], FTT[.0330798], KIN[998.1], LINK[.058473], LUNA2[0.00309121], LUNA2_LOCKED[0.00721283], LUNC[.009958], LUNC-PERP[0], RUNE[.04352], SOL[.0273472], TRX[.000957], USD[0.10], USDT[0], XMR-PERP[0] | | |
| 00252157 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00053319], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HNT-20201225[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SRM[0.86646831], SRM_LOCKED[.52969308], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20201225[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00252167 | | BTC[0], ETH[0.00102464], ETHW[0.00102464], FTT[0], SOL[0], SRM[.09691818], SRM_LOCKED[36938258], USD[0.17], USDT[0] | | |
| 00252176 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[-6.2], BTC[.2482], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.5], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[-.816.7], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29986258], LUNA2_LOCKED[5.36634603], LUNC[500799.92], LUNC-PERP[0], MANA-PERP[-1603], MATIC-PERP[-4977], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[83], TRX-PERP[0], USD[2797.68], USDT[.00711677], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00252179 | | ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044009], ETH-0930[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00044006], FTT[0.08867973], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.65726983], LUNA2_LOCKED[11.33362961], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX[0.69204692], TRX-PERP[0], UBXT[.5685], UNI-PERP[0], USD[6.16], USDT[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00252182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.088695], APE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[1321.7023891], SRM_LOCKED[16.60013838], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], USD[3.92], USTC-PERP[0], XRP-PERP[0] | | |
| 00252183 | | ADABULL[0.00000010], ADA-PERP[0], ALGOBULL[680.463], ANC-PERP[0], ATOMBULL[.0006386], AXS-PERP[0], BCHBEAR[347.8], BCHBULL[.004694], BCH-PERP[0], BEAR[634.67817], BNBBULL[.000003], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[99160800], ENJ-PERP[0], EOSBULL[.618107], ETHBEAR[2561], ETH-PERP[0], FTT-PERP[0], GRTBEAR[719.6], GRTBULL[3.07385951], GRT-PERP[0], HTBULL[.0006726], IMX-PERP[0], KNCBULL[.0005092], LINKBULL[.00004299], LINK-PERP[0], LTCBULL[.009354], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004166], LUNC-PERP[0], MATICBULL[.006671], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SLP-PERP[0], SRM[0.0013542], SUSHIBULL[.04696], SUSHI-PERP[0], SUSHIBULL[.0072267], SXP-PERP[0], THETABEAR[.0011], THETABULL[7.73874], THETA-PERP[0], TOMOBULL[6.067], TRXBULL[1.0023738], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00655001], USTC-PERP[0], VETBULL[0.00006076], VET-PERP[0], WAVES-PERP[0], XLMBULL[.000583], XRPBULL[.54.544451], XRP-PERP[0], XTZBEAR[.06522], XTZBULL[.00009205], XTZ-PERP[0], ZECBULL[.000826671], ZEC-PERP[0] | | |
| 00252198 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00057177], HOT-PERP[0], ICP-PERP[0], LINK[.00000001], LUNA2[0.00037689], LUNA2[0.00087942], LUNC[82.07], PAXG[.00000001], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.04568235] | | |
| 00252199 | | BTC[0.00000364], ETH[0], SRM[5.79903559], SRM_LOCKED[40.52096441], USD[0.01], USDT[.007903] | | |
| 00252200 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BR2[0], BTC[0.00166634], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[0.8664215], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.01198504], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00536813], SOL-PERP[0], SPELL-PERP[0], SRM[.85352642], SRM_LOCKED[3.88609372], SRM-PERP[0], STEP-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.79], USDT[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252213 | | AAVE[10.84375609], ADA-PERP[3396], ALGO-PERP[5128], ALPHA-PERP[0], ATOM-PERP[608.95], AVAX-PERP[0], BTC-PERP[.418], C98[1218.7562], CEL-PERP[0], COPE[1749.65], DOGE-PERP[0], DOT-PERP[1582.1], DYDX-PERP[1094.1], EOS-PERP[0], ETH[3.36490017], ETHW[3.36490017], FTT[114.20966868], GRT[4629.03398809], GRT-PERP[16292], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[39.88], LINK[0.80058057], LTC[22.42004000], MANA-PERP[0], MER-PERP[0], MNGO[1906.5782], OMG-PERP[0], RAY[736.08055085], RSR-PERP[0], SNX[277.31761346], SOL[0], SRM[8.80027618], SRM_LOCKED[3.6451827], SUSH[1188.08380680], SUSHI-20210625[0], THETA-PERP[1136.3], TOMO-PERP[0], TRX[.000777], USD[-39231.87], USDT[20008.00], WAVES-PERP[0], YFI-PERP[27] | | AAVE[10.621579], RAY[632.8734], SNX[242.432909], SUSHI[1114.514918] |
| 00252216 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000269], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTMX-20200925[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20200925[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20201225[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.214856], FIDA_LOCKED[1.21720656], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00549177], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[2.14680500], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00086248], SRM_LOCKED[3.46667641], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-20200925[0], UNISWAP-PERP[0], USD[29.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.00000003], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | RAY[2.1003465] |
| 00252219 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BTC-MOVE-20210218[0], DOGE[0], ETH[.00000001], FTT[25.06639556], GRT[.4288], RAY[74.9921841], SHIT-PERP[0], SLV[.08768], SLV-20210326[0], SRM[9.26125155], SRM_LOCKED[.20786477], SUSHI[9.453639], USD[0.12], USDT[0.05207451] | | |
| 00252249 | | BNB[0.00845910], BTC[5.46157709], DAI[.98685952], ETH[292.12225546], ETHW[0.00025546], FTT[10090.51461465], LUNA2_LOCKED[10620.29785], SRM[831.19044683], SRM_LOCKED[23913.92955317], SUSHI-PERP[0], USD[102.22], USDT[1.09185332], USTC[0], WBTC[.00011179], XRP[710619.415368] | | |
| 00252252 | | ATOM[0], BNB[0], DOGE[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.89080650], MATIC[0], NFT (36679793121357198/FTX EU - we are here! #20392)[1], NFT (40826321835706257/The Hill by FTX #25133)[1], NFT (50669734393026159?/FTX EU - we are here! #16698)[1], NFT (55066861450789226/FTX EU - we are here! #19903)[1], NFT (57584917897442885/FTX Crypto Cup 2022 Key #7987)[1], SOL[0], SUN[.00000001], SUN_OLD[0], TRX[0], USD[0.00], USDT[0] | | |
| 00252255 | | AAVE-PERP[0], ADA-20210924[0], ALICE-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00102749], SRM_LOCKED[.00521785], SRM-PERP[0], USD[1.92], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252262 | | SRM[.0019019], SRM_LOCKED[.00725995], SXP-PERP[0], USD[0.04], USDT[.13904728] | | |
| 00252264 | | SRM[.00189143], SRM_LOCKED[.0071993S], SXP-PERP[0], USD[0.09], USDT[.08848784] | | |
| 00252265 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CRV-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.91182419], KNC-PERP[0], LUNA2[0.00068169], LUNA2_LOCKED[0.00159061], LUNC[148.440306], LUNC-PERP[0], MATIC-PERP[0], NFT (332788976551149935/FTX EU - we are here! #30042)[1], NFT (438359149385919316/FTX EU - we are here! #32887)[1], NFT (459686496513984654/FTX EU - we are here! #32671)[1], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00252267 | | ATOM[0], AVAX[0], BTC[0], DEFI-PERP[0], ETH[0], FIDA[.04819452], FIDA_LOCKED[12.27354465], FTT[0], FTT-PERP[0], MKR[0], SOL-PERP[0], SRM[.01291962], SRM_LOCKED[7.46324103], STETH[0.05048197], USD[11223.46], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00252269 | | SRM[.00190939], SRM_LOCKED[.00728211], SXP-PERP[0], USD[0.09], USDT[.14912751] | | |
| 00252273 | | SRM[.00191284], SRM_LOCKED[.00727866], SXP-PERP[0], USD[0.09], USDT[.03155501] | | |
| 00252276 | | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.02], USDT[.05508828] | | |
| 00252283 | | LUNA2_LOCKED[529.618087], LUNC[.00737], USD[-0.16], USDT[0], USTC[47.47727791] | | |
| 00252286 | | AMPL[27218.76193742], AMPL-PERP[0], BTC[1.68761962], DAI[.00008778], DYDX-PERP[0], ETH[8.05472271], ETHW[393.82649013], FLOW-PERP[0], FTT[0.00028820], LUNA2[0.00095736], LUNA2_LOCKED[0.00223384], LUNC[43.12712482], LUNC-PERP[0], NFT (395497251615413779/FTX EU - we are here! #209954)[1], NFT (411180440264500469/FTX EU - we are here! #209880)[1], OP-PERP[0], SOL-1230[0], SOL-PERP[0], TOMO[657.22332300], TRX[.000968], USD[304946.05], USDT[0.00087848], USTC-PERP[0] | | |
| 00252324 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00008532], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.0270292], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[8.025], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-100], SPELL-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3449.91], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00252327 | | AUD[0.75], BTC[0.00012703], USD[0.03] | | |
| 00252333 | | SRM[.00176085], SRM_LOCKED[.00672385], SXP-PERP[0], USD[0.19], USDT[.07762632] | | |
| 00252335 | | SRM[.00176472], SRM_LOCKED[.00671998], SXP-PERP[0], USD[0.11], USDT[.09159955] | | |
| 00252336 | | 1INCH-PERP[0], AAVE[0.00000041], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.41444852], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.35], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[27.31047664], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.18538955], SRM_LOCKED[4.82821234], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STOR-J[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHIBULL[0.00000002], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00162900], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.53], USDT[0.00000044], VETBULL[0], YFI-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252337 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.15], USDT[.08178513] | | |
| 00252338 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.04], USDT[.10604055] | | |
| 00252339 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.07], USDT[.10223829] | | |
| 00252341 | | SRM[6.39818576], SRM_LOCKED[24.32181424] | | |
| 00252342 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.10], USDT[.08145652] | | |
| 00252345 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.02132087] | | |
| 00252346 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.05], USDT[.12342386] | | |
| 00252349 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.26], USDT[.13201404] | | |
| 00252358 | | SRM[.00176016], SRM_LOCKED[.00669717], SXP-PERP[0], USD[0.04], USDT[.07629354] | | |
| 00252360 | | SRM[.00176402], SRM_LOCKED[.00669331], SXP-PERP[0], USD[0.25], USDT[.13562218] | | |
| 00252361 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.23], USDT[.09310431] | | |
| 00252362 | | SRM[.00176016], SRM_LOCKED[.00669717], USD[0.31], USDT[.00123217] | | |
| 00252363 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.25], USDT[.078497] | | |
| 00252364 | | SRM[.0017563], SRM_LOCKED[.00670103], SXP-PERP[0], USD[0.06], USDT[.14266569] | | |
| 00252365 | | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.22], USDT[.00362963] | | |
| 00252368 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[25.09573546], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], IP3[.00335], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41598968], LUNA2_LOCKED[0.96186754], OKB-PERP[0], RAY-PERP[0], TRX[.000005], USD[276.34], USDT[0.09935391], USTC[59.0550252] | Yes | |
| 00252370 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.06], USDT[.05593974] | | |
| 00252372 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.15], USDT[.10227355] | | |
| 00252373 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.24], USDT[.00554475] | | |
| 00252375 | | SRM[.00146349], SRM_LOCKED[.00558171], SXP-PERP[0], USD[0.19], USDT[.06506841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252378 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA_LOCKED[0.03368477], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09627695], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[100.481012], TRX-PERP[0], USD[3.09], USD[5256.25484703] | | |
| 00252384 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000011], SOL-PERP[0], SRM[.57080704], SRM_LOCKED[.35290134], STEP-PERP[0], STX-PERP[0], TRX[.000006], TSLAPRE-0930[0], USD[1.16], USDT[0], XRP[-0.27282780] | | |
| 00252389 | | BTC[0.00018734], FTT[.02281913], SRM[3.17986029], SRM_LOCKED[12.06013971], USDT[0] | | |
| 00252402 | | ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-20200925[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01931778], SRM_LOCKED[.06197304], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 00252406 | | ASD-PERP[0], FTT[509.45443334], LUNA2[0.44944782], LUNA2_LOCKED[1.04871156], LUNC[97868.2093386], TRX[.002647], USD[860.02], USDT[15636.56226787] | | |
| 00252407 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.18], USDT[.02614552] | | |
| 00252411 | | SRM[.00160973], SRM_LOCKED[.00614308], SXP-PERP[0], USD[0.05], USDT[.11585406] | | |
| 00252413 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.21], USDT[.0908412] | | |
| 00252414 | | SRM[.00160619], SRM_LOCKED[.00614662], SXP-PERP[0], USD[0.03], USDT[.02178619] | | |
| 00252418 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.11], USDT[.11121392] | | |
| 00252419 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.13], USDT[.0846769] | | |
| 00252421 | | AAVE-PERP[0], BADGER-PERP[0], BTC-MOVE-20210304[0], BTC-PERP[0], ETH[.00023174], ETH-PERP[0], ETHW[0.00023174], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.0099601], SRM[.00032376], SRM_LOCKED[.00123752], USD[1.20], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252422 | | SRM[.00161327], SRM_LOCKED[.00613954], SXP-PERP[0], USD[0.12], USDT[.03177619] | | |
| 00252424 | | SRM[.00161646], SRM_LOCKED[.00613635], SXP-PERP[0], USD[0.12], USDT[.21014311] | | |
| 00252427 | | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.20], USDT[.15899277] | | |
| 00252428 | | AAPL[.08], AMD[2], BTC[0.10000000], ETH[61.74109054], ETHW[0], FTT[150.04983252], GBP[86803.23], GODS[1000], GOOGL[3], LUNA2[5.75775395], LUNA2_LOCKED[13.43475923], LUNC[1253763.046174], MKR[0], MSTR[84.70256171], MTA[1672], NVDA[2], SOL[2942.39895129], TSLA[13.24942905], USD[172758.30], USDT[0], WBTC[0] | | ETH[30], SOL[2939.378915] |
| 00252429 | | SRM[.00146803], SRM_LOCKED[.00558026], SXP-PERP[0], USD[0.11], USDT[.09249981] | | |
| 00252431 | | SRM[.00146245], SRM_LOCKED[.00556303], SXP-PERP[0], USD[0.12], USDT[.0489783] | | |
| 00252432 | | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.15], USDT[.07940431] | | |
| 00252433 | | SRM[.0014593], SRM_LOCKED[.00556618], SXP-PERP[0], USD[0.26], USDT[.04003198] | | |
| 00252435 | | SRM[.00146214], SRM_LOCKED[.00556334], SXP-PERP[0], USD[0.22], USDT[.08540795] | | |
| 00252436 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00089377], ETH-0930[0], ETH-PERP[0], ETHW[-1.26563573], FLM-PERP[0], FTM[.88828571], FTM-PERP[0], FTT-PERP[0], FXS[.05968675], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00162337], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1661.99193588], USTC-PERP[0], WAVES-PERP[0] | | |
| 00252437 | | SRM[.00145894], SRM_LOCKED[.00556346], SXP-PERP[0], USD[0.23], USDT[.14175543] | | |
| 00252438 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.20], USDT[.04485297] | | |
| 00252441 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.09], USDT[.04594062] | | |
| 00252443 | | AAVE[.53], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], ATLAS[1999.806], ATLAS-PERP[0], ATOM[9.99903], BAND[.0752844], BNB[.00591011], BTC[0.10220488], BTC-0624[0], BTC-20211231[0], BTC-PERP[.01], BULLSHIT[0.00000001], COIN[3.00961006], COMP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DYDX[28.19612], ETCBULL[0], ETH-0624[0], ETH[1.14584432], ETH-20211231[0], ETHBULL[0], ETH-PERP[.7], ETHW[1.14584431], EXCH-PERP[0], FLOW-PERP[0], FTT[35.01610065], GRT[1500.860126], KAVA-PERP[0], LINK[150.0364443], LTC[2.00749454], LUNA2[0.17507904], LUNA2_LOCKED[0.40851777], LUNC[38123.83054802], LUNC-PERP[0], MATIC[99.9806], MID-PERP[0], NEAR[9.98806], POLIS-PERP[0], PRIV-PERP[0], REN[1.810753], SHIT-PERP[0.017], SLV[9.999806], SOL[21.99709388], UNISWAP-20200925[0], USD[-858.07], USDT[0.03339024], XLMBULL[0.00000005], YF[0], YFI[0] | | |
| 00252444 | | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.13], USDT[.01800337] | | |
| 00252446 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.11], USDT[.11415254] | | |
| 00252449 | | SRM[.00156234], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.14], USDT[.1448677] | | |
| 00252451 | | SRM[.00156751], SRM_LOCKED[.00595979], SXP-PERP[0], USD[0.19], USDT[.0387486] | | |
| 00252456 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.25], USDT[.081196] | | |
| 00252457 | | AMPL-PERP[0], AVAX[827.74244531], BNB-PERP[0], BOBA[14583.33333333], BOBA_LOCKED[160416.66666667], BTC[6.20644750], BTC-PERP[0], DEFI-PERP[0], DOGE[140276.7375], ETH[12.983175], ETH-PERP[0], ETHW[12.983175], FTT[1000], LINK-PERP[0], LUNA2[6.22425265], LUNA2_LOCKED[14.52325619], LUNC[1335344.12], MER[76401.08811], MER-PERP[0], RUNE-PERP[0], SNX[3000.00000001], SOL[803.61161434], SRM[622.4056391], SRM_LOCKED[4502.4943609], USD[559873.62], USDT[0], XRP-PERP[0], YFI[2], ZEC-PERP[0] | | |
| 00252458 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.07], USDT[.03945928] | | |
| 00252462 | | SRM[.00172242], SRM_LOCKED[.00655728], SXP-PERP[0], USD[0.06], USDT[.07519045] | | |
| 00252463 | | HGET[.004769], SRM[4497.04990735], SRM_LOCKED[81897.95250163], TRX[.000099], USD[0.00], USDT[0] | | |
| 00252464 | | SRM[.00172643], SRM_LOCKED[.00655327], SXP-PERP[0], USD[0.17], USDT[.13593398] | | |
| 00252479 | | ADABULL[18.275], ADA-PERP[0], ATOMBULL[770070], ATOM-PERP[0], AVAX-PERP[0], BALBULL[32240], BAND-PERP[0], BNBBULL[1.09], BULL[.2959872], CRV-PERP[0], DOGEBULL[713], DOT-PERP[0], ENJ-PERP[0], ETCBULL[883], ETHBULL[6.139892], ETH-PERP[0], FTT[.29794985], GRTBULL[1620], HTBULL[37], LINKBULL[38000], LUNA2[0.38243657], LUNA2_LOCKED[0.89235200], MANA-PERP[0], MATICBULL[.9742], OKBBULL[7.9], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[116000000], THETABULL[2216.5], TRY[0.00], USD[1.00], USDT[2.99127581], VETBULL[91660], XRPBULL[158000.02321], XRP-PERP[0], XTZBULL[170000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252506 | | ATLAS[6.3995438], BLT[.011415], BNB[.000045], ETH[.000001], ETHW[.000001], FTT[150.014575], GMT[.02115293], GRT[.00000001], GST[.00749509], IMX[.03333333], LUNA2[73.07250103], LUNA2_LOCKED[170.5025024], LUNC[60406.06628485], NFT (492689655386896308/The Hill by FTX #28891)[1], POLIS[.01436997], SLND[.041916], SOL[.001], TRX[.001214], USD[1218.05], USDT[3.53447092], USTC[10304.49733] | | |
| 00252529 | | AAVE-PERP[0], ADA-202103226[0], AMPL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-202012025[0], BTC-202101226[0], BTC-20210320[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-202012025[0], ETH-202112010[0], ETH-PERP[0], FTT[0.00750022], LINK-202012025[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.66], LUNA2_LOCKED[22.5], LUNC[2102653.09430480], MID-202012025[0], MID-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.7784964], SRM_LOCKED[44.55499544], STEP-PERP[0], SUSHI-202103226[0], TRX-PERP[0], UNI-202012225[0], UNI-PERP[0], USD[1.46], USDT[25363.64373876], XRP-202012225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252543 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00048726], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11999215], FTT-PERP[0], HNT-PERP[0], LINK[.07296], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000.5], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[100], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2962.98], USDT[183.79730325], USTC-PERP[0], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00252567 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.6222], BCH-PERP[0], BNB-PERP[0], BOBA[.075489], BOBA-PERP[0], BTC-202012025[0], BTC-PERP[0], CLV-PERP[0], COPE[.78079], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.0119], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0001418], FIL-PERP[0], FTT[0.04709835], FTT-PERP[0], GODS[.088653], HBB[244], HOT-PERP[0], HT[.04658], HT-PERP[0], IMX[.05754], LINA[1.0723], LOOKS[.53712], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074125], LUNC-PERP[0], MANA[.87027], MATIC-PERP[0], MER[.815254], MER-PERP[0], MNGO[.2331], MTA-PERP[0], NFT (298265570286803289/FTX EU - we are here! #120773)[1], NFT (318057930914066450/FTX EU - we are here! #120564)[1], NFT (451382025631077493/FTX AU - we are here! #5165)[1], NFT (521362484543851226/FTX EU - we are here! #120690)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.003338], SOL-PERP[0], SRM[120.67674888], SRM_LOCKED[605.1366378], SRM-PERP[0], SUSHI-202103226[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[.097165], UNI-PERP[0], USD[0.49], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00252570 | | ADABULL[0.11142975], ADA-PERP[0], ALGOBULL[2792239.78], ATOMBULL[268.83053], BEAR[55092.67728049], BTC[0], BTC-MOVE-WK-20200814[0], BULL[0.79974800], COMPBULL[8.13786991], DEFIBULL[2.11236181], DRGNBULL[36.05518283], ETHBULL[1.01298726], ETH-PERP[0], LINKBULL[37.1265955], LINK-PERP[0], LTCBULL[180.286348], MATICBULL[6.9556152], RUNE-PERP[0], SOL[30.9622], SOL-PERP[0], SRM[327.45615808], SRM_LOCKED[1.78385392], SUSHIBULL[31068.46893], SXPBULL[1870.82064], SXP-PERP[0], TOMOBULL[60062.137], TOMO-PERP[0], USD[4.21], XAUT-PERP[0], XRPBULL[1826.84836], XTZBULL[76.251931], XTZ-PERP[0], ZECBULL[54.7554823] | | |
| 00252571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000079], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00102578], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-202103226[0], SNX-PERP[0], SOL[0.00000001], SOL-202112310[0], SOL-PERP[0], SPELL-PERP[0], SRM[10283652], SRM_LOCKED[99.10957956], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1647.24], USDT[20.00000010], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-202112310[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252573 | | 1INCH[.00000001], 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL[.00000001], BLT[.8], BNB-PERP[0], BTC[3.00001500], DOGE-PERP[0], ETH[0], FTT[3308.71474474], KSM-PERP[0], LINK[.00000001], LTC[0], LUNA2[105.9667103], LUNA2_LOCKED[247.2556573], LUNC[.008315], SOL[375.00250000], SOL-PERP[0], SUSHI-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0], USD[78056.19], USDT[35356.61664252], USTC[15000.1], YFI[0] | | |
| 00252587 | | ADA-PERP[0], BNBBEAR[.0046534], BTC-PERP[0], DAI[.08157], ETHBULL[0.00008653], ETH-PERP[0], FTT[16.7992628], SOL[0], SRM[.6895035], SRM_LOCKED[3.54702358], TRX[.000294], USD[0.00], USDT[14.93468242] | | |
| 00252600 | | FTT[0.03258603], HXRO[904965.59252066], MSRM_LOCKED[1], SOL[172.7517122], SRM[4392.2838652], SRM_LOCKED[39221.82900651], STG[900.009], USD[49684.80], USDT[0] | | |
| 00252604 | | POLIS[208.05838], SRM[16042.43185575], SRM_LOCKED[79172.56814425], USD[1.98], USDT[0.16541780] | | |
| 00252607 | | AMPL[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.22573079], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00951038], FTT[1334.10158629], FTT-PERP[0], GODS[283.1], LINK[0], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[403.92630408], SOL-PERP[0], SRM[.87407508], SRM_LOCKED[504.9240399], SUSHI-PERP[0], USD[150056.11], USDT[0.00000002], XRP[0] | | |
| 00252610 | | ATLAS[13940], FTT[42.70345774], MTA[.00000001], SRM[.18245604], SRM_LOCKED[4.05380792], USD[3.28], USDT[0] | | |
| 00252611 | | APE-PERP[0], ATLAS[6346.2057], AURY[3.99848], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07500011], LUNA2[4.95920897], LUNA2_LOCKED[11.57148761], POLIS[39.9943], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[702], USTC-PERP[0], XMR-PERP[0] | | |
| 00252626 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0], DOT[0], ETH-PERP[0], FTT[50.93644403], LINK[0], LUNA2[0.01796345], LUNC[561.95320698], SOL[0], SOL-PERP[0], SRM[152.53498378], SRM_LOCKED[3.63419668], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.98], USDT[0] | | |
| 00252630 | | AMPL[0], ASD[100.00000005], ATLAS[3000.48213081], BTC[.00068494], CHZ[500.00000021], CRO[100.0000008], ENJ[94.000075], ETH[0], FTT[5.08961381], MANA[100], SAND[30.54201172], SLNS[100], SRM[206.68606467], SRM_LOCKED[6.02435674], USD[0.00], USDT[0] | | |
| 00252632 | | AKRO[.83746], ALPHA-PERP[0], AMPL-PERP[0], BTC[0.00000926], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.07126718], ICP-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.33994764], SRM_LOCKED[147.28232177], SUSHI-PERP[0], TRX[.000006], USD[15205.23], USDT[0.00878032] | | |
| 00252669 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.31673326], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.23519101], SRM_LOCKED[1.04527417], SUSHI-202103226[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3628.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109024[0], AGA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-202109024[0], ATOM-202112310[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202106025[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-202103226[0], BCH-PERP[0], BNB-PERP[0], BSV-202103226[0], BSV-PERP[0], BTC-202106024[0], BTC-202112310[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-202109240[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202103226[0], ETH-202109240[0], ETH-202112310[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09032418], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003486], LUNA2_LOCKED[0.00174800], LUNC[.00098185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4843.41], USDT[19.81734128], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-202109240[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00252690 | | BTC[0], DOGE[1539055.17630651], ETH[19.41318540], ETHW[0], FTT[0.00000001], NFT (315678917505790482/FTX Swag Pack #544)[1], SOL[0], SRM[9220.40507392], SRM_LOCKED[34474.5678889], USD[0.00], USDT[0] | | |
| 00252718 | | APE-PERP[0], AVAX[.00000001], BIDEN[0], BOBA[.024948], BTC[1.54941231], CHZ-PERP[0], DOGE-PERP[0], DYDX[5394.133773], DYDX-PERP[0], ETH[.810389], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], IMX[.070614], LOOKS-PERP[0], NFT (383127870268388138/FTX EU - we are here! #243534)[1], NFT (420956472894938240/FTX EU - we are here! #243547)[1], NFT (550770190167026093/FTX EU - we are here! #243555)[1], SRM[45.05981661], SRM_LOCKED[43150.51138738], SRM-PERP[0], TRUMP[0], USD[-8.03], USDT[0.00000001] | | |
| 00252753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0241835], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.0178491S], ATOM-PERP[0], AURY[1000.00108], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.50006124], BTC-PERP[0], CAD[0.15], COMP-PERP[0], COPE[.17702], CREAM[.001], CRV-PERP[0], CVX[7000.268834], CVX-PERP[0], DMG[.0901], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[205.01638979], ETH-PERP[0], ETHW[0.00069597], FTM-PERP[0], FTT[110.18621886], FTT-PERP[0], FXS-PERP[0], GRT[.105635], GRT-PERP[0], KNC-PERP[0], LINK[2.123947], LINK-PERP[0], LTC[.004546], LTC-PERP[0], MATIC[.80935], MATIC-PERP[0], MTA[.94273127], MTA-PERP[0], NEAR-PERP[0], NFLX[.0035], PERP[24881.92915066], PERP-PERP[0], PYPL[.003], RAY[.72923], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00508673], SNY[3.379212], SOL-PERP[0], SPELL[3.758], SPELL-PERP[0], SRM[78.19170901], SRM_LOCKED[585.70820990], SRM-PERP[0], STEP[.0383], SUSHI-PERP[0], TRX[0.00002], USD[38081.67], USDT[116.59574739], XRP-PERP[0], YFI[.00045124], YFI-PERP[0] | | |
| 00252757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.01209], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00013757], BTC-PERP[0], COMP-PERP[0], COPE[.0504], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0.198936], FTT-PERP[0], GRT[.0897], GRT-PERP[0], KNC-PERP[0], KSHIB[.48966935], LINK-PERP[0], LTC-PERP[0], MATIC[1.1], MATIC-PERP[0], MNGO[9], MNGO-PERP[0], MTA[.36512255], MTA-PERP[0], NEAR-PERP[0], PERP[.00000001], PERP-PERP[0], RAY[1.479351], RAY-PERP[0], RUNE[1.0606155], RUNE-PERP[0], SNX[.0138652], SNX-PERP[0], SNY[328.013423], SOL[.0009725], SOL-PERP[0], SPELL-PERP[0], SRM[17.60139656], SRM_LOCKED[97.11860344], SRM-PERP[0], STEP[.0267795], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00252758 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], NFT (463667843919294659/CORE 22 #98)[1], PERP-PERP[0], SNX-PERP[0], SRM[.06877069], SRM_LOCKED[.26145042], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252762 | | ADABULL[0.00002040], ALGOBULL[37.661], ASDBULL[0.00064694], ATOMBULL[22.1126033], BCHBULL[0.00167785], BEAR[10.5755], BNBBULL[0.00000692], BTC[0], BTC-PERP[0], BULL[0.00000077], COMPBULL[51.02], DAI[0.03653466], DEFIBULL[0], DMGBULL[7.7944], DOGEBEAR2021[0], DOGEBULL[27.76400000], EOSBULL[1127168.862718], ETCBULL[.27], ETHE[0.01348534], ETHBEAR[577.28], ETHBULL[0.00000195], ETH-PERP[0], FTT[.06443384], GRTBEAR[12372], GRTBULL[127.43867068], GST[.04], LINKBULL[0.00009537], LTC[.01655986], LTCBULL[12271.0048163], LUNA20.00077505], LUNA2.00077505[0.081808046], LUNC[168.77], MATICBULL[1753.23407340], MATIC-PERP[0], SHIB[1100000], SUSHIBULL[.805517], SXPBULL[1833.78239034], THETABULL[262.70711894], TOMOBULL[125808637.08095305], TRX[.000101], TRXBULL[.50.35157478], UNISWAPBULL[0], USD[0.08], USDT[30.87100313], XLMBULL[0.13657256], XRPBEAR[3.9133], XRPBULL[13.394025] | | |
| 00252783 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.38580872], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210328[0], BTTPRE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.05069695], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[10.00069695], FIL-PERP[0], FTM-PERP[0], FTT[25.01093366], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB[700000], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53774562], LUNA2-LOCKED[0.58807358], LUNC[334847.39], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[0.03527017], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[200.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.04232006], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[16.73122258], SRM_LOCKED[28.2195697], STEP[500], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.008815], UNI-1230[0], USD[18427.02], USDT[100.82295024], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252806 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[18798708], ALGO-PERP[0], APE-PERP[0], ATOMBULL[2482.52823], ATOM-PERP[0], AVAX[.00352886], BCHBEAR[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00060573], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.02006000], ETHBULL[0], ETH-PERP[0], ETHW[-0.01003421], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK[0.08737512], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.33485453], LUNA2-LOCKED[12.64799392], LUNC[0], MATICBULL[91.046762], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[1120.87941], SUSHI-PERP[0], USD[-170.69], USDT[220.64560572], USTC[0499.905], WAVES-0930[0], XRPBULL[25497.05500000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00252809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.42213383], SRM_LOCKED[2.37634665], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00252818 | | SRM[9863.22735402], SRM_LOCKED[79135.34324305], USD[24652.90] | | |
| 00252820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[517.06827053], FTT-PERP[0], GAL[204.22187473], GARI[5013.73483389], HOOD[.00000001], HXRO[10593.64678972], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[101163.76358635], MOB[6550.74283583], OXY_LOCKED[41030S.34351168], RUNE-PERP[0], SLND[791.7], SNY[3432.5720709], SOL[188.16552007], SRM[1257.90492906], SRM_LOCKED[173.17823385], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], YGG[887.53176178] | | |
| 00252832 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BRZ-PERP[0], BTC[0.00002068], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-MOVE-20210930[0], BTC-MOVE-20210331[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201202[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201009[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-PERP[0], BULL[0.00000386], BVOL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFIBULL[0.00000386], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0.04248391], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0122923], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INCH-20210625[0], IOTA-PERP[0], KAVA-PERP[0], KNC-20200925[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0.00008382], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTCBULL[0.00276698], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXGBULL[0.00000356], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[20547214], SRM_LOCKED[75983105], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20201225[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00306826], SXP-PERP[0], THETA-20200925[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNISWAPBULL[0.00306826], SXP-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[0.00010155], USDTBULL[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0.00091918], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252837 | | ADA-0325[0], ADA-20210123[0], ALGO-0325[0], ALGO-20210123[0], AMPL[0.24272037], AMPL-PERP[0], APE-0930[0], ATLAS-PERP[0], ATOM-20211123[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.995], FXS-PERP[0], GRT-20211123[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00004592], LUNA2-LOCKED[0.0001071S], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[103693.82], USDT[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00252843 | | SRM[21545.46343182], SRM_LOCKED[83008.04772875], USD[0.00] | | |
| 00252844 | | SRM[25887.36113246], SRM_LOCKED[82988.72785462], USD[0.00] | | |
| 00252855 | | AMPL[0], BNB[0.54818542], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06571044], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[25], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.67770465], LUNA2-LOCKED[1.58131086], LUNC[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[221.75], USDT[0.00632000], USTC[0.66320566], XRP-PERP[0] | | |
| 00252861 | | AMPL[0], AURY[.21533093], CEL[.004], EOSBULL[.074], GMT[5], HNT[.093], HXRO[.5541], IP3[9.6498], LUNA2[0.00246080], LUNA2_LOCKED[0.00574207], LUNC[10], MTA[.01834048], PERP[.03113924], TRX[.00006], USD[0.00], USDT[10.02447474], USTC[.34185] | | |
| 00252870 | | BTC-PERP[0], FTT[0], BNX[84.3], LUNA2[0.00451768], LUNA2_LOCKED[0.01054126], NFT (3865182965021660037FTX AU - we are here! #12533)[1], NFT (5003086611399277157FTX AU - we are here! #12554)[1], NFT (520010374762141149/FTX AU - we are here! #44747)[1], RAY[7.87177906], SOL[0.05012264], USD[17.63], USDT[0], USTC[.63950035] | | |
| 00252872 | Yes | AURY[.00018467], BTC[0.00000803], ETHW[.718], FTT-PERP[0], LUNA2[0.00007608], LUNA2_LOCKED[0.01648052], LUNC[0.00548823], SHIB-PERP[0], TRX[27.00056317], USD[0.40], USDT[0.10], USTC[.99981] | | |
| 00252887 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-20201225[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20200925[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200904[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20201101[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201116[0], BTC-MOVE-20201206[0], BTC-PERP[0], CBSE[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-20201225[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16703634], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[42.08498793], SRM_LOCKED[168.36088503], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TSLA-20201225[0], TSLA-20210924[0], UNI-PERP[0], USD[0.16], USDT[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], ZEC-PERP[0], ZM-20201225[0] | | |
| 00252902 | | AMPL-PERP[0], ANC-PERP[0], BCH[0], BCH-PERP[0], BIDEN[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.087954], KNC-PERP[0], LUNA2[0.00265724], LUNA2_LOCKED[0.0620024], LUNC[578.6212747], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (57216128468313089S/The Hill by FTX #36285)[1], PEOPLE-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[101.37], XEM-PERP[0], XRP[1094.16029001], XRP-PERP[0] | | |
| 00252910 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[1343], AGLD-PERP[0], ALGO-PERP[0], ALGO-20PERP[2794], ALPHA-PERP[0], ALTBEAR[0], APE-PERP[0], AR-PERP[162], ARKK-1230[31.81], ARKK[15.32950804], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[49.6], AVAX-PERP[24.5], BAL-PERP[0], BAT-PERP[4097], BOBA-PERP[0], BTC[0], BTC-PERP[0.2366], CELO-PERP[1166.1], CLV[0.06254096], CRO-PERP[0], CVC-PERP[3639], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[241.2], ECOS-PERP[0], EOS-PERP[0], ESS-PERP[0], ETH[6.0310141], ETHBULL[0.00000002], ETH-PERP[-0.1], FTT[465.54776814], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-1230[10.35], GLD[.81000085], GLMR-PERP[2319], GRNBULL[0], GRT-PERP[1495], HNT-PERP[3.99999999], HOT-PERP[20900], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[15400], KAVA-PERP[118.9], KNC-PERP[14.31], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATICBULL[0], MATIC-PERP[0], MBUBLL[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR-PERP[152.4], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0.3279999], SAND-PERP[0], SHIB-PERP[0], SKL[5316.6520725], SKL-PERP[35344], SNX-PERP[0], SOL[238.40646623], SOL-PERP[120.18], SOS-PERP[0], SPELL-PERP[0], SPY[.06656419], SPY-1230[3.913], SRM[.19677408], SRM_LOCKED[56.83491991], SRM-PERP[49], SRN-PERP[0], STX-PERP[1999], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-1230[56.175], TSM[8.300049], TWTR-1230[0], UBXT_LOCKED[302.42287955], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[-113707.75], USDT[0], XAUTBULL[0], XRPBULL[0], XTZ-PERP[250.979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252911 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[3.37001], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[4240], AGLD[70.001193], AGLD-PERP[0], ALEPH[.002], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[42.2], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[9.3099999], AVAX-0325[0], AVAX-093[0], AVAX-20211231[0], AVAX-PERP[0], AXSB[0.943715], AXS-PERP[0], BADGER[6.0001001], BADGER-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-0325[0], BNB-20180813[0], BTC-0325[0], BTC-0624[0], BTC-093[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20201625[0], BTC-MOVE-20201225[0], BTC-PERP[-0.49129999], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.13039819], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[965], CVX-PERP[67.3], DFL[200.002], DOGE-20210924[0], DOGE[301.05493], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], DYDX[10.000396], DYDX-PERP[323.1], EDEN-PERP[159.35], EOS-PERP[1879.1], ETC-PERP[0], ETH-0325[0], ETH-0331[-1.689], ETH-0624[0], ETH-0930[0], ETH-1230[-107], ETH-20200925[0], ETH-20210225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH[9.37545352], ETH-PERP[-6.97399999], ETHW[78.24643986], ETHW-PERP[0], EUL[.00009], EUR[139.40], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[53.3], FLM-PERP[0], FLUX-PERP[0], FRONT[.0033], FTM-PERP[685], FTT[1176.12689999], FTT-PERP[-1.89999999], FXS-PERP[6.7], GALA-PERP[3460], GAL-PERP[122.6], GLMR-PERP[282], GMT-PERP[0], GRT-20210924[0], GRT[455.14495943], GRT-PERP[598], GST-PERP[1098.9], HT[0.0225871], HT-PERP[0], HUM[.001], HUM-PERP[0], ICP-PERP[0], JET[90.002], KIN[6160028.2], KIN-PERP[0], KNC-PERP[365.1], KSM-PERP[33.06], KSOS-PERP[307600], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[1278], LRC-PERP[0], LUNA2[1.70475395], LUNA2_LOCKED[3.97775922], LUNA2-PERP[0], LUNC[0], LUNC-PERP[550000], MANA-PERP[1809], MATIC[6.3093375], MATIC-PERP[112], MCB[20.7702025], MCB-PERP[0], MKR[.00001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[20.000397], MTL-PERP[834.8], NEAR-PERP[74], OKB[.0001], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[990], OP-PERP[0], OP-PERP[0], OXY-PERP[0], PORT[40.200398], PRISM[1000], PROM-PERP[0], PTU[20.0002], RAY[1.73469308], RAY-PERP[0], REAL[1.00001], REEF-20210625[0], REEF-PERP[0], ROOK[.000046], ROOK-PERP[0], RUNE[46.4083375], RUNE-PERP[533.2], SAND-PERP[0], SC-PERP[0], SHIB[80623089.10227645], SHIB-PERP[2700000], SKL-PERP[7637], SLND[30.000296], SLP[.8], SLP-PERP[0], SLRS[230.0035], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL[6.34.32503201], SOL-PERP[1], SOS-PERP[0], SPELL[3000.04], SPELL-PERP[0], SRM[125.13755191], SRM_LOCKED[768.82697809], SRM-PERP[0], STARS[5.0002], STEP[256.274524], STEP-PERP[13280], STG[515.00515], STX-PERP[0], SUSHI[.00015], SUSHI-PERP[0], SWEAT[22422.22422], SXP[0.20189462], SXP-20200925[0], SXP-20210325[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1054.77602322], TRX-20211231[0], TRX-PERP[1121], TRYB[.029], TULIP-PERP[0], UNI-PERP[0], USD[283125.88], USDT[7894.46302972], USDT-PERP[0], USTC[3.57913967], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[182], XPLA[590.0019], XRP-20200925[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20201225[0], YFI-PERP[0], ZIL-PERP[0] | | EUR[139.15], GRT[454.00006], TRX[100], USD[100.00] |
| 00252917 | | ETHW[3659.60558732], FTT[10000.04817241], MER[1337712.108128], POLIS[.03], SOL[86], SRM[8714.12909859], SRM_LOCKED[2516922.98969581], TOMO-PERP[0], USD[0.02], USDT[0.0000001] | | |
| 00252922 | | CONV[49751.52336052], COPE[618.17049029], CQT[7558.69203523], DFL[3015.80718313], EDEN[5.7], ETH[.00000488], ETHW[.74524478], FTT[178.76863187], HXRO[187.06544341], INDI[4020.58086978], LUNA2[1.49220389], LUNA2_LOCKED[3.46355914], MAPS[1384.09880523], MATIC[20.09333534], MER[4020.58086061], NFT (345902476332181475/FTX EU - we are here! #31397)[1], NFT (444772112987304163/FTX AU - we are here! #32923)[1], NFT (453336719893674218/The Hill by FTX #6277)[1], NFT (453437284036845340/FTX AU - we are here! #32943)[1], NFT (464362699894532422/FTX EU - we are here! #31082)[1], NFT (491847406436143042/FTX AU - we are here! #31346)[1], NFT (525398859429137786/FTX Crypto Cup 2022 Key #3352)[1], OXY[2010.2904348], PSY[5025.72608729], SRM[120.37706076], SRM_LOCKED[607.14173311], TRX[.000003], USD[156.63], USDT[0.00430617] | Yes | |
| 00252923 | | SRM[.00171379], SRM_LOCKED[.00591705], SXP-PERP[0], USD[0.19], USDT[0.09603968] | | |
| 00252925 | | 1INCH[327.24166539], 1INCH-PERP[0], AMPL[0.15175886], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[-2], BTC[0.00006378], BTC-PERP[0], C98[689.33177566], CAKE-PERP[0], CEL[112.42195264], CHR-PERP[0], DODO-PERP[0], DOGEBULL[.000000], DOGE-PERP[0], DYDX-PERP[0], EDEN[.6], ETC-PERP[0], ETH[1.30300544], ETH-PERP[0], ETHW[2.45385665], EUR[0.79], FTM[651.33706444], FTT[82.81666973], FTT-PERP[0], GALA[1033.24750599], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.1], LUNA2[1.05731804], LUNA2-LOCKED[11.05731804], LUNC[29.41925202], LUNC-PERP[0], MASK-PERP[0], MOB[5.68286124], NEAR-PERP[0], NFT (304914630880366825/Monaco Ticket Stub #95)[1], NFT (306604447386747076/FTX EU - we are here! #24458)[1], NFT (322746688768735081/FTX EU - we are here! #24278)[1], NFT (328375121450963327/FTX EU - we are here! #20104)[1], NFT (368552245022953562/France Ticket Stub #1159)[1], NFT (370021591803749319/Silverstone Ticket Stub #191)[1], NFT (374785754440365019/FTX AU - we are here! #1612)[1], NFT (390248305683758677/FTX AU - we are here! #24931)[1], NFT (445020936417558951/MF1 X Artists #70)[1], NFT (491333333854477909/Miami Ticket Stub #291)[1], NFT (483088100323525675/FTX AU - we are here! #1613)[1], NFT (498814082120622870/Belgium Ticket Stub #766)[1], NFT (506124721018756112/The Hill by FTX #3211)[1], NFT (529608917068666897/Netherlands Ticket Stub #632)[1], NFT (541544686801093763/Japan Ticket Stub #698)[1], NFT (543988063456135/Singapore Ticket Stub #670)[1], NFT (549198508294892429/Hungary Ticket Stub #920)[1], NFT (551816292327728886/Baku Ticket Stub #864)[1], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[124.99538378], SAND[103.32474947], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[3.09966131], SRM_LOCKED[334.81981701], SUN[90006.37574938], SUSHI-PERP[0], TRU-PERP[0], TRX[70026.70870074], UNI[7.73063725], USD[3317.17], USDT[1.02997101], USTC[0.01693676], USTC-PERP[0], WAVES-PERP[0], XRP[.320247], YFII-PERP[0] | Yes | USDT[.30249401] |
| 00252926 | | SRM[.0017141], SRM_LOCKED[.06654051], SXP-PERP[0], USD[.06], USDT[.093252] | | |
| 00252927 | | ATLAS[3.86056356], BTC[.339959], ETH[0], FTT[0.10585254], ICP-PERP[0], POLIS[.08069518], PYTH_LOCKED[3333333], SRM[.54395388], SRM_LOCKED[2.4908514], TRX[.000006], USD[33141.96], USDT[10.45711622] | Yes | |
| 00252928 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[.17], USDT[.12031054] | | |
| 00252930 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20200727[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06684923], MID-PERP[0], MTA-PERP[0], SECO-PERP[0], SHIT-2020925[0], SHIT-PERP[0], SOL-PERP[0], SRM[.12720772], SRM_LOCKED[.11936708], SXP[.03484995], SXP-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.13, USDT[0] | | |
| 00252931 | | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.23], USDT[.06803036] | | |
| 00252932 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.18], USDT[.00477695] | | |
| 00252933 | | SRM[.00172583], SRM_LOCKED[.00655387], SXP-PERP[0], USD[0.10], USDT[.09241097] | | |
| 00252934 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.14], USDT[.15387133] | | |
| 00252936 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.27], USDT[.19013069] | | |
| 00252937 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.18], USDT[.02751615] | | |
| 00252938 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.00] | | |
| 00252940 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.28], USDT[.12417217] | | |
| 00252941 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.19], USDT[.14000821] | | |
| 00252943 | | SRM[.00156408], SRM_LOCKED[.00595992], SXP-PERP[0], USD[0.14], USDT[.0818041] | | |
| 00252944 | | SRM[.00156359], SRM_LOCKED[.00596371], SXP-PERP[0], USD[0.14], USDT[.11480758] | | |
| 00252946 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.17], USDT[.0469081] | | |
| 00252947 | | SRM[.00156021], SRM_LOCKED[.00596709], SXP-PERP[0], USD[0.21], USDT[.05937622] | | |
| 00252948 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.21], USDT[.12100894] | | |
| 00252949 | | SRM[.00156408], SRM_LOCKED[.00595992], SXP-PERP[0], USD[0.12], USDT[.11091364] | | |
| 00252950 | | SRM[.00156715], SRM_LOCKED[.00595685], SXP-PERP[0], USD[0.08], USDT[.10032878] | | |
| 00252951 | | SRM[.00156359], SRM_LOCKED[.00596371], SXP-PERP[0], USD[0.13], USDT[.14741439] | | |
| 00252953 | | BTC[0.00009964], ETH[.00192686], ETHW[.0019244], FTT[1030.38892641], SRM[40.46947547], SRM_LOCKED[334.81981701], USD[13886.42], USDT[1835.99878877] | Yes | |
| 00252955 | | SRM[.00155940], SRM_LOCKED[.00594545], SXP-PERP[0], USD[0.04], USDT[.10765096] | | |
| 00252956 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.07], USDT[.00832293] | | |
| 00252957 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.02], USDT[.1127189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00252958 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.04], USDT[.06404645] | | |
| 00252960 | | BTC[0], BTC-MOVE-2020081[0][0], BTC-PERP[0], DEFI-PERP[0], DMG[.07500501], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[256.41768636], MTA-PERP[0], SRM[.0048762], SRM_LOCKED[.0186382], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00252962 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.26], USDT[.01235932] | | |
| 00252963 | | SRM[.00155904], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.15], USDT[.05232405] | | |
| 00252964 | | SRM[.00155904], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.28], USDT[.04984554] | | |
| 00252966 | | SRM[.00156359], SRM_LOCKED[.00596371], SXP-PERP[0], USD[0.28], USDT[.01432033] | | |
| 00252968 | | SRM[.00156751], SRM_LOCKED[.00595649], SXP-PERP[0], USD[0.21], USDT[.07733308] | | |
| 00252971 | | SRM[.00155904], SRM_LOCKED[.00596496], SXP-PERP[0], USD[0.13], USDT[.07415345] | | |
| 00252981 | | ADABULL[0], ATOMBEAR[598699620.92286634], BTC[0.00000211], BULL[0.00000016], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], GRTBULL[0], SRM[.3230135], SRM_LOCKED[1.22794294], SUSHIBULL[0], SXPBULL[0], USD[0.03], USDT[0.01776083] | | |
| 00252982 | | SRM[.00156214], SRM_LOCKED[.00596186], SXP-PERP[0], USD[0.27], USDT[.06752554] | | |
| 00252983 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.00] | | |
| 00252984 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.28], USDT[.00842477] | | |
| 00252986 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.02], USDT[.19898872] | | |
| 00252987 | | BTC-HASH-2020Q3[0], BTC-HASH-2020Q4[0], ETH[.2518796], ETHW[.2518796], SRM[1013.43435859], SRM_LOCKED[33.99698939], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00252988 | | SRM[.00155701], SRM_LOCKED[.00594419], SXP-PERP[0], USD[0.05], USDT[.01404791] | | |
| 00252990 | | SRM[.00156572], SRM_LOCKED[.00596158], SXP-PERP[0], USD[0.07], USDT[.08192062] | | |
| 00252991 | | SRM[.00156408], SRM_LOCKED[.00595992], SXP-PERP[0], USD[0.04], USDT[.06054402] | | |
| 00252992 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.03], USDT[.0051027] | | |
| 00252993 | | ADA-PERP[0], ALGOBULL[4.8], APT-PERP[0], ATOM-PERP[0], AVAX[0.00070327], AVAX-PERP[0], AXS-PERP[0], BALBEAR[.4752175], BALBULL[1.9129474], BCHBEAR[6981.808281], BCHBULL[21051.595085], BEAR[.08971], BNB[.00152166], BNBBEAR[7994400.3513], BSVBEAR[.9517], BSVBULL[.71335], COMPBEAR[.0096215], DMG[.07105], DMGBULL[.80944], DMG-PERP[0], EOSBEAR[.088112], ETHBEAR[99685.503], ETHW-PERP[0], FTM-PERP[0], FTT[15.59506], FTT-PERP[6.8], LINKBEAR[441.1], LTC[.00337906], LUA[.03249], LUNA2[.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005802], LUNC-PERP[0], MATICBEAR[.0099], MATICBULL[.02045], MATIC-PERP[0], OKB-PERP[0], RAY[.03312152], RAY-PERP[0], SLP[9.836], SLP-PERP[0], SOL-PERP[0.05000000], SUSHIBULL[99.4297], TOMOBEAR[2323], TOMOBULL[92.44], TOMO-PERP[0], TRX[1.448526], TRXBEAR[.27128], USD[-4.74], USDT[4.39954202], VND[0.05], XTZBEAR[.08978] | | |
| 00252994 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.05], USDT[.0993999] | | |
| 00252997 | | SRM[.00172242], SRM_LOCKED[.00655728], SXP-PERP[0], USD[0.01], USDT[.09902862] | | |
| 00253000 | | SRM[.00172242], SRM_LOCKED[.00655728], SXP-PERP[0], USD[0.25], USDT[.01746465] | | |
| 00253001 | | SRM[.0017289], SRM_LOCKED[.0065508], SXP-PERP[0], USD[0.04], USDT[.11069318] | | |
| 00253002 | | SRM[.00172242], SRM_LOCKED[.00655728], SXP-PERP[0], USD[0.03], USDT[.04072937] | | |
| 00253008 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.14], USDT[.13479702] | | |
| 00253010 | | SRM[.00172211], SRM_LOCKED[.00655759], SXP-PERP[0], USD[0.17], USDT[.13357235] | | |
| 00253012 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.13], USDT[.09684783] | | |
| 00253016 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BIDEN[0], BNB[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200803[0], BTC-MOVE-20200823[0], BTC-MOVE-20210104[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210111[0], BTC-MOVE-20210114[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.00103129], SRM_LOCKED[.00381266], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], USD[2.40], USDT[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253017 | | SRM[.00172643], SRM_LOCKED[.00655327], SXP-PERP[0], USD[0.12], USDT[.09272213] | | |
| 00253019 | | SRM[.00172271], SRM_LOCKED[.00655699], SXP-PERP[0], USD[0.15], USDT[.02587985] | | |
| 00253020 | | SRM[.00171893], SRM_LOCKED[.00656077], SXP-PERP[0], USD[0.11], USDT[.07202062] | | |
| 00253022 | | SRM[1.05111255], SRM_LOCKED[.03793983], SXP[.00613], SXP-PERP[0], USD[0.28] | | |
| 00253042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [320805662380742263/FTX AU - we are here! #60796][1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-OVER-TW[0], SOL-PERP[0], SRM[.98459938], SRM_LOCKED[19.84082551], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[36680.9269], TRU-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253045 | | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM[1.12704676], SRM_LOCKED[.52293004], UNI-PERP[0], USD[3.60], YFI[0] | | |
| 00253054 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM[.00415775], SRM_LOCKED[.01582207], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253055 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00034582], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[4896.64], CHR-PERP[0], CHZ-20210421[0], CHZ-20211231[0], COMP[0], COMP-20200924[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0628[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-WK-0604[0], ETH-20210326[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLM[0.17779], FTM[0.16752799], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210326[0], LINK-20210326[0], LINK-20210924[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20200925[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLS-PERP[0], PRIV-20210326[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0625[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-20210625[0], SRM-PERP[0], STEP-20210625[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10993.68], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210326[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00253074 | | AR-PERP[0], AUD[0.00], BCH[0], BNB[.00573028], BTC[.00008114], BTC-PERP[0], DOGE[.985996], ETH[.01611953], ETH-PERP[0], ETHW[0.01611953], FTT[116.39453259], KSM-PERP[0], SHIB-PERP[0], TRUMPFEB[0], USD[0.89], USDT[0], USTC-PERP[0] | | |
| 00253086 | | ATOM[0.08512233], BNB-PERP[0], ETH[0], FLM-PERP[0], FTT[25.46795146], GMT[1], HT[30.60642805], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560600], LUNC-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000198], USD[0.42], USDT[0.10001096], USTC[0], XRP[0.18109039] | | |
| 00253112 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL[0.24971703], AMPL-PERP[0], APE[.0977205], APE-PERP[0], ATOM[0.05531357], ATOM-PERP[0], AVAX[0.02695623], AVAX-PERP[0], AXS[.036691], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00018251], BCH-PERP[0], BNB[.00087074], BNB-PERP[0], BOBA[.99801041], BTC[0], BTC-PERP[0], COMP[0.00002324], COMP-PERP[0], CRO-PERP[0], DAI[0.09734], DEFI-PERP[0], DOGE[0.67854232], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00002826], ETH-PERP[0], ETHW[0.00002826], ETHW[0.00002827], EUR[0.75], EURT[1.372555], FIL-PERP[0], FTM[0.42791563], FTM-PERP[0], FTT[6698.15493169], FTT-PERP[0], GALA[7.6484], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.01400898], LUNA2_LOCKED[0.01348875], LUNC-PERP[0], MATIC-PERP[0], MOB[.00645], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0.03096479], PAXG-PERP[0], PERP[0.00483236], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[.4535], SC-PERP[0], SHIB[52330.5], SHIB-PERP[0], SNX[0.05750467], SNX-PERP[0], SOL[0.04408135], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[81.0198918], SRM_LOCKED[15471.42712817], STOR-PERP[0], SUSHI[0.01493361], SUSHI-PERP[0], TRX[0.23367272], TRX-PERP[0], UNI[0.00863747], UNI-PERP[0], USD[-1247.15], USDT[311.76187487], USTC[0.81308607], USTC-PERP[0], WAVES-PERP[0], WBTC[.0000015], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19553383], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253121 | | 1INCH[99.9491275], 1INCH-PERP[0], AAVE[0.94943142], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[499.70075], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.05147770], ASD[.00075], ASD-PERP[0], ATLAS-PERP[0], ATOM[47.2], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[10], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0094015], BNB-PERP[0], BOBA[25], BSV-PERP[0], BTC[.00006494], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001050], CAKE-PERP[0], COPE[49.970075], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[920], DOGE[859.4588625], DOGE-PERP[0], DOT-PERP[0], ENJ[320.945109], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.702], ETHBULL[.00000175], ETH-PERP[0], ETHW[2.819], FIL-PERP[0], FLM[1063], FTM-PERP[0], FTT[77.664872], FTT-PERP[0], GENE[20], GMT[274], GRT[999.997606], GRT-PERP[0], IOTA-PERP[0], JOE[16], KIN-PERP[0], LINK[.07692], LINKBULL[0.00083633], LINK-PERP[0], LTC[0.0059555], LTCBULL[.00294975], LTC-PERP[0], MANA-PERP[0], MATIC[1093.15013], MATIC-PERP[0], MER[200.02], MER-PERP[0], MTA[.98736], NEAR[100], NEAR-PERP[0], OMG[25], OMG-PERP[0], OXY-PERP[0], RAY[0.02745505], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND[88], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[52.72808599], SOL-PERP[0], SRM[164.81246365], SRM_LOCKED[3.66505507], SRM-PERP[0], SUSHI[10.46409], SUSHIBULL[0.06217961], SUSHI-PERP[0], SXP[.59945575], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.238334], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[3550.51], USDT[0.06000000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253123 | | AMPL[0.35603176], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTT[.0806363], LINK[.041214], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.89291964], SRM_LOCKED[.02265969], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], USD[0.47], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253141 | | BNB[0.00869491], FTT[780.14606175], GLMR-PERP[0], LUNA2[0.00060979], LUNA2_LOCKED[0.00142285], LUNC[0.80687855], SRM[94.53324855], SRM_LOCKED[479.30675145], TRX[.000957], USD[7.86], USDT[10.69328678], USTC[0.08579464], XPLA[.05] | | |
| 00253158 | | APE-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00197100], GMT-PERP[0], HT-PERP[0], NFT (3590262683309203030/FTX EU - we are here! #263913)[1], NFT (4065582241045171661/FTX EU - we are here! #263913)[1], RAY-PERP[0], RON-PERP[0], SOL[.000013], SRM[.24439385], SRM_LOCKED[84.70691055], USD[25.97], USDT[0.00000002] | Yes | |
| 00253165 | | 1INCH[0.72008262], 1INCH-1230[5002], 1INCH-PERP[10000], AAVE[100.00479358], AAVE-1230[35.06], AAVE-PERP[-100.42], ADA-0930[0], ADA-1230[1290], ADA-PERP[0], AKRO[6578.622305], AMPL[34.53263404], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0.84165043], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[47.6], AXS-0930[0], AXS[1.65431120], AXS-PERP[-513.3], BAL-1230[-1499.98], BAL-PERP[1500], BAND[98.31328669], BAND-PERP[0], BCH[0.03154406], BCH-0930[0], BCH-1230[0], BCH-PERP[13.99999999], BIT-PERP[0], BNB[0.05931358], BNB-0930[0], BNB-1230[96.3], BNB-2021123[0], BNB-PERP[0], BNT[-0.36527878], BNT-PERP[5000], BTC-0325[0], BTC-064[0], BTC-0930[0], BTC[1.04984428], BTC-1230[.48], BTC-20210924[0], BTC-PERP[-1.9967], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL[4496.544], CEL-PERP[2000], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[149400], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[150], ETC-PERP[0], ETH[0.01819389], ETH-1230[0], ETH-1230[11], ETH-PERP[-29.383], ETHW[0.00060929], FIL-PERP[0], FLM-PERP[1000.3], FTT[150.94694], FTT-PERP[0], GMT[2181.8450077[8], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[1000], KNC[21.1797504], KNC-PERP[-21], KSM-PERP[0], LEO[499.986841], LEO-PERP[0], LINK[53.261473], LINK-PERP[0], LINKBULL[0.16046812], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[.0000041], MKR-PERP[0], NEAR-1230[-2], NEAR-PERP[0], NEO-PERP[0], OMG-1230[-469.2], OMG-20211231[0], OMG[-3.06200546], OMG-PERP[0], ONE-PERP[11070], PAXG[0], PAXG-PERP[0], PROM-PERP[100.3], PUNDIX-PERP[405.2], QTUM-PERP[0], RAY[34031551], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0.32840573], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SLP-PERP[601500], SNX[-0.08320817], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[.494.64], SOL[636.63865101], SOL-PERP[32.04999999], SPELL[0], SPELL-PERP[27000], SRM[.92263912], SRM_LOCKED[98008588], SRM-PERP[0], SRN-PERP[0], STG-PERP[10000], STMX-PERP[0], STSOL[-93.76751263], STX-PERP[0], SUSHI-PERP[0], SXP-0377[7048], SXP-0624[0], SXP-0930[0], SXP-1230[-22340.7241], SXP-PERP[53081.43115], TOMO[0.61959794], TOMO-PERP[0], TRX-0930[0], TRX-1230[-260148], TRX[171430.22965280], TRX-PERP[0], UNI[101.97767342], UNI-PERP[0], USDT-0624[0], USDT-0930[0], USDT[115.62656629], USDT-1230[0], USDT-PERP[0], USTC[0.63344317], USTC-PERP[0], VET[-0.90148341], WAVES-0930[0], XAUT-0624[0], XAUT[1.28950741], XAUT-20211231[0], XAUT-PERP[0], XRP[4.04], XTZ[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[.71966102], ATOM[.83784309], AVAX[19.41567549], AXS[1.61159984], BAND[96.984727], BCH[.02543562], BTC[.042422], GRT[2175] |
| 00253181 | | AXS-PERP[0], BTC[-12601955], BTC-20201225[0], BTC-20211231[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-20201016[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201024[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201231[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DAI[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.50020170], FTT-PERP[0], KBTT-PERP[0], PAXG[0.00321802], PAXG-PERP[0], RAY[6.15404960], RAY-PERP[0], SOL[-.125] 36.95742832], SOL-PERP[0], STEP[36.4], SYP-PERP[0], USD[1746.49], USDT[0.00321802], USDT-PERP[0], XRP-PERP[19] | | SOL[.23] |
| 00253190 | | AMPL[0.30190347], AMP-PERP[0], ANC[.9736], DMGBULL[.46155849], LUNA2[0.82337049], LUNA2_LOCKED[1.92119781], MATICBULL[34593.084656], SXPBULL[20125791.6114938], TOMOBULL[.52511.900666], TRX[.00077], TRXBULL[1142.21028], USD[0.03], USDT[0.00362659], XTZBULL[147314] | | |
| 00253193 | | 1INCH[.63597831], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0.00000001], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210924[0], AMD-0624[0], AMD-20210326[0], AMD-PERP[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BIL[0.03250], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201224[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20201120[0], BTC-PERP[0], BTMX-PERP[0], BULL[0], BVNB-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[.09615793], CHZ-PERP[0], COIN-0325[0], COINBULL[0], COMP-PERP[0], COPE[2722], CREAM-PERP[0], CRON[.048965], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[.24165624], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.10200335], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FET-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19862001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[.08147], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA[.0040485], MSTR[.0041195], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-1230[0], SLV-20210625[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPY-1230[0], SPY-20210326[0], SPY-20210625[0], SQ[.00426], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02909001], SXPBULL[23112.24], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-0325[0], TSLA-20210326[0], TSLA-20210624[0], TSLA-20211231[0], UNI-PERP[0], UNIUSD[0.44712163], USDT-PERP[0], USDT[0.03], USD[0.98], USO-0325[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WNXM[.913], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[0.00007467], ZEC-PERP[0], ZIL-PERP[0], ZM[.009123] | | |
| 00253202 | | 1INCH[0], ALPHA[0], APE[0], AUD[268.41], BAL[.00000001], BNB[0], BNB-PERP[0], BTC[0.01053897], BTC-PERP[0], CEL[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.38483237], ETHW[0.00000001], FTT[151.50324411], FTT-PERP[0], GME-20210326[0], GMEPRE[0], HOLY[0], LOOKS-PERP[0], MATIC[0], MID-PERP[0], OMG-PERP[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], RAM[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], SECO[0], SHIT[0], SNX[0], SOL[0.50000000], SOL-PERP[0], SRM[.00002268], SRM_LOCKED[.00072786], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[218.00], USDT[0], XRP[0], XRP-PERP[0] | | USD[2000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253204 | | BCH-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00101596], BTC-0325[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00812785], FTT-PERP[0], GRT-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC[.00070665], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0.00425627], SOL-20211231[0], SOL-PERP[0], SRM[.01632727], SRM_LOCKED[.06221954], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-10.92], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253206 | | FTT[1.01162027], KIN[9992.8], LUNA2[1.74412205], LUNA2_LOCKED[4.06961813], LUNC[379786.25], LUNC-PERP[0], TONCOIN[.9], USD[0.00], USDT[360] | | |
| 00253213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APENFT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BF_POINT[700], BNB-PERP[0], BTC[0.02791411], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[220.28152847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[245], LINK-PERP[0], LTC-PERP[0], LUNA2[4.63128917], LUNA2_LOCKED[10.80634141], LUNC[1008199.344048], LUNC-PERP[0], MANA-PERP[0], MATIC[4750], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[41063.90], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00253222 | | APE-PERP[0], AUDIO-PERP[0], BTC[.00006897], BTC-0325[0], BTC-0624[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], DFL[650], ETH-0325[0], ETH-20211231[0], FTT[26], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[4539458], RAY-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL[18.69019094], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM[100.58557844], SRM_LOCKED[31.63565554], SRM-PERP[0], STEP-PERP[0], USD[27.30], XRP-20200925[0], XRP[53.76736625], XRP-PERP[0] | | |
| 00253241 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], DOT-PERP[0], ETH[.00004661], FIDA-PERP[0], FTT[0.04492661], FTT-PERP[0], MATIC[0.24878601], RAY-PERP[0], REEF-20210924[0], REEF-20210924[0], REEF-PERP[0], SRM[1.28157773], SRM_LOCKED[5.03561577], USD[5.26], USDT[0.01000000], USDT-PERP[0] | | |
| 00253254 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.42414198], AMPL-PERP[0], ANC-PERP[0], APE[.05842], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00605653], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CEL[.4], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX[8.6], CVX-PERP[0], DODO-PERP[0], DOGE[10.91353184], DOGE-PERP[0], DOT-PERP[0], EDEN[.005], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FRONT[.3685], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01042403], LUNA2_LOCKED[0.04322273], LUNA2-PERP[0], LUNC[1.98168102], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.51697975], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.00056], TOMO-PERP[0], TRX[0.34811114], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[113.82000000], USTC[1.47428478], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[7.11549869], XRP-PERP[0], ZRX-PERP[0] | | |
| 00253264 | | BNB-PERP[0], BTC[0.00001762], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], LINK[.09986], SRM[.00088128], SRM_LOCKED[.00472548], SXPBULL[1.089557], TRX[0.22664200], USD[0.00], USDT[0] | | |
| 00253286 | | ASD[13747.2], BNB[66.64226854], BTC[10.16553444], ETH[271.43003249], ETHW[270.06403939], FTT[2719.65635361], HT[621.2], LUNA2[0.00655557], LUNA2_LOCKED[0.01529633], LUNC[1427.49], LUNC-PERP[0], SOL[2537.13639633], SRM[16512.88057746], SRM_LOCKED[84030.60009544], SUN[542834.71], SUSHI[364.72043055], TRX[67691.000003], USD[783578.16], USDT[150022.71729826], XRP[1044.70318889] | | SOL[518.65773632], SUSHI[308] |
| 00253300 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE[0.02400167], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAR[.09354], BIT-PERP[0], BLT[99.9829], BNB[0.09239986], BNB-PERP[0], BTC[0.00008385], BTC-20210626[0], BTC-20210625[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200808[0], BTC-PERP[0], BULL[.000077], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[10.91353184], DOGE-PERP[0], DYDX-PERP[0], EDEN[.005], EOS-PERP[0], ETH[0.00123768], ETH-PERP[0], ETHW-20210626[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05111638], FTT-PERP[0], GAL-PERP[0], GMT[0.96314008], GMT-PERP[0], GODS[.9615622], GST[.0061511], GST-PERP[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.11585261], LUNA2_LOCKED[0.27032277], LUNC[9998.1], LUNC-PERP[0], MASK-PERP[0], OMG[0.45260148], ONE-PERP[0], OP-PERP[0], PSG[.08385], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0.00028119], SOL-PERP[0], SRM[2.17036809], SRM_LOCKED[7.13413395], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[0.00000579], TRX-PERP[0], USD[47749.03], USDT[0.00670508], USTC[9.9], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | APE[.024], DOGE[10.010685], ETH[.001236], OMG[.451467], TRX[.000005], TSLA[.028917] |
| 00253312 | | AURY[.00000002], BTTPRE-PERP[0], DODO-PERP[0], LUNA2[2.30751503], LUNA2_LOCKED[5.38420174], RSR-PERP[0], SOL[0.03], USDT[0.00000049] | | |
| 00253316 | | COMP[0], CREAM[0], SRM[5284.77851603], SRM_LOCKED[8363654.2199391], USDT[151286.11] | | |
| 00253324 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[100000], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BCH-20200925[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.30030000], BTC-20201225[0], BTC-20201226[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.3], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DFL[.000000001], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.000000001], ETH-20200925[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HT[0], LTC-20200925[0], LTC-PERP[0], LUNA2[.75542689], LUNA2_LOCKED[68.42932943], LUNC[.00000001], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SGD[0.01], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.04993461], SRM_LOCKED[.83745788], STETH[0], TRX-PERP[0], USD[6058.55], USTC-PERP[0] | | |
| 00253325 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[35], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00314509], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[1.89179641], SRM_LOCKED[2.40468675], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253329 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210328[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20110328[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20201225[0], BTC-20210626[0], BTC-20210924[0], BTC-20210925[0], BTC-20211231[0], BTC-MOVE-20210707[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210626[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210626[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.1983708], FIDA_LOCKED[.4333396], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-20210326[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.11057140], SRM_LOCKED[.38006660], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-20210625[0], SUSHI-20210625[0], SUSHI-20210925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XRM-PERP[0], XLMBEAR[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210625[0], YFII-20210625[0], YFII-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253339 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.3926414], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253350 | | APT-PERP[0], ATLAS-PERP[0], BTC[0.00000677], ETH[.044991], FTT[0.04993619], NFT [356871887945781141/NFT][1], SRM[3.34450474], SRM_LOCKED[134.79133528], TRX[.000017], USD[1.35], USDT[0.00633000] | | |
| 00253359 | | BTC[0.00000360], BTC-MOVE-20200725[0], BTC-MOVE-20200726[0], BTC-MOVE-20200727[0], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200802[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200810[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-PERP[0], ETH[.0003788], ETH-PERP[0], ETHW[.0003788], FTT[.02971228], LINK-PERP[0], SRM[.00539379], SRM_LOCKED[.00095407], USD[0.00] | | |
| 00253366 | | SRM[.00304108], SRM_LOCKED[.00130057], USDT[0] | | |
| 00253372 | | ALCX[.00000001], ETH[0], LUNA2[0.00011904], LUNA2_LOCKED[0.00027776], LUNC[25.92187949], RAY[0], USD[0.00], USDT[0.00000191], YFI[0] | | |
| 00253374 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001010], BTC-PERP[0], CEL-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07852213], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[.083225], MER-PERP[0], OMG-PERP[0], RAY[.076026], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.10835364], SRM_LOCKED[12.19164636], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[97437.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253379 | | ADABULL[0], ALGOBULL[255000000], BIDEN[0], COMP[0], COMPBULL[0], DEFIBULL[0], ETH[0.00106988], ETHW[0.00106988], LINKBULL[0], LUNA2[0.00019921], LUNA2_LOCKED[0.00046484], LUNC[43.38], MATICBULL[7002], SUSHIBULL[146400000], THETABULL[178.6], TRUMP[0], USD[131.31], XRPBULL[253900] | | |
| 00253381 | | BNB[0.00000002], BTC[0], ETH[0], LUNA2[0.09778488], LUNA2_LOCKED[0.22816472], LUNC[21292.86363], NFT [289390825007943648/FTX Trading Cup 2022 Key #5947][1], SOL[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253397 | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030[57059], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[1285000], LOCKED_OXY_STRIKE-0.03_VEST-2030[2141667], MSRM_LOCKED[1], SRM[1000], SRM_LOCKED[101319118] | | |
| 00253429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00972717], BNB-PERP[0], BSV-20210625[0], BSV-20210625[0], BTC[0.00000710], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.486355], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.000225], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000814], DEFI-PERP[0], DENT[2.075], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[48872.25], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.70609], FTM[0.00000001], FTM-PERP[0], FTT[.0203175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.33805], IOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[4138475], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.90756575], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00066675], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.07997125], SOL-PERP[0], SPELL-PERP[0], SRM[14238758], SRM_LOCKED[24.47020492], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.49809456], SUSHI-PERP[0], SXP[0.06198178], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[12.7728], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.817505], UNI[0.0000001], UNI-PERP[0], USD[23.27], USDT[0.00382156], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[651.04980001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0933[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH3.27273518[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.25460150], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.03532200], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.0036246], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20200904[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00257829], FIL-PERP[0], FTM[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-20200925[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEC-PERP[0], OKB-PERP[0], OMG[.00000002], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[30.43527136], SRM_LOCKED[130.06959146], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.94], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00253446 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.08309], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00006531], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000521], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00915549], MANA-PERP[0], NEAR-PERP[0], RAY[.97511], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.0943], SNX-PERP[0], SOL[0.00788150], SOL-PERP[0], SRM[.04127945], SRM_LOCKED[.19494214], SUSHI-PERP[0], USD[4453.77], USDT[0.32547381], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00253457 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[.8609], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-1230[0], DFL[8.278], DMG[.06982], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00026], EUL[.0972], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALFAN[.08974], GAL-PERP[0], GARI[.5968], GST-PERP[0], HGET[.01445], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IND[.8], INTER[.073127], JASMY-PERP[0], KIN-PERP[0], LINK[.08384], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003526], LUNC-PERP[0], MATIC[3325.98842], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[362.4444], MER-PERP[0], MNGO-PERP[0], MPLX[.5862], OKB-PERP[0], OP-PERP[0], ORCA[.846538], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000377], USD[0.87], USDT[3.28685614], USST-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XTZ-PERP[0], YGG[.18], ZRX-PERP[0] | | |
| 00253464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00421], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC[2000.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[73543.94], USDT[0.01698625], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00253471 | | AAVE[10.0082197], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03804610], LUNA2_LOCKED[0.08877425], LUNC[8284.62], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20200810[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00678461], LUNA2_LOCKED[0.01583076], LUNC[1477.3640296], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0098198], SRM_LOCKED[3.40358824], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00253476 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01028469], FIDA_LOCKED[.02374513], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000285], XLM-PERP[0], XRP-PERP[0] | | |
| 00253490 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009847], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.46300001], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIDA[.05846000], FIDA_LOCKED[0.00912177], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02691586], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.09587945], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253513 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.11215009], BAL-PERP[0], BNB[.00771428], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[11], ETH[.0000001], ETH-PERP[0], ETHW[1.02153496], FTT[0.15871431], LINK-PERP[0], MATIC[.00000001], MEDIA[.005167], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00150059], SRM_LOCKED[0.00570163], SXP-PERP[0], TRX[.000208], USD[2.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00253515 | | AMPL[0], ETH[1.75545293], ETHW[1.75545293], FTT[2641.22486407], SRM[253.6403856], SRM_LOCKED[1526.62747023], USDT[0] | | |
| 00253534 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTH-PERP[0], FTM[.002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC[.0042], MOB[.004], OP-PERP[0], OXY[.002], OXY-PERP[0], PERP[.000], RAY[0.00000001], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.07128959], SRM_LOCKED[691.68178943], SRM-PERP[0], SUSHI[0], SUSHIBULL[600.006], SXP-PERP[0], TRX[.000013], TRX-PERP[0], UNI[.003], USD[65.53], USDT[0.00087398] | | |
| 00253534 | | AMPL-PERP[0], APT[.543609], ETH[.04597518], LUNA2_LOCKED[35.84439007], LUNC[30.64621446], MOB[93.29141808], NFT [424125150966883533/FTX EU - we are here! #144816][1], NFT [490425312638708783/FTX EU - we are here! #144918][1], NFT [542419905440045514/FTX EU - we are here! #144816][1], TONCOIN[7.60040026], TRX[26.000024], UNIE[19.17578026], USD[-0.93], USDT[201.99415960], USTC-PERP[0] | Yes | |
| 00253538 | | AAVE[68.89252907], ALCX[1.66052906], ATLAS[2003.74322015], BTC[0], ENJ[1546.53918605], FTT[5.11600392], RAY[5517.83408664], SOL[80.49823579], SRM[1609.25028511], SRM_LOCKED[50.8943876], TLM[1001.11297129], USD[0.00], YFI[0.00102805] | | RAY[48.96765497], SOL[2.934758], YFI[.001023] |
| 00253542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[38846.74131534], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[2.34385975], BNB-PERP[0], BSV-PERP[0], BTC[0.05389457], BTC-PERP[0], CGV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[4706.23611041], DOGE-PERP[0], PERP[4407112], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.6960645], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[34.3663338], LINK-PERP[0], LRC-PERP[0], LTC[8.51476974], LTC-PERP[0], LUNA2[0.17654361], LUNA2_LOCKED[0.41193510], LUNC[38442.744236], LUNC-PERP[0], MATIC[12.19928728], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1541.14053], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[49.17564971], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04273813], SOL-PERP[0], SPELL-PERP[0], SRM[2452.91856145], SRM_LOCKED[2041.04299243], SRM-PERP[0], SRN-PERP[0], STEP[30488.160101], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[37073.56613445], TRX-PERP[0], UNI[0.63923777], UNI-PERP[0], USD[106352000], USD[26456.07], USDT[0.027136], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10403.54859799], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.002252] |
| 00253544 | | ADABULL[0], CHZ-PERP[0], COMPBULL[0], DEFI-PERP[0], FTT[0.05826006], RAY-PERP[0], SRM[.04987185], SRM_LOCKED[.20828927], STEP-PERP[0], TRUMPFEB[0], USD[1.99], USDT[0], XMR-PERP[0] | | |
| 00253547 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0.22205260], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[91.46109645], SRM_LOCKED[237.69890355], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001870], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253549 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], ETH[.00009014], FTT[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[0.01415237], LUNC-PERP[0], MCB-PERP[0], MOB-PERP[0], OKB-PERP[0], POLIS-PERP[0], PSY[.042844], SRM[.00752223], SRM_LOCKED[.03612243], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00253550 | | CQT[.80004865], DOGE[.3427], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GODS[.05266325], LUNA2[0.14969334], LUNA2_LOCKED[0.34928447], LUNC[32596.041162], SUSHI-2020092S[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.09887200] | | |
| 00253551 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.5], AXS-PERP[0], BADGER-PERP[0], BALBEAR[73.4], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BEAR[19.588], BIT-PERP[0], BNBBEAR[14720], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.0604], EOS-PERP[0], ETCBEAR[2098.74], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-20201225[0], HT-PERP[0], IO-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBEAR[998], LINK-PERP[0], LOOKS-PERP[0], LTC-20200625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.8346], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.2194], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96482861], SRM_LOCKED[26.32040003], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[.00782], SXP-PERP[0], TLM-PERP[0], TRX-2020092S[0], TRX-PERP[0], UNI[.07688], UNI-PERP[0], USD[0.57], USDT[3.69084750], VET-PERP[0], XLM-PERP[0], XRP-2020092S[0], XRPBEAR[7920], XRPBULL[.08192], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00253584 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05597745], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99682613], LUNA2_LOCKED[2.32592765], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253587 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.01940000], BTC-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04899991], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[.05691069], SRM_LOCKED[.45036992], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00253600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00017037], ETH-PERP[0], ETHW[0.00017037], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OXB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.33043377], SRM_LOCKED[23.75194801], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00411688], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00253602 | | AMPL[64.55521755], BULL[.99829], LUNA2[0.04630863], LUNA2_LOCKED[0.10805349], LUNC[10083.8037132], TRX[.000002], USD[1882.94], YFI[0.04855406] | | USD[1872.51], YFI[.048347] |
| 00253609 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BIDEN[0], BNT[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], MER-PERP[0], MTA-PERP[0], OMG[0], RAY[0], RAY-PERP[0], SRM[.21177144], SRM_LOCKED[55.85699115], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[182614.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | USD[182572.74] |
| 00253614 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[53.50152756], BTC-MOVE-WK-20210115[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[10990.52456524], CREAM-PERP[0], CRV-PERP[0], DOGE[5.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[490.48261508], ETH-PERP[0], ETHW[490.48261508], FTM-PERP[0], FTT[13580.00191952], FTT-PERP[0], GRT-PERP[0], HKD[79257.74], JET[315435.06396704], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[2959268.84833425], OXY-PERP[0], PYTH_LOCKED[16666666.67], RAY-PERP[0], SNX-PERP[0], SOL[462043.02363819], SOL-PERP[0], SRM[3304.37363769], SRM_LOCKED[1686271.82373776], STEP-PERP[0], SUSHI[0.47694718], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[12035201.70], USDT[3670.27330132], YFI-PERP[0] | | SOL[8008.8], USD[1007336.38] |
| 00253617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOMBULL[.000843], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092S[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (46560295379048529815)/SolPunks Upgrade Coin)[1], NFT (492686777148518507/MagicEden Vaults)[1], NFT (498609734292260397/MagicEden Vaults)[1], NFT (512436496519936920/MagicEden Vaults)[1], NFT (517844725703793410/MagicEden Vaults)[1], NFT (568185834119608457/MagicEden Vaults)[1], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00136182], SRM_LOCKED[.00518326], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[21395826], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[.08787], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00253620 | | ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2020092S[0], BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.11375362], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAX-PERP[0], RAY[0.05562114], SHIT-PERP[0], SRM[.00010724], SRM_LOCKED[.00404404], SUSHI-2020092S[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.02], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00253626 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[.00204609], SRM_LOCKED[0.00991349], SRM[.90267681], SRM_LOCKED[3.47699751], SUSHI[.00000001], SUSHI-20210625[0], SXP-PERP[0], ZEC-PERP[0] | | |
| 00253633 | | AAPL[.299800S], AMD[.42971405], AMZN[.3597606], ARKK[.28980715], AVAX[.4], BTC[0.00749501], DOGE[167.88828], DOT[1.7], ETH[0.19171546], ETHW[0.19171546], FB[.0099069], FTT[0.00072343], GOOGL[.4397074], LUNA2[5.01298721], LUNA2_LOCKED[11.69697016], LUNC[1091588.52], NFLX[.06995345], NVDA[.2998005], NVDA_PRE[0], PYPL[0.21485702], SOL[.27], SPY[0.10692884], TSLA[.1798803], USD[3.86], USDT[0.21301601] | | |
| 00253636 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-2021123[0], BTC[8.26554135], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.00002500], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000479], LUNA2_LOCKED[0.00001118], LUNC[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.39412325], SRM_LOCKED[805.3790593], SRM-PERP[0], SUSHI-PERP[0], USD[822429.37], USDT[0.00000001], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00253641 | | SRM[.00172518], SRM_LOCKED[.00655452], SXP-PERP[0], USD[0.12], USDT[.01085284] | | |
| 00253643 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.06835146], FIL-PERP[0], FTT[25.64206492], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00039340], SRM_LOCKED[.03866162], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6854.86], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00253644 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.15], USDT[.04005653] | | |
| 00253645 | | BTC[0.00009021], COPE[26209.247184], ETH-2020092S[0], ETH-20201225[0], ETH-PERP[0], FTT[542.64028], MATIC[6.58006699], SRM[10.9737501], SRM_LOCKED[143.5561999], USD[0.04], USDT[0] | | |
| 00253650 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.06], USDT[.11989928] | | |
| 00253651 | | AMPL-PERP[0], DEFI-2020092S[0], DEFI-PERP[0], FTT[40], SRM[45.51896499], SRM_LOCKED[173.48104501], TRUMP[0], TRUMPFEB[0], USD[555.30] | | |
| 00253652 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.02], USDT[.11825106] | | |
| 00253653 | | SRM[.00172008], SRM_LOCKED[.00653253], SXP-PERP[0], USD[0.01], USDT[.12728245] | | |
| 00253678 | | ADA-PERP[0], ALGO-PERP[0], ALINC-PERP[0], ANG-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621966], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[1.92321048], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00253686 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.08], USDT[.0530637] | | |
| 00253690 | | SRM[.00171981], SRM_LOCKED[.00653348], SXP-PERP[0], USD[0.07], USDT[0] | | |
| 00253693 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.11], USDT[.12501397] | | |
| 00253697 | | SRM[.00171033], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.18], USDT[.02936712] | | |

Amended Schedule F - Part 1 - nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253701 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.11322128] | | |
| 00253704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00350814], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.64330424], LUNA2_LOCKED[3.83437658], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210328[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.40310325], SRM_LOCKED[1.65970813], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1663.64000000], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00253708 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.16], USDT[.14071943] | | |
| 00253713 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.22], USDT[.06231705] | | |
| 00253717 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.27], USDT[.09376725] | | |
| 00253720 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.08], USDT[.10224885] | | |
| 00253723 | | SRM[.0017175], SRM_LOCKED[.00653711], SXP-PERP[0], USD[0.13], USDT[.12170708] | | |
| 00253730 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.19], USDT[.08113399] | | |
| 00253731 | | SRM[.0017103], SRM_LOCKED[.00654428], SXP-PERP[0], USD[0.15], USDT[.00872660] | | |
| 00253734 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.20], USDT[.13170739] | | |
| 00253738 | | SRM[.00172114], SRM_LOCKED[.00653347], SXP-PERP[0], USD[0.11], USDT[.084655] | | |
| 00253747 | | SRM[.0017141], SRM_LOCKED[.00654051], SXP-PERP[0], USD[0.25], USDT[.06864383] | | |
| 00253749 | | 1INCH-PERP[0], AAPL-20201225[0], AAVE-PERP[40], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.49193894], APE-PERP[0], ATLAS-PERP[0], AVAX[18], BCH-PERP[0], BNB[2.1], BNB-PERP[0], BTC-PERP[0.16000000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DFL[4000], DOGE-PERP[0], ETH-PERP[0], ETHW[3.50000000], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[30.38901587], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[8349.21910282], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[247.2540088], MATIC[15], MATIC-PERP[0], MKR-PERP[0], NFT (358419792500413656/FTX AU - we are here! #36236)[1], NFT (414660449136363583/FTX EU - we are here! #63037)[1], NFT (551337142839626290/FTX AU - we are here! #42385)[1], OMG-PERP[0], PERP-PERP[0], POLIS[687.0583202], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[9.97], SOL-PERP[0], SRM-PERP[0], SUSHI[0000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.00007089], UNI-PERP[0], USD[-3221.37], USDT[19.90000000], USTC-PERP[0], VET-PERP[0] | | |
| 00253769 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[-57.38], ICP-PERP[0], LUNA2[11.76934292], LUNA2_LOCKED[27.46180015], MER-PERP[0], MNGO-PERP[0], NFLX[.00961], POLIS-PERP[0], SNX-PERP[0], SRM-PERP[50000], TRX[.000023], USD[5700.03], USDT[-15506.40805065], XTZ-PERP[40000], YFII-PERP[0], YFI-PERP[0] | | |
| 00253796 | | BTC[0.00000566], LUNA2[0.10495750], LUNA2_LOCKED[0.24490083], SOS[86662], TRX[.000048], USD[0.04], USDT[0] | | |
| 00253827 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], USD[0.00] | | |
| 00253833 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20211225[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0], MNT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[34.91658269], SRM_LOCKED[310.2650537], SRM-PERP[0], SUN[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[995.18], USDT[33.82654020], VET-PERP[0], WAVES-PERP[0] | | |
| 00253842 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0.03350016], BTC[0], BULL[0], CHZ-PERP[0], COMP[0], CRV[.00000001], DAI[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTM[.00000001], FTT[25.06000000], FTT-PERP[0], GENE[.00000001], HT[0], INDI_IEO_TICKET[1], LINK[0], LINK-PERP[0], LUNA2_LOCKED[30.42121109], MATIC[0], NFT (289194068664645448/FTX Crypto Cup 2022 Key #138)[1], NFT (304081093934140352/FTX EU - we are here! #15796)[1], NFT (337925593805867137/Hungary Ticket Stub #189)[1], NFT (344359651491430436/Singapore Ticket Stub #772)[1], NFT (365088384448414412/Baku Ticket Stub #1938)[1], NFT (366628303352256237/FTX AU - we are here! #4041)[1], NFT (370866885605559764/FTX EU - we are here! #16064)[1], NFT (385557164328956105/Montreal Ticket Stub #538)[1], NFT (387740494687506269/FTX AU - we are here! #3043)[1], NFT (409072870812909655/FTX Swag Pack #64)[1], NFT (426373234144595599/FTX EU - we are here! #18665)[1], NFT (427580815161703247/Mexico Ticket Stub #1548)[1], NFT (430246236908834449/The Hill by FTX #7331)[1], NFT (471818226807784471/Monza Ticket Stub #769)[1], NFT (495192816153957610/Belgium Ticket Stub #237)[1], NFT (505520766678367261/Austin Ticket Stub #481)[1], NFT (540744721217545240/Silverstone Ticket Stub #933)[1], NFT (546161381068089082/Japan Ticket Stub #1352)[1], NFT (546996344107650265/Australia Ticket Stub #500)[1], NFT (568573036341074292/France Ticket Stub #234)[1], OKB[0], OP-PERP[0], RAY-PERP[0], SOL[0], SRM[.09800883], SRM_LOCKED[56.61644083], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRUMPFEBWIN[5311S], UNI[0], USD[-3.76], USDT[0], WBTC[0], XLMBULL[0], XRP[0], XRPBULL[0], YFI[0] | | |
| 00253869 | | 1INCH[.9976], AMPL[0.00419780], AMPL-PERP[0], DOGEBEAR[595.8], ETHBEAR[1219146], FTT[.01017], GLMR-PERP[0], MATICBULL[.005058], NEAR[.01621687], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000291], USD[0.59], USDT[0.00408500], WFLOW[.09018], XRPBULL[.007354] | | |
| 00253872 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2[10.41191788], LUNA2_LOCKED[24.29447506], SXP-PERP[0], USD[0.00], USDT[3.10310708] | | |
| 00253876 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], ALGO-PERP[0], APE[.018257], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.51971524], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[2.12876630], ETH-PERP[0], ETHW[2.12876627], FIDA-PERP[0], FTM-PERP[0], FTT[.03742460], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00629321], LUNA2_LOCKED[0.01468416], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0065828], SOL-PERP[0], SRM[102.39631362], SRM_LOCKED[1054.64137786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[108611.27], USDT[0.00400364], USTC[.890835], VET-PERP[0] | | |
| 00253891 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.29], USDT[.07945483] | | |
| 00253893 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.01], USDT[.11338192] | | |
| 00253895 | | AURY[.71136476], BNB-PERP[0], BTC[0.00002666], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.00000135], LUNA2[0.00385050], LUNA2_LOCKED[0.00898451], MATIC-PERP[0], MNGO[7.866049], RUNE[.07613315], RUNE-PERP[0], SHIB-PERP[0], SOL[.01278524], SOL-PERP[0], SRM[6.45609825], SRM_LOCKED[36.38390175], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[.545058], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00253896 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.09], USDT[.00927198] | | |
| 00253900 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.19], USDT[.09177948] | | |
| 00253904 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.27], USDT[.12119471] | | |
| 00253908 | | SRM[.00202567], SRM_LOCKED[.00772918], SXP-PERP[0], USD[0.28], USDT[.14707192] | | |
| 00253909 | | SRM[.0020292], SRM_LOCKED[.00772565], SXP-PERP[0], USD[0.03], USDT[.0245511] | | |
| 00253912 | | SRM[.0020336], SRM_LOCKED[.0077212], SXP-PERP[0], USD[0.27], USDT[.07939216] | | |
| 00253917 | | SRM[.00187388], SRM_LOCKED[.00713085], SXP-PERP[0], USD[0.03], USDT[.12412614] | | |
| 00253929 | | FTT[500.06185062], MAPS[5691.9372], OXY[1685.71338], SRM[1324.2072846], SRM_LOCKED[334.06682492], USD[2005.50], USDT[0.68100687] | | |

Amended Schedule F/C and priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00253942 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[32.393844], LINK-PERP[0], LUNA2[0.00027388], LUNA2_LOCKED[0.00063906], LUNC[59.6386665], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00253956 | | AUDIO[0.000045], FTT[1.68000109], OMG[0], SRM[156.47041852], SRM_LOCKED[5.6705423], SUSHI[0.39919868], SXP[0], USD[0.00], USDT[0] | | |
| 00253961 | | BTC[0], FTT[0], SRM[0.00212575], SRM_LOCKED[.73679951], USD[0.00], USDT[0] | | |
| 00253973 | | ADABULL[0], ATLAS[0], AUD[0.00], BEARSHIT[0], BTC[11.08218841], ETH[22.10981215], ETHW[50.16353215], FTT[0.02293556], SOL-PERP[0], SRM[0.46728328], SRM_LOCKED[2.18292624], TRX[100.10682], USD[10179.17], USDT[30429.23948922] | | |
| 00254004 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[3810000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[18806.6142], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[2690], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[1.00078888], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN[1364149.80497], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[316.94294], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[917.83476], LINK-PERP[0], LTCBULL[12707.7122], LTC-PERP[0], LUNA2[2.62286488], LUNA2_LOCKED[35.12001806], LUNA2-PERP[0], LUNC[0.0036396], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT [377128494626802761/disck#1][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[-30.16], SPELL-PERP[0], SRM[187.01145352], SRM_LOCKED[0.01258895], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[28476002.2], SUSHI-PERP[0], SWEAT[10283.02416], SXPBULL[214406.1006], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.268002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[495.38], USDT[0.00000001], USTC-PERP[0], VETBULL[229.1581669], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRPBULL[10000], XRP-PERP[0], XTZBULL[10908.0362], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254012 | | SRM[.00055201], SRM_LOCKED[0.00211427], USD[5.00], USDT[0] | | |
| 00254036 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], SLV-20210326[0], SRM[.00831099], SRM_LOCKED[0.03160876], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000269], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254039 | | AMPL-PERP[0], BTC[0.00000001], BTC-MOVE-20200728[0], BTC-MOVE-20200730[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00952858], FTT-PERP[0], GRT-PERP[0], OLY2021[0], SOL[0], SRM[4.03466865], SRM_LOCKED[.10496791], STEP-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.28], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00254073 | | ETH[.00009513], ETHW[.00009513], FIL-20201225[0], FIL-PERP[0], GMT-PERP[0], GOG[.61652366], GST-PERP[0], LUNA2[21.43110477], SOL[.01106249], SOL-PERP[0], SRM[1], TRUMP[0], TRUMPFEBWIN[1470], USD[160.65], USDT[0.00187651] | Yes | |
| 00254075 | | AMPL-PERP[0], BTC[0], DOT[0], EOS-PERP[0], ETH[4.0220125], ETH-PERP[0], ETHW[4.0220125], LTC-PERP[0], LUNA20.01961665], LUNA2_LOCKED[0.04577218], LUNC[4271.56712626], RUNE-PERP[0], USD[0.00] | | |
| 00254097 | | ADA-PERP[0], ALGO-PERP[0], APE[.09536], APE-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0.00002721], BTC[0.00459988], BULL[0], DEFIBULL[0], DOGE[0], DOGE-20210924[0], DOGEBEAR[64991766], DOGEBULL[0.00000470], DYDX[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], GMT-PERP[0], IMX-PERP[0], KNCBULL[0], LINKBULL[0], LTC-PERP[0], LTCBULL[.00621444], MATICBULL[.00448], MATIC-PERP[0], PAXG[.0000483], SHIB[0], SHIB-PERP[0], SOL[.009572], SPELL-PERP[0], SRM[.00235392], SRM_LOCKED[.00899142], TRX[.000002], USD[1.51], USDT[0.22355009], VGX[.9252] | | |
| 00254098 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4104755], LINK-PERP[0], LTC-PERP[0], SRM[7.51127456], SRM_LOCKED[28.48872544], SUSHI-PERP[0], SXP-PERP[0.19999999], TRX-PERP[0], UNI-PERP[0], USD[2.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00254110 | | BNB[0], BTC[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], LUNA2[0.28095806], LUNA2_LOCKED[0.65556881], LUNC[81179.21], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00254111 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0001097], ETH-PERP[0], ETHW[.00010969], LINK-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI-PERP[0], UNI-PERP[0], USD[2.59], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00254125 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-20210326[0], BAND-PERP[0], BTC[0.04528841], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[.39994], ETH-20211231[0], ETH-PERP[0], FTT[0.03620962], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM[.0306434], SRM_LOCKED[.10377727], SXP-20210625[0], USD[0.14], USDT[0], WAVES-20210326[0], XMR-PERP[0], XRP-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00254129 | | BAND[0], BTC[0.00920496], BTC-PERP[0], BULL[0], ETH-PERP[0], SRM[.00060035], SRM_LOCKED[.00537645], USD[95.61], XRP-PERP[0] | | |
| 00254140 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20512199], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHF-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06490268], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[2.40381486], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.39], USDT[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254143 | | BTC-PERP[0], BVOL[0.00008649], ETH-PERP[0], LINK[0], SOL-PERP[0], SRM[2.0460503], SRM_LOCKED[5.51965821], TRX-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 00254148 | | BTC-PERP[0], CQT[62560.12491], ETH-PERP[0], FTT[1500.2526885], IMX[1875.28073763], SOL[578.36113284], SRM[12.12695796], SRM_LOCKED[226.37304204], TRX[.000002], USD[0.00] | | |
| 00254150 | | AAVE[0], AXS[7.1], BCH[0], BEAR[0], BTC[0], ETH[0.50000002], ETHBULL[0], ETHW[0.50000000], FTT[25.17913313], GME[.00000004], GMEPRE[0], LINK[0], LTC[0], LUNA2[0.21982763], LUNA2_LOCKED[0.51293114], LUNC[47867.93], NFT [49252338033072012/5/The Hill by FTX #37822][1], RUNE[31.7], SOL[28.23828826], USD[1064.91], USDT[0] | | |
| 00254151 | | ADA-PERP[0], DMG-PERP[0], ETH-PERP[0], KNC[1], LUNA2[0.00076954], LUNA2_LOCKED[0.00179560], LUNC[167.57004326], RAY[363.63241395], SOL-PERP[0], SUSHI-PERP[0], USD[1886.29], USDT[0.00000010], XRP[0] | | |
| 00254168 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00358603], GRT-PERP[0], HNT-PERP[0], COMP[0], CREAM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OLY202[0], OMG[0], OMG-PERP[0], OTUM-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0016148], SRM_LOCKED[.01202066], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254180 | | AAVE-PERP[0], CEL[.00256743], FTT[0], LUA[23056.4], RAY[-0.00000001], SLP-PERP[0], SRM[.20967134], SRM_LOCKED[.07134704], STEP[5203.3], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00254213 | | ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00003848], BTC-PERP[0], DAI[.03190248], DOGE[4], EDEN[.00802], ETH[.07983464], ETHW[.12983463], FTT[.03609785], GBP[0.00], LINK-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE[.04224], RUNE-PERP[0], SOL-PERP[0], SRM[8.29414252], SRM_LOCKED[31.45585748], USD[83.64], USDT[182906.59212023], ZRX-PERP[0] | | |
| 00254221 | | ADABEAR[103715.6808], ADABULL[0.0002809], APE[4.2991658], ATOMBULL[148.68660629], AVAX[2.0965926], AXS[2.4981102], BNBBULL[225.52042376], BNBBEAR[64999.43077], BNBBULL[0.01451290], BTC[0.00669870], BULL[0.02862937], CRO[339.93404], EOSBULL[3495.7407338], ETH[0], ETHBULL[0.10865925], ETHW[0.09298195], FTT[3.9846], IBVOL[0.00000715], LINK[7.55353509], LTC[.78984674], LTCBULL[286.08322364], LUNA2[0.02755741], LUNA2_LOCKED[0.06430064], LUNC[9200.6856411], RAY[34.993552], THETABULL[0.00000719], TOMOBULL[54.542958], TRXBULL[17.8467971], UNISWAPBULL[0.0156713], USD[1073.51], USDT[17.10642379], VETBULL[3.96082384], XLMBULL[1.02044774], XRPBULL[1423.123346], XTZBULL[229.64792711] | | |
| 00254234 | | BNB-PERP[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], CREAM-PERP[0], DYDX[.267263], ETH[0], FTT[0.00944727], LINK-PERP[0], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], LUNC[3999.24], SRM[.00000001], UNI-20201225[0], UNI-PERP[0], USD[0.10], USDT[0.06795430], XRP[.9238] | | |
| 00254236 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.20000693], BTC-PERP[0], CHZ[10000.05], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ[5000.09442], ENJ-PERP[0], ETH[0.00001610], ETH-20210326[0], ETH-PERP[0], ETHW[0.00006610], FTT[250.10246968], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[20000100], LINA-PERP[0.0000005], LINK-PERP[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[100.0082081], SOL-PERP[0], SRM[307.66671903], SRM_LOCKED[8.71083693], SUSHI-PERP[0], USD[15414.58], USDT[0.00000002], XRPBULL[4000.647413], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254247 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], BTC[0.00000050], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], ETH[.00000001], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], FTT[151.0506475], FTT-PERP[0], LEO-PERP[0], LINK-20210924[0], LUNA2[0.00586705], LUNA2_LOCKED[0.01368979], LUNC-PERP[0], MNGO-PERP[0], NFT (327264009418238867The Hill by FTX #42746)[1], OMB-PERP[0], SOL[.003], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[222.97694309], SUSHI-20210625[0], SUSHI-20210924[0], TRUMP[0], USD[252128.98], USDT[0.00000003], USTC[.83051], USTC-PERP[0] | | |
| 00254249 | | BNB[.0012746], LUNA2[0.00246694], LUNA2_LOCKED[0.00575621], LUNC[.007947], TRX[.000028], USD[0.92], USDT[.00903872] | | |
| 00254356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-HASH-20210[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.88095031], SRM_LOCKED[87.22055313], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[464.18], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[6.2606], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000705], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.77567262], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK[0.75000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.95544674], SRM_LOCKED[28.44484982], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USDI[-1.14], USDT[0.00575265], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.82452555], ALEPH[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[21.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000835], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05659989], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[64.30372438], SRM_LOCKED[593.09627562], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[14.89], USDT[4.53000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254371 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1815.65496], ALGO-PERP[0], ALICE[267.649137], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[66.687289], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[55.10135788], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1203.71316], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[593.309104], NEAR-PERP[0], NEO-PERP[0], NFT (374819254775114717The Hill by FTX #23592)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[2156], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1378.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254384 | | 1INCH-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20210125[0], BCH-20210326[0], BCH-PERP[0], BNB-20210625[0], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-20201225[0], EOS-20210326[0], ETH-20201225[0], GRT-PERP[0], LINK-20200925[0], LINK-20210326[0], LINK-PERP[0], LUNA2[.00000071], LUNC[2.03000001], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SRM-20201225[0], THETA-20210326[0], THETA-20210625[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00254401 | | AAVE-20201225[0], ADA-20210625[0], ALGO-20211231[0], AMPL[0], ATOMBULL[.0009219], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAO[923.094], BNB-20210326[0], BNBBULL[.0006], BNB-PERP[0], BTC[.00000746], BTC-20210625[0], BTC-20211231[0], CRV[.8819002], DEFI-PERP[0], DMG[.094235], DOT-20210625[0], DOT-PERP[0], ETH[.0004704], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETHBULL[.9997], ETHW[.0000704], FTM[.11868], FTT[.08852], GRT[.017], GRT-20211231[0], LINK[.03], LINK-20211231[0], LINK-PERP[0], MTA[.6098], OMG-20211231[0], RAY-PERP[0], SNX[.030035], SOL-20210326[0], SOL-20211231[0], SRM[3.43595079], SRM_LOCKED[32.53885081], SUSHI[.0631], SUSHI-PERP[0], THETA-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.01], USDT[13948], XRP-20210924[0], XRP-20211231[0], YFI-20211231[0] | | |
| 00254414 | | ATOM[.032454], BTC[0.00000002], BTC-PERP[0], CRV[.00000001], ETH[0.00033240], ETHW[0.02940511], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.18], LINK-PERP[0], MTA-PERP[0], NFT (346694948005441185/Raydium Alpha Tester Invitation)[1], NFT (369951156292236869/Raydium Alpha Tester Invitation)[0], NFT (373549068897793597/Raydium Alpha Tester Invitation)[1], NFT (459545282112484078/Raydium Alpha Tester Invitation)[0], NFT (473632982740595943/Raydium Alpha Tester Invitation)[0], NFT (475050677148205531/Raydium Alpha Tester Invitation)[0], NFT (530561287687361307/Raydium Alpha Tester Invitation)[1], NFT (567345539620575105/Raydium Alpha Tester Invitation)[0], SOL[.00000001], SRM[2.61620819], SRM_LOCKED[14.25807431], TRX[0], USD[73994.04], USDT[0.01064992], WBTC[0.00000672], XRP-PERP[0], YFI[0] | | |
| 00254420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00068650], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.05000001], FTT[19.94419702], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.67789972], SRM_LOCKED[7.12903791], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000077], TRX-PERP[0], UNISWAP-PERP[0], USD[92.81], USDT[32846.15628556], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00254458 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0009985], SRM_LOCKED[.00166795], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.75836042], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254459 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[1.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.06959702], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[20.71773431], SRM_LOCKED[172.28891988], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[74626.46], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00254475 | | ALPHA[.48241], AURY[.1], AVAX[0], ETH[0.00000002], FTT[.05194928], FTT-PERP[0], RSR[0.30018757], SGD[0.00], SOL[17.10748245], SRM[154.3719815], SRM_LOCKED[1971.57888818], TRX[.000003], USD[0.34], USDT[0], ZRX[0.00459192] | Yes | |
| 00254476 | | AAVE-PERP[0], AGLD[.02394961], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01270725], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAI[.04123799], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[52.73395863], FIL-PERP[0], FLM-PERP[0], FTT[10], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00172966], LUNA2_LOCKED[0.00403658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09972754], SOL-PERP[0], SRM[29.64001072], SRM_LOCKED[112.67998928], SRM-PERP[0], STG[.74017411], SUSHI-PERP[0], TRX[26508137248], TRX-PERP[0], UNI-PERP[0], USD[100660.35], USDT[100.73058443], USTC[.244885], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00254486 | | ALCX[0], AMPL[0], AUDI[0.00], BAND[0], BAO[.00000001], CQT[0], ETH[0.11163295], ETHW[0], PERP[.00000001], RNDR[0], SOL[9.09320024], SRM[.00664947], SRM_LOCKED[3.84117821], USD[0.00], USDT[0] | | |
| 00254505 | | RAY-PERP[0], SLV-20210326[0], SRM[341.65346178], SRM_LOCKED[2.58182638], SUSHI-PERP[0], USD[1399.66], USDT[0.00754314], XRP-PERP[0] | Yes | |
| 00254553 | | ETH[.001], FTT[0.19030318], LUNA2[0.00344744], LUNA2_LOCKED[0.00804404], LUNC[.004552], TRX[.000037], USD[0.00], USDT[0], USTC[.488] | | |
| 00254559 | | BTC-PERP[0], SRM[.01674971], SRM_LOCKED[.06384372], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254567 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC[0.00011994], BTC-MOVE-20200728[0], BTC-MOVE-20200729[0], BTC-MOVE-20200730[0], BTC-MOVE-20200731[0], BTC-MOVE-20200801[0], BTC-MOVE-20200802[0], BTC-MOVE-20200803[0], BTC-MOVE-20200804[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200808[0], BTC-MOVE-20200809[0], BTC-MOVE-20200810[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200814[0], BTC-MOVE-20200815[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200820[0], BTC-MOVE-20200821[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20200921[0], BTC-MOVE-20200922[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200927[0], BTC-MOVE-20200928[0], BTC-MOVE-20200929[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201020[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201101[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201109[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201115[0], BTC-MOVE-20201116[0], BTC-MOVE-20201117[0], BTC-MOVE-20201118[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201122[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-20201127[0], BTC-MOVE-20201128[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201210[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201213[0], BTC-MOVE-20201214[0], BTC-PERP[0], CREAM-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], FTM[48.04822419], FTT[730.09583702], LTC[-0.09], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.273168], RAY-PERP[0], SHIB[98041.575], SRM[.91], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.68], USDT[0], XRP[.01], XRP-PERP[0] | | |
| 00254579 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALT-PERP[0], AMPL[8.69823743], APE-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00059723], BCH-PERP[0], BNB[.0095], BNB-20200925[0], BNB-PERP[0], BRZ-20200925[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-0624[0], BTC-MOVE-0101[0], BTC-MOVE-0208[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200907[0], BTC-MOVE-20200922[0], BTC-MOVE-20200924[0], BTC-MOVE-20201002[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-PERP[0], CONV[0100], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DRGN-20200925[0], DRGN-PERP[0], ETC-PERP[0], ETH[.01137633], ETH-PERP[0], ETHW[0.01137502], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.994606], FTT-PERP[0], HGET[391.2], HNT-20201225[0], HNT-PERP[0], HOLY[-0.00000002], HOLY-PERP[0], HT-20200925[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[1.80028901], LTC-20200925[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20200925[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL[.19971504], SOL-20201225[0], SOL-PERP[0], SRM[.20201225], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.00000001], UNI-20201225[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], USD[2501.79], USDT[5.01005660], USDT-PERP[0], VET-PERP[0], XAUT-20200925[0], XAUT-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP[.7], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00254595 | | ATLAS[1128.83080550], BNB[0], C98[0], DFL[0], DOGE[0], ETHBULL[47.73426617], FIDA[.00396682], FIDA_LOCKED[.0105976], FTM[0], FTT[25.00000001], LUNA2[0.00857190], LUNA2_LOCKED[0.02000110], LUNC[1866.55], LUNC-PERP[0], MATIC[0], ONE-PERP[0], POLIS[31.60000000], POLIS-PERP[0], RAY[96.21522170], SHIB[8809.41261722], SLRS[0], SOL[10.28646901], SOS[0], SRM[40.59093336], SRM_LOCKED[.99201532], TRX[0.00077800], USD[0.00], USDT[0.06741569], XRP[0] | | |
| 00254597 | | AKRO[44108.1766], BAT[3051.3896], BTT[998200], CONV[223418.374], DENT[51989.6], DOT[205.25894], FTT[.08], NEAR[0.00000000], SLP[1.55], SRM[228.4476219], SRM_LOCKED[.4810488], TRX[.000088], USD[14.57], USDT[2.00945592], WRX[4735.52361316] | | |
| 00254614 | | LUNA2[10.426938], LUNA2_LOCKED[24.32952201], LUNC[2270487.702692], TRX[.0000001], USDT[0.30740868], XRP[.160413] | | |
| 00254621 | | BNB[88.92931903], BTC[0], DEFI-20201225[0], ETH[0.02007974], ETHW[0.02000670], FIL-20201225[0], FTT[806.93842694], HT-PERP[0], NFT (311857224982625994/FTX AU - we are here! #62904)[1], NFT (357898040979372974/FTX AU - we are here! #19655)[1], NFT (416021932554522/FTX EU - we are here! #78738)[1], NFT (466165977264519/FTX EU - we are here! #85471)[1], NFT (532192299111327912/FTX EU - we are here! #79244)[1], NFT (564261453012030108/FTX EU - we are here! #79175)[1], OKB-PERP[0], SRM[11.54857235], SRM_LOCKED[121.25109285], USD[1598.16], USDT[1578.09600160], ZIL-PERP[0] | Yes | |
| 00254625 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[3819.51949999], FTT-PERP[0], KSM-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554896], LUNC[0], NEO-PERP[0], NFT (318407439118491010/FTX Beyond #168)[1], NFT (331659377694843961/FTX Night #168)[1], NFT (351209811738528696/FTX Moon #168)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.04275339], SRM_LOCKED[74.09163071], SRM-PERP[0], SXP[0], TRX[22000], TSM-20210625[0], USD[0.13], USDT[0] | | |
| 00254641 | | ATOM[0], AUD[0.00], BAL[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOT[0], ETH[0], HNT[0], HXRO[0], LINK[0], MATIC[0], MKR[0], MSTR[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[49.63497423], SRM_LOCKED[511.48094048], SUSHI[0], SXP[0], UNI[0], USD[-1.53] | | |
| 00254658 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210423[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20201225[0], FIL-PERP[0], FTM[0.00000000], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0] -4611.77], SRM[5.87504918], SRM_LOCKED[64.07012847], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[.101], TRX-PERP[0], UNI-PERP[0], USD[87828.98], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00254663 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.72641053], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04070037], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20200925[0], LTC-20201225[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[57.50025539], SRM_LOCKED[32.0657698], USD[0.94], XRP[.01658], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254664 | | ADA-PERP[0], ALICE[.09677], ALTBULL[12.2339173], ATLAS[31854.69520000], BIT[0], BLT[100], BNB[0], BNBBULL[0], ETH[.00000001], ETHBULL[0], FTT[0.09713100], HGET[15], HT[0], KIN[9072.8], POLIS[50.00001], SOS-PERP[0], SXPBULL[0], TRUMP[0], UBXT[10082.06620456], UBXT_LOCKED[55.50879094], USD[0.04], USDT[0] | | |
| 00254667 | | BAT-PERP[0], BCH-PERP[0], BSVBULL[400], BTC-PERP[0], CRO-PERP[0], CRO-PERP[0], FTT[1], LUNA2[0.62771953], LUNA2_LOCKED[1.46467891], LUNC[136687.25], SHIB-PERP[137800000], TRX[0.00077800], TRX-PERP[0], USD[ -102.81], USDT[0], XRP-PERP[0] | | |
| 00254723 | | ALCX[0], BTC[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC[9.2742], SOL[0], SRM[.40874376], SRM_LOCKED[2.40940287], USD[10.77], USDT[0] | | |
| 00254762 | | BTC[0], BTC-PERP[0], CRO[9], FTM-PERP[0], FTT[180], GBP[1000.00], LOGAN202[0], RAY[.809845], SRM[182.18324868], SRM_LOCKED[246.97675132], USD[5880.14], USDT[0] | | |
| 00254825 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.9792691], SHIT-PERP[0], SOL-PERP[0], SRM[1.00595992], SRM_LOCKED[.00390792], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 00254831 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[-0.00000001], CRV-PERP[0], DOGE[7], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.06], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIA-PERP[0], SHIB-PERP[0], SRM[.45068067], SRM_LOCKED[.00104161], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000002], USD[-13.36], USDT[23.11228429], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00254879 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03223100], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.53419157], LUNA2_LOCKED[1.24644700], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR[0], MSTR-20210326[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.0215363], SRM_LOCKED[.08188425], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00254886 | | ALCX[.00000001], AMPL[0], AR-PERP[0], ATOM[5], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[360.08809471], LUNA2[0.29143995], LUNA2_LOCKED[0.68002655], LUNC[0], MATIC[0], SOL[141.95571740], SRM[.01097416], SRM_LOCKED[4.75456258], STETH[0], USD[0.00], USDT[0], WBTC[0], YFI[0], YGG[.00000001] | | SOL[140] |
| 00254913 | | APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00119456], FIL-PERP[0], FLOW-PERP[0], FTT[25.09628020], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00000118], LUNA2_LOCKED[0.00000275], LUNC[0.29699013], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0.00273516], SRM[3700088], SRM_LOCKED[5.7252357], TOMO[.00000001], TONCOIN-PERP[0], TRX[.000093], USD[0.00], USDT[1.00213715], USTC[0], USTC-PERP[0] | Yes | |
| 00254925 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[1.69250481], SOL-PERP[0], SRM[.03181404], SRM_LOCKED[.12563628], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00254974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18636], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-032500[0], BTC-0625[0], BTC-0930[0], BTC-1231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[42.9034], FTM-PERP[0], FTT[14.6971], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA21.63768228[], LUNA2_LOCKED[3.62125866], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0000Z[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.79], USDT[9.88780656], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00255053 | | BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], HOLY[0], SRM[.23126805], SRM_LOCKED[.88122354], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00255080 | | 1INCH-PERP[0], ANC-PERP[0], APE[.000569], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[.033502], BOBA-PERP[0], BTC[0], BULL[0.00000274], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[1709.99], ETHBULL[0.0000999], ETH-PERP[0], FLOW-PERP[0], FTT[0.11152842], FTT-PERP[0], GENE[.00031], GMT-PERP[0], GRTBULL[7.81238334], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LUNA2[0.00056302], LUNA2_LOCKED[0.0131372], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.651], MATICBULL[.10112], MATIC-PERP[0], NEAR-PERP[0], NFT [435120657509726342FTX AU - we are here! #4003?][], NFT [471650760815951725:FTX AU - we are here! #4006][], NFT [502385845077086542:The Hill by FTX #8178][], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX[0.004888276], SOL[0.04887168], SRM[.23617688], SRM_LOCKED[17.79542354], SUSHIBULL[0], SXPBULL[0], TRX[.599142], TRX-PERP[0], USD[0.76], USDT[0.00000001], USTC[0.07969871], USTC-PERP[0], XLM_BULL[0], XPLA[.0014], XRPBULL[9.55620000], ZECBULL[.9262795] | | |
| 00255082 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBEAR[57826], ETHBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OMG[0], RAY-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SRM[.12055091], SRM_LOCKED[.45828724], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBEAR[0], USD[0.88], USDT[0], XLMBULL[0] | | |
| 00255105 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.07375295], LINK-PERP[0], LUNA[26.74823459], LUNA2_LOCKED[15.74588071], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.006], USDT[0.006], YFI-PERP[0] | | |
| 00255109 | | ABNB-0930[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000387], BNB-PERP[0], BTC[0.00004860], BTC-0930[0], BTC-20210326[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[.00000001], CREAM-PERP[0], DOGE-20210326[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000299], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000204], FLOW-PERP[0], FTM[0.00001354], FTT-PERP[0], HOLY-PERP[0], ICX-PERP[0], LINA[0.00108237], LUNA2[.18369837], LUNA2_LOCKED[0.42863187], MANA-PERP[0], MSTR-0325[0], MSTR-1230[0], MSTR-20210326[0], MSTR-20210625[0], MSTR-20211231[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPY-0624[0], SRM[0.00023283], SRM_LOCKED[0.0203558], SRM-PERP[0], SUSHI-PERP[0], TSLA[.01103714], TSLA-1230[0], TSLA-20211231[0], USD[-1.73], USDT[0.00019222], USO-0930[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00255114 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.01134981], SRM_LOCKED[.84596553], SRM-PERP[0], USD[0.36], XLMBULL[0], XLM-PERP[0], XRP[2087], XRP-PERP[0], YFI-PERP[0] | | |
| 00255169 | | MSRM_LOCKED[2] | | |
| 00255172 | | AAVE[0], BTC[0.00008636], CHF[0.00], DAI[.00000001], DOGE-20210625[0], ETH[0], FTT[0.00033878], MTA[0], SGD[0.00], SNX[0], SRM[.00392788], SRM_LOCKED[.04255032], SUSHI[0], USD[0.00], USDT[0] | | |
| 00255222 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.01734375], LUNC[1618.56], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0034959], SRM_LOCKED[.01329428], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00444411], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00255370 | | AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20200817[0], BTC-PERP[0], BULL[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC[.00000001], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[18950.58215], TRUMPSTAY[46598.99105], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00255383 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[66.7], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0.00006097], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00721], LUNC-PERP[0], MATIC[-0.08616770], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], USD[-58.89], USDT[0.00428971], USTC-PERP[0], VET-PERP[0], XRPBEAR[.0007655], XRP-PERP[0] | | |
| 00255541 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.9], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00083810], FTM-PERP[0], FTT[150.19309636], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.72203841], SRM_LOCKED[7.67680685], SUSHI-PERP[0], TRX[.00888], TRX-PERP[0], USD[0.00], USDT[9369.67980336] | | |
| 00255593 | | AURY[.00000001], ETH[0], ETHW[262.78956629], FTM[634170.79320000], PYTH_LOCKED[250000], SOL[0], SOL-PERP[0], USD[5038.66], USDT[3938.84832351] | | |
| 00255602 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-0.0058611], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[.97207], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[0], DODO-PERP[0], DOGE[.96946], DOGEBULL[0.0001657], DOGE-PERP[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[97406126], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.00878867], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.000557], LTC-PERP[0], LUNA2[1.44578639], LUNA2_LOCKED[3.37350157], LUNC[37344.07403976], LUNC-PERP[0], MANA-PERP[0], MATIC[.0002], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[8994.015], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], TLM[0], TLM-PERP[0], TOMOBULL[78.307703], TOMO-PERP[0], TRX-PERP[0], USD[ -19.17], USDT[0], USDTBULL[0], USTC-PERP[0], WAVES-0624[0], XAUT-PERP[0], XLM-PERP[0], XRPBEAR[.0927515], XRP-PERP[0], YFI-PERP[0] | | |
| 00255617 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[40739.33], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00007262], BTC-PERP[0], BULL[0.00000001], BULLSHT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07039442], FTT-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MDBLL[0], MID-PERP[0], MKRBULL[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12512227], SRM_LOCKED[2.38282544], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[11707.64], USDT[0], USTC-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00255629 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0-PERP[0], ETHW[0.00065533], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.08333545], FTM-PERP[0], FTT[0.02330545], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24761344], LUNA2_LOCKED[0.57776471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02243776], SRM_LOCKED[0.01015546], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[15.30000000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00255642 | | BAND[.0669273], BAND-PERP[0], BTC[0], BTC-20210326[0], DOGE[2.47118729], DOGE-PERP[0], ETH[0.00004510], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHW[0.00004510], FTT[25], LEO[.63819375], LEO-PERP[0], LTC-20210326[0], MATIC[4.06197003], MATIC-PERP[0], MTA[.41533], MTA-PERP[0], RSR[3.30130026], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[3.85701443], SRM_LOCKED[26.66298557], TRX[.000001], TRX-PERP[0], USD[231.44], USDT[9.97037768], USDT-PERP[0], YFI[0], YFI-20210326[0] | | |
| 00255711 | | BTC[.00000886], BTC-PERP[0], DOGE-PERP[0], FTT[0.01157432], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.00030318], LUNA2_LOCKED[0.00070742], LUNC[.18], PEOPLE-PERP[0], PERP-PERP[0], USD[0.90], USDT[0.47578997], USTC[.0428] | | |
| 00255781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINKBULL[1.75.338], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00022638], LUNA2_LOCKED[0.00052823], LUNC[49.29576172], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00255784 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02874058], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00737378], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (420802516940840406/Magic Eden Prime)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.005042], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[45973.33], USDT[0.09125054], XRP[.95684] | Yes | |
| 00255793 | | FTT[156.98069161], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], NFT (362866988563957545/FTX Crypto Cup 2022 Key #3111)[1], NFT (363731634687501102/FTX EU - we are here! #37308)[1], NFT (364745671512627059/FTX EU - we are here! #37121)[1], NFT (462853217614799979/FTX AU - we are here! #38468)[1], NFT (492153961125516458/FTX EU - we are here! #37432)[1], PUNDIX-PERP[0], USD[0.00], USDT[0], XPLA[2240.011] | | |
| 00255808 | | 1INCH-20210326[0], 1INCH-PERP[0], AAPL[0], AAPL-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ABNB[0], ABNB-20210326[0], ADA-20200925[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[0], AMPL-PERP[0], AMZN-20210326[0], AMZN-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-20210326[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BB-20210326[0], BCH-PERP[0], BILI-20201225[0], BILI-20210326[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20210115[0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], BULL[0], CBSE[0.00000001], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOTHEDGE-20200925[0], DOTHEDGE-PERP[0], DYDX-PERP[0], EGS-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], FIL-20201225[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04674300], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GOOGL-20210326[0], GRT-20210326[0], GRT-PERP[0], HOOD-20200925[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-20210326[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20200925[0], MATICBULL[0], MATIC-PERP[0], MID-20200925[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NFLX-PERP[0], NIO[0], NIO-20201225[0], NIO-20210326[0], NVDA-20200925[0], NVDA-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210326[0], PAXG-PERP[0], PYPL-20201225[0], PYPL-20210326[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SQ[0], SQ-20210326[0], SRM[44.17698852], SRM_LOCKED[252.97261744], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20201225[0], THETABULL[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-20200925[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210925[0], TSLA-PERP[0], TSM[0], TSM-20201225[0], TSM-20210326[0], TVR-20210326[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-10.55], USDT[0.00000001], USDT-PERP[0], USDT-20210326[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-20200925[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI[0.00000002], YFI-20201225[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210326[0] | | |
| 00255812 | | AAVE-PERP[0], BTC[-0.00005713], BTC-PERP[0], CHZ-PERP[0], ETH[-0.00238541], ETH-PERP[0], ETHW[-0.00460380], LUNA2[2.81869570], LUNA2_LOCKED[5.57695663], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.80461009], USTC[399], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00255822 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07953818], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02345327], LUNA2_LOCKED[0.05472430], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM[9.36397675], SRM_LOCKED[41.44054006], USD[0.00], USDT[0.00000001] | | |
| 00255835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0205[0], BTC-MOVE-2020808[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200815[0], BTC-MOVE-20200818[0], BTC-MOVE-20200819[0], BTC-MOVE-20200822[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200901[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200929[0], BTC-MOVE-20200910[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201025[0], BTC-MOVE-20201026[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201108[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERSPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210924[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.44860671], SRM_LOCKED[46783986], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[0.00000002], TSLA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WARREN[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00255880 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[0.05744089], ETH-PERP[0], ETHW[0.05744089], FLOW-PERP[0], FTT[0.07537754], IMX[15.4529], LTC-PERP[0], LUNA2[0.00617011], LUNA2_LOCKED[0.01439694], LUNC-PERP[0], MAPS[119.902903], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[352.71782], TRX[.000001], USD[-88.98], USDT[41.04629398], USTC[.87341] | | |
| 00255889 | | AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-0.00094379[, BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081393], FTT[0.06288500], LINK-20200925[0], LINK-20210325[0], LINK-PERP[0], LTC-20210625[0], LUNA2[3.84943676], LUNA2_LOCKED[8.98201911], RUNE[.0033], SNX-PERP[0], SOL-20211231[0], SRM_0380772Z], SRM_LOCKED[.1450916], SUSHI-20210625[0], SUSHI[0.07073.18827339], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00255896 | | COPE[8853.03952], FTT[999.3], MTA[399.65], SRM[2501.06498632], SRM_LOCKED[344.2471757], USD[5341.91], USDT[604.737] | | |
| 00255907 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093002], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00255911 | | BADGER[.0299943], COPE[.99867], DMG[.075851], DOGE[.943475], OXY[.99905], ROOK[0.00094841], SRM[.2567783S], SRM_LOCKED[.00849623], USD[0.75], USDT[0.37900381], YFI[0] | | |
| 00255934 | | BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[2739.72831234], FIDA_LOCKED[697717.47668348], FTT[0.00000002], KSM-PERP[0], MOB[0], OXY_LOCKED[410305.34351168], PYTH_LOCKED[3333333], ROOK[0.00000001], SRM[297.3378237], SRM_LOCKED[16622.14350138], SUSHI[0], USD[3089.83], XTZ-PERP[0], YFI[0] | | |
| 00255959 | | BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00150118], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-20210625[0], ETHW[0.00081393], FTT[0.06288500], LINK-20200925[0], LINK-20210325[0], LINK-PERP[0], LTC-20210625[0], LUNA2[3.84943676], LUNA2_LOCKED[8.98201911], RUNE[.0033], SNX-PERP[0], SOL-20211123[0], SRM[.0380772Z], SRM_LOCKED[.1450916], SUSHI-20210625[0], SUSHI[0.07073.18827339], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0] | | |
| 00255966 | | ADA-PERP[0], AMPL[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00838365], COIN[.00067355], CREAM-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.63271857], SRM_LOCKED[7.37073341], SUSHI-PERP[0], USD[-0.01], USDT[0.00270800], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256003 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.41110535], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD-20200610.8416155], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0.90.97399107], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6690.34], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256095 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[20], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], HXRO[.00000001], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256106 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], ADABEAR[30390?2.87571743], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABULL[0], BNB[.00000001], BNB-20201225[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP-PERP[0], COMP-20200925[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00277991], GALA-PERP[0], GBTC-20210326[0], GRT-PERP[0], ICP-PERP[0], LINK-20201225[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (352779985774916829/FTX EU - we are here! #27583)[1], NFT (427028972976790/FTX EU - we are here! #27581)[1], OP-PERP[0], PAXG-PERP[0], PRVBULL[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00375366], SRM_LOCKED[0.01260324], SUSHIBEAR[3201124.7808097], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00256144 | | ETHBULL[0], FTT[0.01701692], SRM[1.02655876], SRM_LOCKED[.03804904], USD[0.00], USDT[0] | | |
| 00256162 | | ADABULL[0.00600043], BULL[0.00007643], DOGEBULL[.092856], EOSBEAR[8290], EOSBULL[9574.4], ETHBULL[.122], LUNA2[1.34709990], LUNA2_LOCKED[3.14323310], LUNC[293333.84], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00000627], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05409109], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00016576], LTC-PERP[0], LUNA[20.73114310], LUNA2_LOCKED[1.70600057], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[...], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00026510], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.97994188], SRM_LOCKED[3.44582460], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.058834], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[3.00925], TRU-PERP[0], TRX[181], TRX-PERP[0], TULIP-PERP[0], UNI[.05661914], UNI-PERP[0], UNISWAP-PERP[0], USD[0.73], USDT[281.28258096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256221 | | ADA-PERP[0], ALCX[20.40810204], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04979078], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EUR1044.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[255.36633622], FTT-PERP[0], GBP[86.74], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], MNGO[258751.3359], MNGO-PERP[0], MOB[39.989136], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[101.60898646], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[55.9361473, SRM_LOCKED[200.88516187], STEP[9601.249506], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], TRY[1810.96], UNI-20201225[0], UNI-PERP[0], USD[78015.60], USDT[0.00951600], USTC-PERP[0], VET-PERP[0], XRP[52.20227], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00256239 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0.04546326], AMPL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.054273], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.04160225], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.96251441], SRM_LOCKED[5.54027057], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[67.76], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00256265 | | 1INCH[0.56015417], AAVE[0], ACB[9.08053604], AKRO[2], ALCX[0], ALEPH[.98917148], ALGO[1717.648181], APT[51], ATOM[44.25108296], AURY[1.9979048], AVAX[0.09525308], AXS[0.08936686], BABA[0], BAL[0], BAO[0], BCH[0], BIT[.9715402], BNB[0.00460984], BNTX[0], BTC[0.02819310], BTC-PERP[0], BULL[0], CI8[.9909208], CHZ[9.06427], COMP[0], COPE[.801748], CQT[.926128], CRO[9.753814], CVX[5.3], DFL[9.879526], DOGE[260.89794139], DYDX[684.21796204], EDEN[14.6], ELX[.9239122], ETH[0.49394298], FIDA[.9902224], FRONT[.44276091], FTM[.619175], FTT[10.05974282], GAL[42818.995528], GDX[0.00533306], GENE[0.79284880], GLX[0.99938844], GRT[0], HGET[0], HNT[.00593182], HOLY[.99431174], HT[3.7], HUM[9.841114], IMX[.0021034], JOE[.8879068], KIN[9928.414], KSHIB[757306], LINK[118.20357940], LOOKS[8.545582], LRC[8.550114], LTC[.00976525], LUN[.00000001], LUNA2[.23828155], LUNA2_LOCKED[2.8802766], LUNC[0], LUNC-PERP[0], MANA[.903097], MATH[1], MATIC[138.01048957], MKR[0], MNGO[9.516526], MOB[.4847144], MRNA[0.0280348], MSTR[0], NEAR[.04166614], NIO[0], OMG[.3290225], OXY[.8415208], PFE[0], PROM[0], RAY[.9279712], REN[.7681312], RNDR[.0393265], ROOK[0], RSR[7.661218], RUNE[0.09188726], SAND[.7316255], SHIB[85773.52], SLP[6.480082], SLV[6.6329368], SLV[10.88195158], SOL[0.00542692], SPELL[96.25762], SRM[.9694858], STARS[.9896986], STEP[.02345106], STSOL[-0.03376253], SUSHI[0.49837550], THETABULL[0], TLM[.8872084], TRX[99.5264658], TSLA-20210924[0], UNI[.06743889], USD[878.30], USDT[106.05017698], WAVES[.4880399], XRP[0.54669340] | Yes | |
| 00256293 | | SRM[35323.8180377], SRM_LOCKED[134596.27328419] | | |
| 00256321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.36165645], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[20.00000001], ETH-PERP[0], FTT[.18808056], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[100.68584533], SRM_LOCKED[523.15566039], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15310.57], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256350 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[25.198], DENT-PERP[0], DFL[6.6114], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009301], LUNC-PERP[0], MTA[.66286], SAND-PERP[0], SOL[0.00000001], SOL-09300[0], SOL-PERP[0], SRM[3.98], USDT[4.92000001] | | |
| 00256358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.093669], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007900], BTC-MOVE-2020111[0], BTC-MOVE-20201114[0], BTC-MOVE-2020111[0], BTC-MOVE-20201114[0], BTC-PERP[.2659], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00036277], ETH-PERP[0], ETHW[0.00036278], FIL-PERP[0], FTM-PERP[0], FTT[.087912], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[.092665], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03259105], LUNA2_LOCKED[0.07604578], LUNC[7096.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00360921], SOL-PERP[0], SRM[.88334], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[144.68880104], UNI-PERP[0], USD[-3401.57], USDT[0.00000001], XRP[.633822], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00256361 | | SRM[105.17284534], SRM_LOCKED[3.80113108], USD[1.60] | | |
| 00256441 | | AAVE[0], BAO[2], BTC[0], CHZ[0], DOGE[0], DYDX[0], ETH[0], FIDA[.11528429], FIDA_LOCKED[.95736387], FTT[0.00000052], HXRO[0], LINK[0], MAPS[0], MATIC[0], MER[0], RAY[0], SOL[0], SQ[0], SRM[0.07430241], SRM_LOCKED[.47262566], STEP[0], TRX[0.00000347], UBXT[1], USD[4.69], USDT[0], YFI[0] | | TRX[.000003] |
| 00256502 | | AAVE-20210625[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0.14732194], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20211231[0], COMP[.00000001], COMP-20210625[0], COMP-20211231[0], CREAM-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTT[130-09398175], GBT[2.0036], GBT-20210625[0], GRT-20210625[0], LINK-PERP[0], REEF-20210924[0], REEF-20211231[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SRM[13.87490197], SRM_LOCKED[272.76512551], SUSHI-20210625[0], SUSHI-20211231[0], TRU-20210625[0], UNI-20210625[0], USD[930.41], USDT[0.00017302], YFI-20210625[0] | | |
| 00256523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[92.72585254], SRM_LOCKED[391.36337590], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256533 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[350000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07499955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00738968], BNB-PERP[0], BOBA-PERP[0], BRZ[500145.38604794], BTC[1.90926742], BTC-PERP[0], CBSE[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DAI[0.00030833], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESSPLIT-2020PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.56830248], ETH-PERP[0], ETHW[1.14800762], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[22033266], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[600], JPY[0.00], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09499900], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00475434], LUNA2_LOCKED[0.09284366], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], POLIS[2500], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[3309.46672121], SOL-PERP[0], SPELL-PERP[0], SRM[650.92869281], SRM_LOCKED[5777.02552655], STG[.6893761], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.67920183], TRX-PERP[0], TSLA-20211231[0], UMEE[2.303], UNI-PERP[0], USD[10000.00008013], USDT-PERP[0], USTC[.673], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00256568 | | AAVE[.00000001], AAVE-PERP[0], BTC[20], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.07349773], FTT-PERP[0], HT[20824.3], INDI[4000], KIN[1953], NFT (354537909208888221/FTX Swag Pack #25)[1], SOL-PERP[0], SRM[26.44522066], SRM_LOCKED[339.96627129], TRX[2162892], USD[1.05], USDT[0] | | |
| 00256613 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00057842], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00099387], ETH-20201225[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], NFT (469596662197524069/Test 2 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000576], SRM[.00000001], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STG[.94642], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[943.74], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00256633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00958020], BNB-PERP[0], BTC[0.00006867], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00072672], ETH-PERP[0], ETHW[0.00072672], FLM-PERP[0], FTT[.0345773], FTT-PERP[.0.09999999], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA[.00000001], MTA-2020925[0], MKN-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0074425], SOL-PERP[0], SRM[252.43572499], SRM_LOCKED[1026.46327445], SRM-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], TRY[18.95], UNI-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00256641 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DAI[0], DMG-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.53455657], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], LEO[0.06440414], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[2.09918279], SRM_LOCKED[24.11014915], SRM-PERP[0], USD[40.24], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00256759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000724], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00237], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69950595], LUNA2_LOCKED[1.63218055], LUNC[15218.893606], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SWEAT[81.25], TRX-PERP[0], UNI-PERP[0], USD[14147.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.4532], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00256762 | | 1INCH-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE[.058086], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04567553], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.56671437], LUNA2_LOCKED[5.98900021], LUNC[558907.46], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0091658], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-28.89], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256830 | | 1INCH-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210501[0], BTC-MOVE-20210522[0], BTC-MOVE-20210153[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210605[0], BTC-MOVE-20210622[0], BTC-MOVE-20210610[0], BTC-MOVE-20210710[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-WEEKLY-20210903[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEND-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], TOMO-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00256894 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COMP[0], CREAM-20201225[0], CREAM-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0630[0], ETH-PERP[0], FTT[30.07086033], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00692737], LUNA2_LOCKED[0.01616386], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK[12.399], ROOK-PERP[0], SLND[1000.5], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1900.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256899 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00049868], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTRRESPLIT-20220PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0116], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[150.08600515], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (4495335296408214S2/FTX Swag Pack #613)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[3.5198817], SRM[6.5198817], SRM_LOCKED[32.02155427], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00256920 | | BTC[0], DAI[0], ETH[.00000001], FTT[0.04018988], SOL[.00000001], SRM[4.63311707], SRM_LOCKED[69.37875455], TRX[.002131], USD[36.10], USDT[0] | | |
| 00256961 | | ALT-PERP[0], ATLAS[9.1108], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000660], ETH-PERP[0], FTT[0.25132148], ICP-PERP[0], KNC-PERP[0], LINK[0], LTC-20210326[0], LTC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.10077313], SRM_LOCKED[.38398911], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[45.14], USDT[0], VET-PERP[0], XRP[0] | | |
| 00256964 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02050667], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2_LOCKED[102.462595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[3.25238235], SRM_LOCKED[34.86531291], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], ULT[1.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00256974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.12760944], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02003760], SRM_LOCKED[3774504S], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.0000747S], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00256975 | | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210712[0], BVOL-20210321[0], AVAX[.00000006] | | |
| 00256983 | | AMPL-PERP[0], BTC-20200156[0.00010562], BTC-PERP[0], ETH-PERP[0], FTT[80.5843925], SOL[254.18597873], SRM[.03759798], SRM_LOCKED[.21300163], USD[0.00], USDT[0] | | |
| 00256994 | | APT-PERP[0], ETH-PERP[0], FTT[0], SOL[.00000001], SRM[.32573923], SRM_LOCKED[2.01385231], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 00257010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], XCAD[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[21.44548412], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.72160305], SRM_LOCKED[24.94417934], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-258.99], USDT[196.30032683], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00257064 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003736], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.48318875], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.26555963], SRM_LOCKED[.90335968], SRM-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00257148 | | 1INCH[50], FTT[25.0210351], GODS[.0599], IMX[.034], LUNA2[0.03104251], LUNC[.1], PFE[.0061978], SRM[1], USD[913.62], USDT[0] | | |
| 00257151 | | ETH[.0006], ETHW[.0006], LUNA2[0.00474687], LUNA2_LOCKED[0.01107604], NFT (358673360599600068600/FTX EU - we are here! #112990)[1], NFT (397178899076571493/FTX EU - we are here! #111833)[1], NFT (561040064212109179/FTX EU - we are here! #112031)[1], SOL[0.00268669], SWEAT[.6394], TRX[.000295], USD[5.07], USD[0.00517437], USTC[.67194346] | | |
| 00257159 | | SRM[.1978456], SRM_LOCKED[.011762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00300000], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESEUT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-[0.6725], LINK-PERP[0], LUNA2-[0.64876111], LUNA2_LOCKED[3.94119855], LUNC-[355021.2038865], LUNG-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00143], TRX-PERP[0], UNI-PERP[0], USD[45.51], USDT[26.95844741], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00257212 | | 1INCH[1670.74227441], AAPL[0.59041775], AAVE[2.60222678], ABNB[3.47790180], ACB[579.07101905], ADABULL[0.00084052], AGLD[1.374505], AKRO[24595.967455], ALCX[1.71292106], ALEPH[.011715], ALICE[54.906717], ALPHA[166.34515515], AMD[0.00003975], AMPL[18.88996870], AMPL-PERP[0], AMZN[11.0438543], AMZNPRE[0], APHA[2446.40496618], ARKK[238.53706057], ASD[1860.03863746], ATLAS[203287.2669], AUDIO[61.08796], AURY[4.000855], AXS[74.78933618], BABA[2.97409655], BAND[10.77787125], BAO[21987624.1], BAR[0.50960], BAT[813.14601], BCH[4.7996786], BICO[3.01836], BIL[325.39570935], BIT[406.04818], BIT[4.19760], BLT[252.003615], BNB[54.11302632], BNT[0.31317453], BNTX[19.65300266], BOBA[820.23333833], BTC[18.8382443], BTC-PERP[0], BYND[101.34028832], C98[98.04803], C98-PERP[0], CEL[21218.13309292], CGC[1817.992679], CHR[803.159705], CHZ[2960.4761], CITY[0.0004245], CLV[22.5042035], COIN[17.04508695], COMP[1.77425502], CONV[21622.05905], COPE[520.37143], CQT[443.059265], CREAM[1.53191085], CRO[2571.04415], CRON[5782.05306], CRV[507.193935], CVC[32.09576], DAWN[5.22222555], DENT[12233.2955], DFL[20.051], DKNG[404.84748359], DODO[580.752962], DOGE[2294.24065830], DOGEBULL[0.00906628], DYDX[1120.2754495], EDEN[299.6201345], EMB[0.378], ENJ[209.12471], ENS[21.5605382], ETH[183.68369464], ETH[114.49845949], ETHHALF[0.00000007], ETH-PERP[0], ETHW[218.48690107], EURE -[6464.48], FB[10.35020954], FIDA[32574.034788], FTM[2529.96572884], FTT[26279.7199558B], GALB.6019605], GALA[190.0786], GALFAN[.0028815], GBTC[797.89949571], GDX[3.13097815], GENE[.701365], GLD[0.10005555], GLXY[2823.89694360], GME[15.33720324], GMEPRE[0], GODS[20.4232515], GOOGL[3.22503053], GOOGLPRE[0], GRT[112.38125729], GT[.0072315], HGET[129.45206625], HMT[.014385], HNT[.7032175], HOLY[16885.21824636], HOOD[91.79038398], HT[20257.87953626], HT-PERP[0], HUM[.54010], HXRO[125125], IMX[25.21879650], INJ[9.91256855], INST[0.17097], INTC[16.53455], IOTA[0.056435], JFI[5[264.1.332], KIN[37778277.54247], KNC[321.16341568], LEO[350.68866405], LINA[21512.4996], LINK[366.67103596], LNKHALF[0.00000001], LRC[233.190875], LTCHALF[0.00003031], LUA[1.176275], LUNA[24.5923781], LUNA2_LOCKED[1000000], MANA[531.79665146], MSTR[9.10981347], MTA[65.102885], MTL[21.401305], NFLX[227.87115694], NIO[267.24671210], NVDA[4.34718171], OKB[16.49032249], OMG[1665.07538621], ORBS[20.66555], OXY[29619.01535331], PENN[74.79186975], PERP[919.91701425], PFE[13.39666176], POLIS[2921.259106], PORT[1.047101], PROM[00029325], PUNDIX[12.3526905], PYPL[142.03706953], RAMP[.230055], RAY[45229.67387500], REEF[164.08345], REN[2840162481], RENDOC[7.05501], RNDR[90.03611], RSR[32241.43269546], RUNE[537.250514220], SAND[59.21946.63862], SC[40.44.7084], SLND[6642.112645], SLP[12166.47235], SLRS[1808.264773], SLV[8.1018945], SNX[685.43835968], SNY[2897.101855], SOL[16597.71027606], SOL-PERP[0], SPELL[1490887.477], SPY[0.09903388], SQ[68.53984928], SRM[80421.26380449], SRM_LOCKED[101047.14261991], STARS[123.00246], STEP[11079.22084519], STETH[0.00140855], STMX[2.4789], STOR[J358.16796605], STSOL[4.72205926], SUN[8858.16580625], SUSHI[1000.68396679], SXP[3952.51005305], SXPHALF[0.00000007], THETAHALF[0.00000006], TLM[2409.21282], TLRY[2039.583403], TOMO[641.52881342], TONCOIN[.602793], TRU[8.16509], TRX[9582649.23362876], TRXHALF[0.00000008], TRYB[2934.18389246], TSLA[1.86896008], TSLAPRE[0], TSM[3.75536517], TULIP[111.803591], TWTR[0], UBER[26.56732825], UBXT[88.55065], UNI[128.88456784], USD[-592867.69], USDT[93196.42279484], USDC[0.00004743], VGX[.02334], WAVES[1.0033225], WBTC[0.01041039], WRX[3.05433], XAUT[2.14026527], XRP[1.74111539], XRPHALF[0.00000007], XTZHALF[0.00015020], YFII[0.0401257], ZM[54.05506529], ZRX[0.0076605] | | BAND[9.264138], TRX[940275.16945], USDT[90002.515268] |
| 00257218 | | AMPL[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.70239913], LUNA2_LOCKED[1.63893130], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00257224 | | AXS[12.400031], BTC[0.00010272], ETH[.00000001], FTT[3250.0370245], HNT[.399762], RAY[739.54267399], SOL[4980.31843767], SRM[9751.47599287], SRM_LOCKED[861.68093673], USD[13.19], USDT[0.00039210] | | |
| 00257228 | | AAVE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], ENS[0.0000001], ETH[0], FTT[1130.32344931], MATIC-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[92.17130812], SRM_LOCKED[405.22080599], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00257229 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036813], ETH-PERP[0], FTM-PERP[0], FTT[0.12303678], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.54847866], LUNA2_LOCKED[3.61311689], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[.04328625], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.193999], TRX-PERP[0], USD[7.44], USDT[0.00473601], VET-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP[.267212], XRP-PERP[0], YFI-PERP[0] | | |
| 00257238 | | AVAX[0.00007979], LUNA2[0.00562033], LUNA2_LOCKED[0.01311411], LUNC[1223.84], USD[0.67], USDT[0] | | |
| 00257249 | | ETH[.00073478], ETH-PERP[0], ETHW[.00073478], LUNA2[16.02047863], LUNA2_LOCKED[37.3811168], LUNC[3488492.9503809], MEDIA[.0083451], TRX[.050365], USD[0.12], USDT[3.16441682] | | |
| 00257360 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], AMPL-PERP[0], ANKR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], PERP-PERP[0], RUNE-PERP[0], SRM[24.33303144], SRM_LOCKED[89.33347046], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00257371 | | DOGE[2], FTT[3101.30989398], KNC[200844.91453], LUNA2[0.91337118], LUNA2_LOCKED[2.13119943], LUNC[198888.4988676], SRM[9364.77531293], SRM_LOCKED[3245770.61861761], TRX[.0000001], USD[0.00], USDT[32.33935929] | | |
| 00257395 | | ATOM[0], BNB[0.00000005], BTC[0], BTC-PERP[0], DOGE[0], ETH[-0.00000001], FB-20201225[0], FTM[0], LTC[0], MATIC[0], NFLX-20201225[0], NFT (312120828507810769/Raydium Alpha Tester Invitation)[1], NFT (370722043135779134/Raydium Alpha Tester Invitation)[1], NFT (370722043135779134/Raydium Alpha Tester Invitation)[1], NFT (373575200757073327/Raydium Alpha Tester Invitation)[1], NFT (388045289806464919/Raydium Alpha Tester Invitation)[1], NFT (405632343691685501/Raydium Alpha Tester Invitation)[1], NFT (471538643843962345/Raydium Alpha Tester Invitation)[1], NFT (504335783663214338/Raydium Alpha Tester Invitation)[1], NFT (511049908581917774/Raydium Alpha Tester Invitation)[1], NFT (545396260418518941/Raydium Alpha Tester Invitation)[1], OMG[0], SOL[0], SRM[0], SRM_LOCKED[0], USD[0.00000018], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00257422 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.19728258], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.86546560], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], RUNE-PERP[0], SOL[196.88202791], SOL-PERP[0], SRM[0.167276], SRM_LOCKED[204.51558], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP[0], TRX-PERP[0], USD[23108.25], USD[7[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00257459 | | ALPHA-PERP[0], AUD[1000.00], BCH-PERP[0], BTC[0.00004157], BTC-PERP[0], DOGE[0], DOT-PERP[0], EN,[476], ETC-PERP[0], FIL-PERP[0], FRONT[257.8423362], FTT[47.73147930], LEO-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB[29100000], SOL[159.32405684], SRM[223.071662], SRM_LOCKED[8.17105728], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0.07645413] | | BTC[.000041] |
| 00257504 | | APT[0], AVAX[0], BNB[0.0000001], ETH[0], LUNA2[0.0000001], LUNA2_LOCKED[0.0000001], NEAR[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[38.50711719], XRP[0] | | |
| 00257528 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0.00169803], AMPL-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.06771107], LUNA2_LOCKED[0.15799251], LUNC[14744.23], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.00934848], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00549516], STEP[0.01784], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.09172845], XEM-PERP[0] | | |
| 00257615 | | SRM[1.00195875], SRM_LOCKED[0.01774875], XRP[.5] | | |
| 00257628 | | AMPL[0], BTC-20110620[0], COMP[0], ETH[.1343683], LUNA2[4.64515643], LUNA2_LOCKED[10.83869834], SPELL[.0000001], USD[3104.51], USDT[0] | | |
| 00257646 | | AMPL[0], BNB[0.00250980], ETH[0], ETHW[0.00499905], FTT[0], LTC[.0001], LUNA2[0], LUNA2_LOCKED[2.27846186], LUNC[0], MAPS[.13], MATIC[0], MER[0.00080000], MNGO[2250.40690000], POLIS[0], RAY[0.96060000], SOL[0], STEP[0], STEP-PERP[0], TRX[.500351], USD[0.05], USDT[0.00039882], USTC[.00124] | | |
| 00257676 | | AMPL-PERP[0], APT[.0001563634], ASD-PERP[0], BNB-20210225[0], BNB-20211231[0], BOBA[1], BTC[0.00005685], BTC-PERP[0], BTMX-20210326[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.18554305], ETH-PERP[0], ETHW[0.00084142], FLOW-PERP[0], FTT[0.11734496], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000300], LUNA2_LOCKED[0.0000009], LUNC[.008575], LUNC-PERP[0], MID-20210326[0], NFT (338912343827190797/FTX AU - we are here! #48178)[1], OKB-PERP[0], OMG-PERP[0], RAY[.43096], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02039248], SRM-PERP[0], TRX[.090109], USD[22.44], USDT[0.32211098], USTC-PERP[0] | Yes | |
| 00257688 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BNT[0], BNT-PERP[0], BTC[2], BTC-20211233[0], BTC-PERP[0], CLV[.0857], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.04195054], GMT-PERP[0], GST-20210625[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01431287], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NFT (35818472368832959/StarAtlas Anniversary)[1], NFT (37156617378587516575/The Reflection of Love #1986)[1], NFT (379966115073802360/StarAtlas Anniversary)[1], NFT (462482042334947544/StarAtlas Anniversary)[1], NFT (471047046862157080/StarAtlas Anniversary)[1], NFT (488522985966223139/StarAtlas Anniversary)[1], NFT (520537296100843639/StarAtlas Anniversary)[1], NFT (505478021743864021/StarAtlas Anniversary)[1], NFT (565650363630531012/StarAtlas Anniversary)[1], NFT (570375160750590184/Medallion of Memoria)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.4706042], SRM_LOCKED[58.21153057], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], UNI[0], USD[80.36], USDT[0], USDT-20210924[0], USTC[.86831], USTC-PERP[0], YFI-PERP[0] | | |
| 00257723 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[120.03205047], LUNA2[52.17611058], LUNA2_LOCKED[121.744258], LUNC[4361457.93], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00257753 | | AMPL[0.05835341], AMPL-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.0000001], LUNA2[31.56155541], LUNA2_LOCKED[73.64362929], LUNC[3471595.14], MTA-PERP[0], SOL[0], SRM[.475], UNI-PERP[0], USD[60.09], USDT[0.00000010] | | |
| 00257804 | | BNB[.0000001], BTC[0], ETH[0.0000001], ETHW[0.00095537], FIDA[0], LUNA2_LOCKED[0.0000001], LUNC[0.0114467], SOL[0], USD[0.00], USDT[0] | | |
| 00257843 | | BNB[.0000001], BTC[0], ETH[.0000001], ETHW[40.23800000], FTT[25], GENE[.082155], LTC[.00859187], MNGO[9.570581], ORCA[.127254], SOL[0], SRM[.00697852], SRM_LOCKED[.02781506], SXP[0], TOMO[0], USD[0.00], USDT[0], WRX[.51002943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00257895 | | BNB[0], KIN[0.00000001], LUNA2[0.02832845], LUNA2_LOCKED[0.06609971], NFT (290714925238259018/FTX EU - we are here! #14440)[1], NFT (294709590801843603/FTX EU - we are here! #14391)[1], NFT (309347875777866756/FTX EU - we are here! #14295)[1], NFT (439890759377336078/The Hill by FTX #25130)[1], NFT (526025122821173589/FTX Crypto Cup 2022 Key #10564)[1], PERP[0.00000005], SOL[0], TRX[0.01563434], USD[0.00], USDT[0.00000192], USTC[.99696], XRP[0] | | |
| 00257896 | | BTC[0], ETH[.0002321], ETHW[.0002321], FTT[.08400673], MAGIC[.50561157], SGD[0.64], SRM[6.04110849], SRM_LOCKED[30.7080659?], USD[0.00], USDT[0] | | |
| 00257899 | | BTC[0], FTT[2S], LUNA2[0.09943274], LUNA2_LOCKED[0.23200974], LUNC[21651.69], SOL[0.00870000], SRM[.08936489], SRM_LOCKED[.54546175], USD[0.00], USDT[0.00559680] | | |
| 00257960 | | BNB[0], BTC-PERP[0], LUNA2[0.00012688], LUNA2_LOCKED[0.00029602], LUNC[27.63], NFT (327307986886962935/FTX EU - we are here! #41749)[1], NFT (481458638841727665/FTX EU - we are here! #42955)[1], TRX[0], USD[1.06], USDT[0.05830949] | | |
| 00257980 | | AGLD[6.19876], AURY[0], FTM-PERP[0], FTT[26.98650916], GMT-PERP[0], LUNA2_LOCKED[13.9743229], PAXG[.0015], REEF[89.98254], SOL[0], THETABULL[503.776], USD[ -3.41], XRP[53.10688182] | | |
| 00257986 | | LUNA2[0.00025072], LUNA2_LOCKED[0.00058503], TRX[.000003], USD[0.00], USDT[0], USTC[0.03549198] | | |
| 00257993 | | 1INCH-PERP[0], APT[0], BNB[0], BTC[0], ETH[0.06053750], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.11440723], MATIC[0], NFT (330140112717683647/The Hill by FTX #24809)[1], NFT (357503851296323712/2/FTX EU - we are here! #162810)[1], NFT (377896089857485939/FTX EU - we are here! #161481)[1], SOL[0], TRX[.00002], USD[111.32], USDT[0] | | |
| 00258007 | | FTT[5.00009294], SGL[.0066971], SRM[.10382782], SRM_LOCKED[.0692037S], USD[0.00] | | |
| 00258025 | | FTT[54.50094], MATIC[509.694765], RUNE[70.7576262], SLV-20210326[0], SOL[18.754752], SRM[136.32809707], SRM_LOCKED[1.98841813], SUSHI[17.98866], SUSHI-PERP[0], USD[21.87], USDT[.0078072] | | |
| 00258080 | | BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08184760], RAY[5.21284135], SOL[.00000001], SOL-PERP[0], SRM[.00193978], SRM_LOCKED[0.0739997], STEP[.07921], USD[0.21], USDT[0] | | |
| 00258126 | | ALGO-20200925[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00005438], DMG-20200925[0], EOS-PERP[0], ETH-20200925[0], LTC-20200925[0], LTC-20210326[0], LTC-PERP[0], MTA-20200925[0], MTA-PERP[0], SRM[.07757062], SRM_LOCKED[.29489276], SUSHI-PERP[0], TRX-20200925[0], TRX-PERP[0], USD[5.41], XTZ-20200925[0] | | |
| 00258180 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00008814], BTC-PERP[0], C98[.88089749], DOGEBULL[0], ETH[.0003576], ETH-PERP[0], FTT[0.00000097], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], MANA-PERP[0], STORJ-PERP[0], USD[1547.91], XRP[.44530029], XRP-PERP[0] | Yes | |
| 00258228 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023395], MATIC[5], SOL[0], USD[0.00], USDT[0] | | |
| 00258388 | | BNB[0], ETH[0], FTT[0.00762263], HT[0], LUNA2[0], LUNA2_LOCKED[2.44827387], NFT (570012905109986084/FTX EU - we are here! #282628)[1], NFT (572156204333619642/FTX EU - we are here! #282641)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00040848] | | |
| 00258406 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000590], LUNC[1.28554791], MATIC[0], SOL[0], TRX[0.00001200], USDT[0], USTC[0], XRP[0] | | |
| 00258433 | | ATOM[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.655758], SRM_LOCKED[37.88096714], SRN-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00258556 | | AAVE[0], AMPL-PERP[0], ATOM[0], AXS[0], BNT[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[790.46913041], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], RAY[0], SRM[1.6967637], SRM_LOCKED[10.3032363], STG[.57995101], TRX[.53008105], USD[25.98], USDT[122278.99379604], XRP[0.03261828] | | |
| 00258559 | | BTC[0], LUNA2[0.00518759], LUNA2_LOCKED[0.01210438], LUNC[1129.60903314], TRX[1.000003], USD[0.06], USDT[0.00941123] | | |
| 00258560 | | FTT[210.45564879], SRM[155.2373973], SRM_LOCKED[4.20868108], USD[0.00] | | |
| 00258604 | | AAVE-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5104722], SRM_LOCKED[4.75269203], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00258625 | | LUNA2[0.06421551], LUNA2_LOCKED[0.14983619], LUNC[13983.0627132], USDT[.0670564] | | |
| 00258630 | | 1INCH[42.97674993], BTC[0.37944347], BTC-PERP[0], CLV-PERP[0], DOGE[52.09619167], DOGE-PERP[0], DYDX-PERP[0], ETH[0.19601931], ETH-PERP[0], ETHW[0.19510154], FTM-PERP[0], FTT[33.37839548], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], RAY[0.49733897], SHIB[88800000], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[257.35151873], SRM_LOCKED[3.30261738], STX-PERP[0], TRX[1837], USD[381.69], XRP[12830.82135738], XRP-PERP[0] | | 1INCH[42.198424], USD[240.00] |
| 00258631 | | BTC[0], DOGE[1], SRM[.54461331], SRM_LOCKED[2.06547989], USD[0.00], USDT[0] | | |
| 00258671 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0.00010834], ETH-PERP[0], ETHW[28.44964557], FIL-PERP[0], FTT[28.98077847], MSRM_LOCKED[1], SOL[.00897724], SRM[1063.04813515], SRM_LOCKED[30800.47007381], USD[ -101.92] | | |
| 00258699 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20200817[0], BTC-MOVE-2022O3[0], BTC-MOVE-WK-20200828[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000890], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAS-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LDO-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30554047], SRM_LOCKED[483.23130581], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00258711 | | AUD[11.13], FTT[500.0005], FTX_EQUITY[0], LUNC-PERP[0], NFT (512945480_84/WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00258718 | | AMPL[0], BTC[0], CEL-PERP[0], COMP[0], CRO-PERP[0], ETH[.00061101], ETHW[.00061101], FTT[0], GST-PERP[0], SOL[0], SRM[.00191056], SRM_LOCKED[.00878684], USD[ -0.01], USDT[0.00715824] | | |
| 00258724 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000009], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[.00002639], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[142.73748452], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00233778], LUNA2_LOCKED[0.00545483], LUNC[0.0879048], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0.00000001], SAND-PERP[0], SGD[0.00], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4195.68989566], SRM_LOCKED[2423297.88690206], SRM-PERP[0], SRN-PERP[0], TRX[.000003], USD[13.58], USDT[0.55883521], USTC[0.53970912], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00258808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[.-4000], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ATLAS[50000.00], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.07421378], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-20210626[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0930[0], COMP-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.005], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[5506], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.33916446], ETH-PERP[2], ETHW[.33916444], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.09218247], FTT-PERP[.-100], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[.-25], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[9999999], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (390551381243504237/FTX Swag Pack #114)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-200], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[1000], SAND-PERP[0], SHIB-PERP[5890000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[106.47], SPELL-PERP[0], SRM[.21299692], SRM_LOCKED[183.69086758], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[1150], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58367.72], USDT[0], USTC[.00000900], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0.00000000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00258820 | | ATLAS-PERP[0], AUD[8.02], BADGER[17.28], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04432414], POLIS-PERP[0], SOL[.3013813], SRM[.00959757], SRM_LOCKED[.08709145], SUSHI[31.50000000], SUSHI-PERP[0], USD[5.73], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00258829 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-20200727[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.09069205], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JST[9.988], KLUNC-PERP[0], LTC[0], LUNA2[0.00332582], LUNA2_LOCKED[0.00776025], LUNC[724.20513], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (471447771790884456/Green Point Lighthouse #357)[1], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], UNI-1230[0], USD[51.14], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], XRP[0.94580000], XRP-20210326[0], XRP-PERP[0] | | |
| 00258902 | | ADA-PERP[0], ETH[0.00000001], ETH-PERP[0], SRM[.12615881], SRM_LOCKED[.47816293], USD[0.12] | | |
| 00258903 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.40165724], SRM_LOCKED[1.62648309], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00258911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057249], ETH-20200925[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00057249], FTT[150.09027774], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-20200925[0], OLY202[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.9322164], SRM_LOCKED[175.45268966], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-5.43], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00258928 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.9892419], SOL[0], TRX[.286767], USD[0.01], USDT[0.7884861], USTC[0] | | |
| 00258949 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE[747.64], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[15.82209679], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[233051.27138048], CREAM[560.67899202], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[477.8], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[201.761], ETHBULL[0], ETH-PERP[0], ETHW[119.53], FB-0325[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11054.34705153], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD[440.82], GME[.00000002], GMEPRE[0], GMT-PERP[0], GMX[120.74], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[182328.41812422], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0325[0], NEAR[1909.49], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[10574], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[195.536], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[510.346295], SNX-PERP[0], SOL[1140.58], SOL-PERP[0], SOS-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[493.58513967], SRM_LOCKED[1876.29486033], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SYN[21433], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[608991.22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[4.02537886], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00258952 | | AMPL[0], APT[.1], APT-PERP[0], ATOM-PERP[0], BCH[0.03745543], BTC[20.0023640], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[2.81310402], SOL[0], SRM[30.75878552], SRM_LOCKED[1.09477533], USD[1.36], USDT[0] | | |
| 00258975 | | BTC[0], BULL[0], DOGEBULL[0], ETH[0], FTT[0.06155765], GRTBULL[0], LINKBEAR[0.848], SOL-PERP[0], SRM[2.53039442], SRM_LOCKED[9.61960558], SXPBULL[0], TOMOBEAR[825.105], USD[5.24], USDT[0.00519227], XRP[.422], ZECBULL[0] | | |
| 00258980 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[1500.00], AUDIO-PERP[0], AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC[20.26799044], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[.000375], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0.01000000], DOGE-PERP[0], DYDX[50.01599469], ETHB.00000001], ETHBULL[0], ETH-PERP[0], FTT[161.00144807], FTT-PERP[0], GME[.00000004], GMEPRE[0], HEDGESHIT[.00001566], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[9.10], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.09100719], SRM_LOCKED[.35935154], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.363794], UNI-PERP[0], USD[-2465.42], USDT[0.00000001], YFI-PERP[0] | | |
| 00259000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[56.227859], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08309885], LUNA2_LOCKED[0.19389732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.28877036], SRM_LOCKED[3.41991932], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[1200.72245034], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00259001 | | BNB[.00422048], GMT[.6688], ICP-PERP[0], IMX[.04114], LOOKS[.9608], LUNA2[0.00462718], LUNA2_LOCKED[0.0179675], MATH[204.02904], RAY[.9682], TRX[.000001], USD[2.73], USDT[0], USTC[.655] | | |
| 00259018 | | BADGER[0], BNB[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[1824.81751821], FIDA_LOCKED[697080.29197216], FTM[0], FTT[0.00560000], FTT-PERP[0], GBP[0.00], MAPS[.12101904], MAPS_LOCKED[282377.63694288], MER-PERP[0], MSRM_LOCKED[1], OXY[236141.98473283], OXY_LOCKED[1641221.37404591], SOL[0], SOL-PERP[0], SRM[25126.01353492], SRM_LOCKED[362921.29586965], USD[23267.37], USDT[0.00000001], YFI[0] | | |
| 00259081 | | 1INCH[960.55883602], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09619545], AVAX-PERP[130], BNB[0], DAI[0], DAI[0.19116673], ETH[0.00028813], ETH-PERP[0], ETHW[.06861183], FTT[25.07953662], FTT-PERP[0], LTC[-0.00340659], LUNA2[0.00039889], LUNA2_LOCKED[0.00926028], LUNC-PERP[0], MATIC-PERP[0], MTA[.32066148], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[17.21597057], SOL-PERP[0], SRM[.04758745], SRM_LOCKED[.18179744], SRM-PERP[0], TRX[.00001], UNI[0.00000001], USD[-1310.86], USDT[0], USTC[.561788], USTC-PERP[0], XRP-PERP[0] | | SOL[16.552355] |
| 00259142 | | BNB[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0012476], TRX[.085162], USD[0.04], USDT[0] | | |
| 00259153 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02307791], SRM_LOCKED[0.25937312], SRM-FRR-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[634.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00259166 | | ALGOBULL[4126], BTC[0.00000756], DEFIBULL[.0003], ETH[.0002896], ETHW[.002896], FTM[0], FTT[0.04947000], LUNA2[0.00000062], LUNA2_LOCKED[0.00000144], LUNC[.000002], POLIS[.05534], SOL[.00498107], SPELL[62.8], SRM[.64415209], SRM_LOCKED[4.75035592], STEP[.095025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00259203 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-20000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000612], SRM_LOCKED[0.00327], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00259204 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MID-PERP[0], OXY-PERP[0], SLP-PERP[0], SRM[1.02025669], SRM_LOCKED[10.21103101], SRM-PERP[0], TONCOIN[.02150996], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[114.2], USD[31.82], USDT[0] | | |
| 00259206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[2.02427745], AVAX-PERP[0], AXS[0.01022735], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007650], FIL-PERP[0], ETHW[0.00007650], FIL-PERP[0], FTT[155.07162778], GRT-PERP[0], JOE[.027775], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[62.36433508], LUNA2_LOCKED[145.51678186], LUNC[10351175.270525], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0015], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.00218291], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[19692.51], USDT[1.00000002], USTC[2097], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259235 | | DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[8.12226132], SRM_LOCKED[30.87773868], SUSHI-PERP[0], USD[37.92] | | |
| 00259237 | | BNB-PERP[0], CUSDT-PERP[0], INDI_IEO_TICKET[2], SRM[.66661847], SRM_LOCKED[111.29363645], SXP-PERP[0], USD[0.00], USDT[0.00568103], USDT-20200925[0], USDT-PERP[0] | | |
| 00259244 | | AMPL[0], APT[1045.48008617], AVAX[1.2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[97.21344495], LINK-PERP[0], SRM[.78716557], SRM_LOCKED[2.98081612], USD[0.00], USDT[0.00000009] | | |
| 00259280 | | ETH[.00000001], LUNA2[0.00673661], LUNA2_LOCKED[0.01571876], TRX[.000777], USD[0.01], USTC[.9536] | | |
| 00259301 | | BLT[.79198867], BNB[0.00000034], BTC[0.00000001], DFL[146.77316502], ETH[0.00000008], ETH-PERP[0], GENE[0], HT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093598], MATIC[0], NFT (364727073666688621/FTX Crypto Cup 2022 Key #14506)[1], NFT (440034197667330105/The Hill by FTX #17296)[1], SOL[0], TRX[.000101], USD[40.68], USDT[0.14207080] | | |
| 00259312 | | ETH[0], ETHW[0], FTT[0], KIN[0], SOL[0], SRM[.00000572], SRM_LOCKED[.00248104], TRX[2.99941800], USD[0.02], USDT[0] | | |
| 00259329 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[537.11897536], FTT[1001.01609973], MOB[0.00022501], NFT (360977298199516445/FTX AU - we are here! #38674)[1], NFT (366198669928597175/FTX EU - we are here! #238450)[1], NFT (377151163613099348/The Hill by FTX #19038)[1], NFT (406913085575792319/FTX EU - we are here! #238462)[1], NFT (480992334027183767/FTX AU - we are here! #38263)[1], NFT (517858317882182085/FTX EU - we are here! #238468)[1], PSY[5000], SLND[.069427], SOL[.93968316], SRM[9.80678156], SRM_LOCKED[3882.11321844], USD[1.53], USDT[8.58684231] | | USDT[6.559537] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259343 | | BALBULL[0], BTC[0.01699661], BTC-PERP[0], BULL[0.00001524], COIN[.01], COMPBULL[0], DEFIBULL[0], DOGEBEAR[3732056.3661], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00000004], FTT[32.92069909], ICP-PERP[0], KNCBULL[0], OXY[7.9994585], POLIS[9.299278], POLIS-PERP[0], RAY[.07590152], SRM[42.56558748], SRM_LOCKED[.8019052], SXPBULL[0], TRX[.500001], USD[152.81], USDT[3.73000006], USTC-PERP[0], VETBULL[0.00000001], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00259344 | | DOGE[.696], LUNA2[1.56950225], LUNA2_LOCKED[3.66217193], LUNC[341762.4210481], TRX[.375672], USDT[0.23634339] | | |
| 00259359 | | BNB[0], BTC[0], ETH[0], ETHW[0.14574463], FTT[0.05320248], LTC[0], SOL[0], SRM[0.09189756], SRM_LOCKED[.03916044], USD[0.07], USDT[0] | | |
| 00259367 | | 1INCH[.3914], 1INCH-PERP[0], AAVE[0.00720229], AAVE-PERP[0], AKRO[.7782025], ALGO-PERP[0], ALICE[.0696475], ALICE-PERP[0], ALPHA[2602.84166], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.080949], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.07268302], BAND-PERP[0], BNB-PERP[0], BTC[3.00007689], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.626185], CRV[5500], CRV-PERP[0], CVX[0.0188825], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.056016], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00595], FTT-PERP[0], FXS[.0575], FXS-PERP[108.6], GALA-PERP[0], GRT[.69455], ICP-PERP[0], KSM-PERP[0], LDO[.94604], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[15080], LOOKS-PERP[0], LRC-PERP[0], LTC[.40435312], LTC-PERP[0], LUNA2[49.70860718], LUNA2_LOCKED[115.9867501], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[600850], OP-PERP[0], PERP[02117025], PERP-PERP[55000], RAY[.701065], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.03989025], RUNE-PERP[0], SLP-PERP[0], SNX[0.09033639], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[66002], STEP[.094246], STEP-PERP[0], SUSHI[.20457125], SUSHI-PERP[0], SXP[1026.8661535], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.001009], UNI-PERP[0], USD[14127.82], USDT[201844.38230479], WAVES-PERP[0], XRP-PERP[0], YFI[10.1582], YFI-123[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00259372 | | ATLAS[128.62], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[.76991], LINKBULL[0], POLIS[2973.22801002], SRM[.02230987], SRM_LOCKED[.09038633], USD[22716.29], USDT[0] | | |
| 00259401 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OLY[202120], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.438999], SRM_LOCKED[26.13980141], SRM-PERP[0], SXP-PERP[0], TRUMP[0], TRU-PERP[0], TSLA-PERP[0], UNI-PERP[0], USD[4427.25], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00259449 | | 1INCH[0], APE[0], BTC[-0.00002215], DOGE[0], ETH[0], ETHW[0], FTT[0.05851363], KNC[0], LUNA2[0.00082135], LUNA2_LOCKED[0.00191649], LUNC[0.00264590], MATIC[0], MKR[0], RSR[0], RUNE[0.03476131], SOL[0], UNI[0], USD[0.00], USDT[281.52186650] | | |
| 00259470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003143], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[.468], ETH-PERP[0], EUR[0.20], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000011], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00259492 | | 1INCH[0.85708920], ADA-PERP[0], AMPL[2.61888240], AVAX[0.00015925], BNB[0.00651060], BTC[0.00005652], BTC-PERP[0], CEL[322.28479131], COMP[.00001405], DAI[217.60708561], DOGE[0.87680263], DYDX[.00000001], ETH[0.00024145], ETH-0930[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT[25.87202128], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], LINK[1.28864893], LUNC-PERP[0], MNGO-PERP[0], NFT (308794886624243909Hungary Ticket Stub #627)[0], NFT (302762298201365650/MF1 X Artists #62)[0], NFT (313872710267877786/Belgium Ticket Stub #319)[0], NFT (324325809158660227/Netherlands Ticket Stub #151)[0], NFT (331473491053020587/FTX Swag Pack #204 (Redeemed))[0], NFT (332764687333472217/Monza Ticket Stub #220)[0], NFT (339234391362344786/France Ticket Stub #323)[0], NFT (350712527394251820/Monaco Ticket Stub #143)[0], NFT (352279296974306337/FTX Crypto Cup 2022 Key #568)[0], NFT (379673635906268602/Baku Ticket Stub #652)[0], NFT (386892122904109915/Silverstone Ticket Stub #229)[0], NFT (418646336805655262/FTX EU - we are here! #16984)[0], NFT (440567817677822721/Austin Ticket Stub #453)[0], NFT (498577793980040056/The Hill by FTX #3258)[0], NFT (513410494438762709/Singapore Ticket Stub #695)[0], NFT (530512337616130780/FTX EU - we are here! #1909?)[0], NFT (538124907035125815/FTX AU - we are here! #1640)[0], NFT (543964090447207555/FTX EU - we are here! #17126)[0], NFT (544634413331312868/FTX AU - we are here! #23566)[0], PERP[1.05330565], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TLM-PERP[0], TRUMPFEB/IN[29.982], TRX[0.88923359], UNI-PERP[0], USD[-7422.11], USDT[0.00777455], WSB-1230[1.99] | Yes | CEL[318.030848] |
| 00259495 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB[178.87000010], BTC[0], BTC-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[10.08524515], EUR[305.36], FTM[0], FTT[1033.43824183], FTT-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[149.2863024], LUNA2_LOCKED[348.33470065], LUNC[0], LUNC-PERP[0], MATIC[0], MEDIA[0], NEO-PERP[0], RAM[85.948529], RAY-PERP[0], ROOK[0], SNX[0], SOL[142.74707476], SOL-PERP[0], SPELL-PERP[0], SRM[1.05873386], SRM_LOCKED[373.5074657], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0], UNI[0], USD[8974.58], USD[7201-00014830], USTC[0], XRP[1154.30072059], XRP-PERP[0], YFI[0] | | USD[0.00], USDT[.000143] |
| 00259507 | | AAPL[0], BAND[0], BNB[0.00902979], BTC[0.25096782], ETH[0.92626864], ETHW[0.92626864], ETHW[0.90000001], EUR[84.99], FTT[9.90336323], LINK[45.25279394], NFT (328526269539510712/FTX EU - we are here! #8666?)[0], NFT (388542559976403048/FTX EU - we are here! #87006)[0], NFT (551080440365118144/FTX EU - we are here! #8730?4)[0], RAY[2.29782656], REEF[6752.60608775], SOL[0.00000001], SRM[.02426252], SRM_LOCKED[.14424862], STETH[0.00000001], USD[2399.65], USDT[0.96905394] | Yes | |
| 00259520 | | AAVE-2020201225[0], AAVE-PERP[0], ADA-2020201225[0], ADA-PERP[0], ALGO-2020201225[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-20200925[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20201225[0], COMP-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-20200925[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], GRT-20201225[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KNC-PERP[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-20200925[0], NEO-PERP[0], OKB-20201225[0], RUNE-20201225[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.26277141], SRM_LOCKED[0.49624279], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259523 | | AVAX[.00000001], BNB[0], ETH[0], LUNA2[0.00045988], LUNA2_LOCKED[0.00107305], LUNC[10.139968], MATIC[0], NFT (365317254653080221/FTX EU - we are here! #199980)[1], NFT (463564124232450386/FTX EU - we are here! #199811)[1], NFT (497448655791970621/The Hill by FTX #2479)[1], NFT (509504436060294988/FTX EU - we are here! #199023)[1], SOL[0], TRX[.000024], USD[0.00], USDT[0-0001166] | | |
| 00259525 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058953], NFT (427806178092041111/FTX EU - we are here! #133448)[1], NFT (508341642483456034/FTX EU - we are here! #133214)[1], TRX[.819446], USD[0.00], USDT[0] | | |
| 00259551 | | AAVE[0], AAVE-PERP[0], ALEPH[0], ALPHA[0.00000001], APT[0], ARKK[0], ATOM[0.00000001], AUDIO[0], AVAX[0], BNB[0], BTC[0.00000002], BTC-0624[0], BTC-20201225[0], BTC-2021123[0], BTC-PERP[0], COIN[0], CUSDT[0], DAI[0], DOGE[1837.43759526], DOGE-2021625[0], DOGE-PERP[0], ETH[0.00000007], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FTM[0.00000002], FTT[0.17100583], GBP[0.00], GLXY[0.0564513?], GRT[0.00000000], HNT[0], HOOD[0.00000001], HOOD_PREE[0], HXRO[0], LUNA2[0.03328323], LUNA2_LOCKED[0.07766088], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MOB[0], MPLX[0], MSTR-20201225[0], NFT (413688706827148484/Generative Vase #2)[1], NIO[0], RNDR[0.00000001], RUNE[0], SLRS[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.37031678], SRM_LOCKED[2.86836469], STETH[0], STG[0], SUSHI-PERP[0], TRUMPFEB[0], TSLA[0.00006641], TSLA-20201225[0], TSLAPRE[0], UNI[0], USD[668.45], USDT[0.00000005], USTC[0.00000002], WBTC[0.00000001], WNDR[0.00000002], YFI[0], YFI-PERP[0], ZRX[0] | | |
| 00259672 | | DOGE[.866], ETH[.00093635], ETHW[.00093635], LTC[.009145], SRM[2.51033011], SRM_LOCKED[.0395394?], STEP[.09715], TRX[.000006], USD[0.00], USDT[0] | | |
| 00259683 | | AMPL-PERP[0], BAL[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.07227152], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM[.03455017], SRM_LOCKED[.09601534], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00259705 | | CHZ[.00028978], DOGE[315.03466951], KSHIB[.004], LUNA2[0.03176492], LUNA2_LOCKED[0.07411816], LUNC[6916.878904], SHIB[561048.31358249], SLP[1590], TRX[.283724], USD[0.02], USDT[0.01061642] | | |
| 00259710 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[-37.47000000], ADA-PERP[-4912], ALCX-PERP[0], ALGO-PERP[-33843], ALICE[.1], ALICE-PERP[0], AMPL[0.02542678], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[16.59999999], AXS[.034095], AXS-PERP[0], BADGER[2.79729975], BADGER-PERP[0], BAL-PERP[-598.46000000], BAND[81.6999625], BAO-PERP[0], BAT-PERP[0], BCH[.0009912], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.4], BOBA-PERP[0], BRZ[18.30516066], BRZ-PERP[-21], BSV-20210326[0], BSV-PERP[7.69999999], BTC[.1326999], BTC-PERP[13.2523], BTTPRE-PERP[0], BTT-PERP[0], BVOL[.0005835], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-24680], CLV[1.2], CLV-PERP[0], COMP-PERP[-16.1401], COPE[192.0927], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[99.91], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-67136], DOT-20201225[0], DOT-20210924[0], DOT-PERP[900.99999999], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[-1044], ENS-PERP[0], EOS-PERP[0], ETC-PERP[.447.49999999], ETC-20201225[0], ETH-PERP[0], ETH-20201225[0], ETH[64.5209181?], ETHBULL[.0005008125]?, ETHW[2.00898328], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.10869009?], FTT-PERP[0], FTT[662.3098], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-495.3], HOLY-PERP[0], HOOD-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.2940000?], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0], MANA[-1.1293], MANA-PERP[-15819], MAPS-PERP[0], MATH-PERP[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-2021123[0], MNGO-PERP[0], MOB[0.06490?], MTA-PERP[0], MVL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO[0.00512?], OKB-PERP[0], OMG-PERP[-17.30000000], PAXG[0], PAXG-PERP[15.01], POLIS-PERP[0], PRM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[.103], ROOK-PERP[0], RSR[.004525], RUNE[0.074483], SAND-PERP[0], SHIB-PERP[-357400000], SHIT-PERP[0], SKL[82.145225], SLP[1.5423], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[689999999], SPELL-PERP[0], SRM-PERP[0], SRN[.00385], STG-PERP[-20305], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUN[.0004], SUSHI-PERP[-7050], TLM[0.71999999], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-PERP[0], TRX-PERP[-20118], TRYB-PERP[0], UNI[.085525], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[187801.90], USDT[3301.69183273], USDT-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[-7777], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRP-PERP[1348] | | |
| 00259713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00001751], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00100001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00]?, ETHW[0.50800001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00]?, MATIC[0.920], MATIC-PERP[0], MBS[.95668], MNGO-PERP[0], MTA[.00000001], NEO-PERP[0], NOK-20210326[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[.03025353], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210326[0], UNI[0], UNI-PERP[0], USD[0.00]?, USDT[1.64730316], WBTC[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259729 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[10.49703], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[.0078], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[1.2975072], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.18053899], SRM_LOCKED[.33902999], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.01], USDT[0], WAVES[.4979], WAVES-PERP[0], WRX[.9486], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259730 | | ASD-PERP[0], AVAX-PERP[0], BNB[0.14909776], BTC[0.00000141], BTC-PERP[0], ETH[0.00006117], ETH-1230[0], ETH-20201225[0], FIL-20201225[0], FIL-PERP[0], FTT[150.00393714], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS[.71994683], LOOKS-PERP[0], LUA[.00000001], LUNA2[0.00000000], LUNA2_LOCKED[0], LUNC[0.05417144], LUNC-PERP[0], MATIC[0], OKB[0.01657613], RON-PERP[0], SLP-PERP[0], SOL[0.92159032], SOL-20210326[0], SRM[.73390772], SRM_LOCKED[5.5069228], SRN-PERP[0], SWEAT[5.2564401], TOMO-PERP[0], TRX[760183.94304468], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.16020882], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00259734 | | AXS-PERP[0], BNB[0], BOLSONAR[0202][0], BRZ[11289.92000000], BTC[0.00000823], BTC-PERP[0], COIN[0], COFE[0], DOGE[0], DOT-PERP[0], ETHD[0.01072], ETH-PERP[0], FTT[0.09642936], LINK-PERP[0], LOGAN[2021][0], NFT [399475862781817324/The Hill by FTX #16262][0], OLY[2021][0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.267813], SRM_LOCKED[102.41269623], USD[29175.68], USDT[0.14342789] | Yes | |
| 00259742 | Contingent, Disputed | ALCX[0.00091747], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AUD[-46364.71], BAL[0.00051493], BIDEN[0], BTC[-0.11096704], BTC-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DOGE[.2], DOGE-PERP[0], ETH[1.00039763], ETH-PERP[0], ETHW[1.00039761], FTT[0.04954418], LINK-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA[.91504185], MTA-PERP[0], ROOK[0.00041328], RUNE[0.06408178], RUNE-PERP[0], SOL[.08128215], SOL-PERP[0], SRM[.00000001], UNI-PERP[0], USD[0.00], USDT[11060.73897987] | | |
| 00259771 | | 1INCH-20211231[0], 1INCH[23.91546315], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210624[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALG[0.0012135], ALCX[.00002363], ALGO-20210625[0], ALICE[.00002025], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.00945617], ASD-20210625[0], ASD-PERP[0], ATLAS[.0099], ATOM[0.00000822], ATOM-20211231[0], AUDIO-20211231[0], AUDIO-PERP[0], AVAX[0.00017546], AVAX-20210625[0], AVAX-PERP[0], AXS[0.00002816], BADGER[.003668], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[128.195], BAO-PERP[0], BAT-PERP[0], BCH[0.21178989], BCH-0325[0], BCH-20200925[0], BCH-20210525[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BICO[.00013], BILL[0.00019575], BIT-PERP[0], BLT[.00162], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNBHEDGE[.00003666], BNB-PERP[0], BRZ[0], BTC-0325[0], BTC-0331[0], BTC[2.37440320], BTC-0624[0], BTC-0930[0], BTC-1230[.04], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021[0], BTC-PERP[0], CEL[147.94298], COMP[.00004858], COMPHEDGE[0.00000784], COMP-PERP[0], CONV[.00001], CREAM[0.00005344], CRO-PERP[0], CRV[.000709], CRV-PERP[0], CVC[.00081], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DFL[.2208], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR[2021].00238438], DOGEHEDGE[.001311], DOGE-PERP[0], DOT[0.00011369], DOT-20200925[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0.00000000], DOTPRESPLIT-20200925[0], DOTPRESPLIT-202[PERP][0], DYDX[.00043], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ.00275], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHD[.24367255], ETHHEDGE[.0000989], ETH-PERP[0], ETHW[5.60192552], EUR[0.76], FIB[0.00003395], FIDA[.05649965], FIDA_LOCKED[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM[1.00071934], FTM-PERP[0], FTT[359.3710404], FTT-PERP[-10], GALA[.01135], GALA-PERP[0], GALFAM[.000718], GAL-PERP[0], GBP[0.00], GBTC[.00001], GMT-PERP[0], GODS[.00002], GODS[.00000678], HEDGE[0.00002208], HT-20210225[0], HUM[.00145], ICP-PERP[0], IMX[.00225], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.00290368], KNC-20200925[0], KNC-PERP[0], LEO-PERP[0], LINA[.000001], LINA-20200925[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0.04751337], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUA[.005164], LUNA2[0.00392477], LUNA2_LOCKED[0.00915781], LUNC[3.49021169], LUNC-PERP[0], MANA[.00033], MAPS-PERP[0], MATIC[0.50583183], MATICBEAR[2021][12.4618], MATICHEDGE[.00247], MATIC-PERP[0], MBS[.002955], MER[.029575], MKR[0.00072521], MSTR[.00000032], MTA[.02099], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[685.79706840], NFLX[.00000031], NFLX-20211231[0], NFT [28954127264526286/Medallion of Memoria][1], NFT [308361584338816741/The Reflection of Love #2602][1], NFT [309630772809609347/The Hill by FTX #2807][1], NFT [333037930469821541/FTX Crypto Cup 2022 Key #852][1], NFT [334663922585199311/Singapore Ticket Stub #1019][1], NFT [341451952496386800/France Ticket Stub #136][1], NFT [344146324799505878/Belgium Ticket Stub #1654][1], NFT [360158123214342/Netherlands Ticket Stub #128][1], NFT [375211101318668982/FTX EU - we are here! #1711S][1], NFT [376938632882467621/MF1 X Antis #22][1], NFT [385587223201559571/Austin Ticket Stub #890][1], NFT [463128152973374/FTX EU - we are here! #1725][1], NFT [422282196016203632/Hungary Ticket Stub #1826][1], NFT [428841768250293759/Mexico Ticket Stub #F2O][1], NFT [430695602956046337/Medallion of Memoria][1], NFT [445979300155167/Silverstone Ticket Stub #923][1], NFT [451113331472314426/Baku Ticket Stub #742][1], NFT [471843947882346587/FTX EU - we are here! #1875S][1], NFT [492680412563219065/Japan Ticket Stub #896][1], NFT [535767441228785896/Monaco Ticket Stub #161][1], NFT [539263889016709565/Monza Ticket Stub #915][1], NFT [549890753534685854/Austria Ticket Stub #50][1], NQN[.0000325], OKB[0.08944104], OKB-20201225[0], OMG[0], OXY[.000525], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.00112], PUNDIX-PERP[0], QTUM-PERP[0], RAY[167.77361897], RAY-PERP[0], REEF-PERP[0], REN[.000306], RNDR-PERP[0], ROOK[.000012], ROSE-PERP[0], RSR[.01375], RUNE[0.00051340], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.00065], SECO-PERP[0], SHIB[104], SKL[.003055], SLP-PERP[0], SLRS[0034], SNX[29.01145262], SNX-PERP[0], SOL[0.42031398], SOL-1230[-10], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[.3205], SPELL-PERP[0], SRM[.48482716], SRM_LOCKED[71.45193645], SRM-PERP[0], STEP-PERP[0], STORJ[.0001025], STORJ-PERP[0], SUSHI[0.00219840], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[1.66555960], SXP-20201225[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM[.00106], TLM-PERP[0], TOMO[57.87912487], TRU[.004915], TRUMPFEBWIN[1000], TRX[1584.37270032], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0.01348442], TSLA-20210625[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168287.45], USDT[0.00808183], USDT-PERP[0], USO[0.00001199], USO-20211231[0], USTC[0.00145500], USTC-PERP[0], VGX[.00000005], WAVES[.00011275], WAVES-20210326[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20211231[0], XRP[21.04694971], XRPBULL[10.0005], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20201225[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ATOM[.000008], AVAX[.000174], AXS[.000025], BCH[.211019], CEL[47.94298], DOT[.000111], ETH[4.5], FTM[.006657], LOOKS[.004665], MATIC[.005812], MKR[.000721], OKB[.087989], RON[.000806], SNX[28.972725], SOL[.000189], SUSHI[.002079], TOMO[57.854883], TRX[1553.840556], TRYB[.013004] |
| 00259773 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.04081732], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2020073[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [447720600566215091/FTX EU - we are here! #198185][1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[0.4838566], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259777 | | AMPL[0], BNB-PERP[0], FTT[.4219], SRM[5.88111708], SRM_LOCKED[19.00155897], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00259780 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], DOGE[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00000001], LTC[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[0], SRM[.10398144], SRM_LOCKED[0.06662024], STEP[0], USD[0.00], USDT[140.13485768], XRPBULL[0] | | |
| 00259793 | | AVAX[1.00254883], BNB[0.00000001], DOT[2.01537593], ETHW[.00007562], LTC[0], LUNA2[0.00000000], LUNC[.00613338], MATIC[0], NFT [336051537104591372/FTX EU - we are here! #54454][1], NFT [478434064373742801/FTX EU - we are here! #54155][1], NFT [516877331896824342/FTX EU - we are here! #54102][1], SOL[0], STG[.01180424], TRX[0.02793004], USD[5.14], USDT[0.00160762] | | |
| 00259802 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EN[561.89914665], EOS-PERP[0], ETH-PERP[0], FTT[1.99243281], ETH-PERP[0.99999999], ETHW[1.99243281], FTT[2.03034437], FTT-PERP[0], GRT[2639.71405770], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.20301048], LUNA2_LOCKED[27.46991912], LUNC[937462.27556431], LUNC-PERP[0], MANA[29.39682763], MATIC[0.00000001], MKR-PERP[0], NEAR-PERP[0], RAY[192.16818855], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[163.46782591], SUSHIBULL[0.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[-2242.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.02481312], YFI-PERP[0] | | |
| 00259851 | | AAVE-PERP[0], ATOM[200.566598], BNB-PERP[0], BTC-PERP[0], BTT[10000000], DOGEBULL[0], DOT-PERP[0], ETH[3.74051363], ETHW[3.74051363], FTT[0.15886373], LINK-PERP[0], SOL[0], SRM[.52686345], SRM_LOCKED[3.07429954], SUSHI-PERP[0], TRX[88], USD[2.15], USDT[2405.09991030], XMR-PERP[0] | | |
| 00259857 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00181826], BNB-PERP[0], BTC[0.00000032], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015184], ETHW[0.00115184], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[175.69043460], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1], HT-PERP[0], ICX-PERP[0], ILV-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [306565494140905263/FTX Crypto Cup 2022 Key #2201][1], NFT [428959085136804763/Mystery Box][1], NFT [574337235715839436/The Hill by FTX #21291][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.97626362], SRM_LOCKED[328.52680971], SRM-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000101], TRX-PERP[0], UNI-PERP[0], USD[10252.70], USDT[2.33279555], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.026595], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259870 | | LOOKS[0.78335027], TRX[.001559], USD[0.00] | | |
| 00259902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.81575443], ETH-PERP[0], ETHW[-0.81236778], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.95271523], LUNA2_LOCKED[107.2230022], LUNC[1430410.62658146], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[3.47.83755656], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00259914 | | SRM[1.82595639], SRM_LOCKED[6.94159627], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00259941 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009213], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0030[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.001724], FTT-PERP[0], FXS-PERP[0], GAL[0.0858575], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093G[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1228.78], USDT[0.00009732], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.17530600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00259962 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC-PERP[0], SOL[0], SRM[0.07704254], SRM_LOCKED[0.30219192], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00259988 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND-PERP[0], BAO[0.00000002], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[3000.00], FTT[101], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB[0.00000001], RUNE-PERP[0], SOL-PERP[0], SRM[0.00043995], SRM_LOCKED[0.18935585], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], USDT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00259992 | | ALGO[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0.00275192], FTT[.001156], KIN[67700.18733611], LTC[0], LUNA2[0.00060855], LUNC[132.51508473], NFT [368271045000650769/FTX EU - we are here! #122302][1], NFT [512751906557060817/FTX EU - we are here! #115277][1], SLP[167.34340026], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00260005 | | AAVE[10.03607678], APE[10.01734488], AVAX[1048.76549490], BNB[0], BTC[13.52395174], BUL[2[0], DOGE[100.41234005], DOGEBULL[0], ETH[10.54903803], ETHBULL[0], ETHW[0], FTT[2139.80841792], HT[2[10.01050000], LTC[0], MANA[0], MATIC[0], NEAR_LOCKED[3], NEAR[50.00025], RAY[1133.29540500], SAND[0], SHIB[1685608.68517366], SOL[4069.34729977], SRM[7514.57129646], SRM_LOCKED[16799.14152353], UNI[105.000525], USD[93.02], USDT[262604.63454767] | | APE[10.00005], AVAX[1033.327031], DOGE[100.0005] |
| 00260032 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM[0.01731472], SRM_LOCKED[0.0578901], USD[-0.19], USDT[0.35205618] | | |
| 00260050 | | ETH[0], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], SOL[0], USD[0.07], USDT[0.00000001], USTC[56] | | |
| 00260066 | | AR-PERP[0], FTT[0.09584169], GRT[1989405], PERP[0.05263751], SRM[47055.59025025], SRM_LOCKED[2482395.21906668], USD[2429230.93], USDT[0.00063634] | | |
| 00260074 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[278307.80675], ATOM-PERP[0], BCH-PERP[0], BCH-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02390500], GRT-PERP[0], IMX[1409.5389245], KNCBULL[0], LEO[.24247], MANA[4425.6358], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[50.57886202], SRM_LOCKED[216.62038953], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[34.64], XLM-PERP[0], XRP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00260132 | | HGET[.000113], SRM[3238.17864512], SRM_LOCKED[2.99989774], STARS[3519.762506], USD[0.00], USDT[0] | | |
| 00260189 | | BIT-PERP[0], BTC[0], BTC-MOVE-20201010[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], SHIT-PERP[0], SOL[0], SRM[2.02173623], SRM_LOCKED[0.75999605], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00260202 | | 1INCH[0], AAPL[0], ASD[0], AVAX[63.97317853], BCH[33.73633611], BNB[40.47637488], BTC[9.30212747], BTC-PERP[0], CBSE[0], COIN[0], COMP[0], DOGE[1316.73659878], DYDX[0], ETH[50.15046411], ETHW[146.27165508], FRONT[0], FTT[1640.57284179], HT[0], KSHIB[0], LINK[368.24491464], LTQ[0], LUNA2[0.00441224], LUNA2_LOCKED[0.01295623], LUNC[960.77569485], MATIC[161.48336595], MSRM_LOCKED[1], OKB[0], ROOK[0], RUNE[331.62722767], SHIB[4990829.20757983], SOL[203.28710317], SRM[3126.67965061], SRM_LOCKED[39730.53201677], SUSHI[0], TSLA[0.00000002], TSLAPRE[0], UNI[35.40356235], USD[460.26], USDT[74.70813648], XRP[591.45995829] | | |
| 00260226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00529559], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.16098804], ETH-PERP[0], FTM-PERP[0], FTT[0.03721376], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC[0.00798], LTC-PERP[0], LUNA2[0.56059275], LUNA2_LOCKED[1.30804975], LUNC[12207D.2516524], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MGO-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06304300], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00238900], TRX-PERP[0], USD[2950.43], USDT[0.94692179], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260253 | Yes | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUD[143], AURY[.36397287], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00168892], BTC-20210326[0], BTC-MOVE-0515[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-20210326[0], CRV-PERP[0], DAI[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20130113[0], ETH-PERP[0], ETHW[0.00000100], FIDA[.00199862], FIDA_LOCKED[0.00842187], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.56197731], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.00000012], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0. LUNA2_LOCKED[0.02245128], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [302800941363825006/FTX Crypto Cup 2022 Key #1524][1], NFT [305161529560711274/FTX EU - we are here! #1225][1], NFT [330096040733622685/FTX Swag Pack #208][1], NFT [331820976718357867/Baku Ticket Stub #2288][1], NFT [390410286776432473/FTX EU - we are here! #6619A][1], NFT [402861913446087536/FTX AU - we are here! #1326][1], NFT [405921403135372173/FTX AU - we are here! #124][1], NFT [422644000573328067/FTX AU - we are here! #1321 3][1], NFT [423962374338821110/FTX EU - we are here! #7024][1], NFT [452210063180014259/FTX EU - we are here! #70159][1], NFT [453771968230459357/FTX AU - we are here! #3033][1], NFT [455430509945151884/Belgium Ticket Stub #306][1], NFT [474910163055591070/FTX AU - we are here! #30348][1], NFT [490489405767748057/he Hill by FTX #4865][1], NFT [534316899180931137/FTX EU - we are here! #70385][1], NFT [543218696847900/FTX AU - we are here! #466][1], NFT [568032716933156/Montreal Ticket Stub #1740][1], NFT [571232917843486527/FTX EU - we are here! #70101][1], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM[1.17430201], SRM_LOCKED[96.73050032], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TRX[.012613], TRX-PERP[0], UBXT[1], UNI[0], UNI-PERP[0], USD[1235.84], USDT[0.93040344], USDT-20210326[0], USDT-PERP[0], USTC[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00260269 | | 1INCH[180.50047177], 1INCH-PERP[-164], AAVE[926.57986890], AAVE-PERP[-0.87000000], ADA-PERP[-4700], AKRO[.09122], ALGO[837.99881449], ALGO-PERP[-5640], ALICE-PERP[0], ALPHA[1464], ALPHA-PERP[-519], ANC-PERP[0], APE[97.06697926], APE-PERP[13.60000000], APT[14.02468886], APT-PERP[-19], AR-PERP[-113.49999999], ATOM[3660.3], ATOM-PERP[-493.52000000], AUDIO-PERP[397.32000000], AVAX[14.65340643], AVAX-PERP[925.90000000], AXS[-42.02150482], AXS-PERP[-18.09999999], BADGER[.35767116], BADGER-PERP[17.31999999], BAL[2014458], BAL-PERP[0], BAND[-428.86499787], BAND-PERP[219.70000000], BAT-PERP[-5376], BCH[1561.19388776], BCH-PERP[893.08088000], BNB[7.00580916], BNB-PERP[-4.40000000], BNT[-1522.75311898], BNT-PERP[-319.19999999], BOBA[442.09738528], BRZ-PERP[0], BSV-PERP[-3.82000000], BTC[121.55033428], BTC-PERP[-0.00699999], BTTPRE-PERP[0], C98-PERP[206], CAKE-PERP[0], CEL-PERP[1787.02400000], CHR-PERP[0], CHZ[-16.79000000], CHZ-PERP[-85020], COMP[54.17680000], COMP-PERP[0.66189999], CRO[10559.24599], CRV[.01], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-122.6], DAI[5000], DASH-PERP[-93.53000000], DENT-PERP[13900], DODO-PERP[577.99999999], DOGE[4817.87976408], DOGE-PERP[-30351432], DOT[11389.45], DOT-PERP[-4130.59999999], DYDX-PERP[1.80000000], EGLD[.47229], ENJ[-42.75000000], ENS-PERP[-4.72000000], EOS-PERP[-687.49999999], ETC-PERP[1], ETH[0.02072047], ETH-PERP[0.00099999], ETHW[175.28531466], ETHW-PERP[-19.5], EUR[10028.05], FIDA[.00476], FIDA-PERP[-328], FIL-PERP[0.900000000], FLOW-PERP[884], FRONT-PERP[-14844], FTT[59226.38310197], FTT-PERP[0], GALA-PERP[1460], GMT[-44.64961296], GMT-PERP[-16], GRT[25240985687872], GRT-PERP[-5072], HBAR-PERP[-52616], HNT-PERP[0], HOT-PERP[0], HT-PERP[47234.99821583], HT-PERP[11366.53], ICP-PERP[-206.03], ICX-PERP[0], IMX-PERP[0], IOST-PERP[-403080], IOTA-PERP[-5197], JASMY-PERP[13000], KAVA-PERP[5], KNC[290.21], KNC-PERP[-98.10000000], KSM-PERP[-75.19999999], LDO-PERP[0], LEO[- 8.98073805], LEO-PERP[0], LINA-PERP[-170010], LINK[6988.59144181B], LINK-PERP[144], LOOKS[-219.66415944], LOOKS-PERP[429], LRC-PERP[-17], LTC[-9.65000000], LTC-PERP[-42.65999999], LUNA2[963.05088194], LUNA2_LOCKED[1387487], LUNC[132275253.97953592], LUNC-PERP[-0.00000002], MANA[246.51022412], MANA-PERP[-3441], MATIC[12764.18668852], MATIC-PERP[91], MINA-PERP[-143], MKR[-0.18763130], MKR-PERP[0.19400000], MOB[229.23713795], MOB-PERP[-110.60000000], NEAR-PERP[- 9.19999999], NEO-PERP[-12.50000000], OKB[12.11771618], OKB-PERP[-0.36000000], OMG-20211123[0], OMG[478.67332001], OMG-PERP[0], ONT-PERP[244], PAXG[0.61654563], PAXG-PERP[-0.05999999], PEOPLE-PERP[0], PERP-PERP[0], PERP[194.73599999], QTUM-PERP[257.60000000], RAY[228.24247976], RAY-PERP[-255], REEF-PERP[15880], REN[-184.63920447], REN-PERP[-5380], RNDR-PERP[-469.60000000], RON[-.83000000], ROOK[-1.3], RSR-PERP[413000], RUNE[-133.92000000], RUNE-PERP[18.09999999], SAND-PERP[-835], SC-PERP[0], SHIB[34376465], SHIB-PERP[-2800000], SKL-PERP[8435], SLP-PERP[0], SNX[-124.70922047], SNX-PERP[-1082.39999999], SOL[36106.19168408], SOL-PERP[7], SPELL-PERP[0], SRM[101791.70505631], SRM_LOCKED[540.22443660], SRM-PERP[463], STETH[0.00000010], STMX-PERP[0], STORJ-PERP[-633], STX-PERP[6.94100000], THETA-PERP[-0.09999999], TLM-PERP[26055], TOMO[-139.26813494], TOMO-PERP[7227.10000000], TONCOIN[1790.500446], TONCOIN-PERP[0], TRU[82.00001], TRU-PERP[-.3093], TRX[52.10946434], TRX-PERP[3474], UNI[43072.05892487], UNI-PERP[-12.19999999], USD[3341286.43], USDT[78200.88724693], USDT-PERP[0], USTC[2200.96001], VET-PERP[-74986], WAVES-PERP[26], WBTC[0.01495273], WRX[707.990425], XAUT[-0.11090510], XAUT-PERP[06], XLM-PERP[-243], XMR-PERP[0], XLPA[20140.7701], XRP[-1612.06250452], XRP-PERP[25585], XTZ-PERP[0], YFI[5.86196161], YFII-PERP[0], YGG-PERP[-0.04899999], YFI-PERP[-0.04600000], ZEC-PERP[0.50000000], ZIL-PERP[2950], ZRX-PERP[-9438] | | |
| 00260306 | | ETHW[.00061399], SRM[8.38364384], SRM_LOCKED[27746992], USD[0.78], USDT[774.0080806] | | |
| 00260351 | | BTC[0], ETH[0], FRONT[.00000001], FTT[0.00699427], SRM[.09769055], SRM_LOCKED[37053273], SWEAT[13.00245], TRX[.000023], USD[0.00], USDT[0.50482778] | | |
| 00260353 | | AUDIO[.0924], BOBA[.04874], FTT-PERP[0], SPELL[44.16], SRM[2.156965S], SRM_LOCKED[13.2030345], TRX[50.01012], USD[2154.00], USDT[34778.60020132] | | |
| 00260355 | | 1INCH[-0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BNB-PERP[0], BTC-20211231[0], BTC[5.00005001], BTC-PERP[0], COMP-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[98.06406688], ETH-PERP[0], ETHW[97.55657686], FTT[1000.08020781], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK[0.00000001], SHIT-PERP[0], SNX[0], SOL[1.80001000], SOL-20210326[0], SOL-PERP[0], SRM[96.30744839], SRM_LOCKED[620.46194526], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[855703.24], USDT[0.83302996], VET-PERP[0], WBTC[0], XRP-PERP[0] | | ETH[97.982382], USD[354829.91] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00260374 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-20200925[0], RAY-PERP[0], SOL-PERP[0], SRM[3.64882638], SRM_LOCKED[0.820628'], SRM-PERP[0], TRX-PERP[0], USD[408.42], USDT[0], XRP-PERP[0] | | |
| 00260413 | | BNB[0], BTC[0.00102099], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[54.04412105], RAY[0.00000001], RUNE[6.56776494], SNX[0.00000001], SOL[0.05725921], SRM[1.0416317], SRM_LOCKED[4.2855504], SRM-PERP[0], USD[ -1.95], USDT[0.00000001] | | |
| 00260443 | | 1INCH-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], DEFIBULL[0], DEFIBULL[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33771372], HNT-PERP[0], ICP-PERP[0], KNCBEAR[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04240451], SRM_LOCKED[0.423848], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000014], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260449 | | ALT-PERP[0], ARKK-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.09649892], RAY-PERP[0], SOL-PERP[0], SRM[.00030676], SRM_LOCKED[0.0117845], THETA-PERP[0], USD[0.00], USDT[ -0.0723224] | | |
| 00260468 | | AMPL[0], FTT[0.00418897], SRM[5.13250754], SRM_LOCKED[439.47749246], USD[0.00], USDT[1077.69624227] | | |
| 00260476 | | ALGO-PERP[0], AMPL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[.00010047], SRM_LOCKED[0.0017047], SXP-PERP[0], USD[7.24], XRP-PERP[0] | | |
| 00260484 | | AMPL[0], AMPL-PERP[0], BNB[0.00000001], DMGBULL[25126.425657], FTT[0.00211178], LUNA2[0.75731938], LUNA2_LOCKED[1.76707857], SUSHIBULL[16741496.022209], USD[68.15], USDT[0], VETBULL[0] | | |
| 00260560 | | APE-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[28285.1824812], FIDA_LOCKED[697080.29197216], FTT[150.00423933], GMT-PERP[0], LUNA2-20200695228], LUNA2_LOCKED[0.01622200], LUNC-PERP[0], MSRM_LOCKED[1], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[18126.15420008], SRM_LOCKED[067727.52627569], UNI-PERP[0], USD[43795.06], USDT[0], USTC[0.98413] | | |
| 00260578 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[20.1], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.05472608], ETH-PERP[0], EYFI[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1], LTC-PERP[0], LUNA20.35500198], LUNA2_LOCKED[0.82833796], LUNC[7352.43], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RAY[0.9962095], RAY-PERP[0], RSR-PERP[0], RUNE[35.88124225], RUNE-PERP[0], SLP[0], SNX[15.89210756], SNX-PERP[0], SOL[2.16189290], SOL-PERP[0], SRM[1.50003137], SRM_LOCKED[11.87030482], SRM-PERP[0], STORJ-PERP[0], SUSHI[22], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[3.7], TULIP-PERP[0], UNI[14.27], USDT[43146.62356667], VET-PERP[0], XRP[107.52371734], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260644 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.19344447], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00260713 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20200801[0], BTC-MOVE-20200806[0], BTC-MOVE-20200918[0], BTC-MOVE-20200919[0], BTC-MOVE-20201023[0], BTC-MOVE-20201027[0], BTC-MOVE-20201102[0], BTC-MOVE-20201110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020925[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03573841], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK-20210326[0], NVDA-20201225[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00008384], SRM_LOCKED[0.0011151], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1012.21], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00260719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.50108849], BTC-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0139.46306], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.97151823], ETH-20210326[0], ETH-20210326[0], ETHW[10.97151823], FIL-PERP[0], FTM-PERP[0], FTT[202.43275258], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.48], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-20201225[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[18.08598245], SRM_LOCKED[68.91401755], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT[.98985825], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[20.68], USDT[0], VET-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00260775 | | AAVE-PERP[0], AMPL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[171.29306797], ETH[0], FTT[0.02044704], KSHIB[21.54745119], LINK[0], MATIC[0], SHIB[299943], SOL[0], SRM[7.15741167], SRM_LOCKED[.13647841], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00260777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ALGO-20201225[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-DOGE-PERP[0], DOT-20210320[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210626[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], YFI-PERP[0], SRM[.02243768], SRM_LOCKED[1.1844755], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20201225[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[10.13], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00260783 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0.00003589], BTC-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[2.82608675], FIDA_LOCKED[0.52307024], FTM[0], FTT[500.39781472], GARI[.01466], HOLY[0], KIN[171000253.1], LINK-PERP[0], RUNE-PERP[0], SECO[0], SOL[262.0748593], SOL-PERP[0], SRM[48277.19434627], SRM_LOCKED[520.23208122], SXP-PERP[0], TRX-PERP[0], USD[296.04], USDT[0.00000001], VET-PERP[0], XRP[0.4751984], XRP-PERP[0], XTZ-PERP[0] | | |
| 00260813 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.03192099], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[414], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.02367843], SRM_LOCKED[.01597827], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[.004514], TOMO-PERP[0], TRXBULL[.0591945], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00260891 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-05393[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09196278], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00645815], LUNA2_LOCKED[0.01506902], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.35290593], SRM_LOCKED[9.12065846], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[12310.112], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[3203.40], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00260940 | | SRM[.06719766], SRM_LOCKED[0.0237279], USD[2.78] | | |
| 00260952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR20221[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000123], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[36824071535616156667TX Swap Pack #230[1], NFT[482032473785500237FTX Swap Pack #326][1], NFT[528904462683137902117X Swap Pack #79 (Redeemed)][1], NFT[5468878228951130052FTX Swap Pack #87][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SPELL-PERP[0], SRM[10.35290593], SRM_LOCKED[29.12065846], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[14.34], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00260956 | | BTC-MOVE-20201204[0], BTC-MOVE-20201206[0], BTC-MOVE-20201208[0], BTC-MOVE-20201217[0], BTC-MOVE-20201226[0], BTC-PERP[0], ETH[0.04999905], ETH-PERP[0], ETHW[.00499905], FTT[.1114443], HGET[.049335], SRM[.7361775], SRM_LOCKED[0.02652805], USD[2.03], USDT[0.00389424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261057 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.7], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[10], BTC[.01], BTC-20210326[0], BTC-MOVE-0125[0], BTC-MOVE-20210626[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[100], DOGE-PERP[0], DYDX-PERP[0], ETH[.56472648], ETH-PERP[0], ETHW[0.25072648], EUR[0.08], FTM-PERP[0], FTT[8.94312562], FTT-PERP[0], GALA[1000], GMT[.1], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA22.38215470], LUNA2_LOCKED[5.55836098], LUNA2-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC[200], MATIC-PERP[0], MNGO-PERP[0], NEAR[30], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG[.2024], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[51.0912588], SNX-PERP[0], SOL[25.79999000], SOL-PERP[0], SRM[.9606985], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000402], USD[1001.05], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SNX[20] |
| 00261068 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00500000], FTT[0.14131607], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00498066], SRM_LOCKED[0.01894175], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-USD[0.-0.10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261086 | | AVAX[0], BTC[1.50087132], ETH[21.04889503], ETHW[0], FTT[1000.00141021], SOL[100.80789270], SRM[8.2432834], SRM_LOCKED[78.63778702], USD[10433.03], XTZ-PERP[0] | | BTC[1.500814], ETH[21.039764], SOL[45.86457846], USD[10395.32] |
| 00261101 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0626[0], AVAX-20210625[0], AVAX-20210626[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-20000001[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13388706], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HXV-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0000000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0045687S[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.35160966], SRM_LOCKED[4.79795327], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[359.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00261150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20200728[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00600000], FIL-PERP[0], FTM-PERP[0], FTT[25.00002936], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.42708407], LUNA2_LOCKED[1.81319617], LUNC[.009846], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038056], SRM_LOCKED[.04464798], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX[.001554], USD[33.45], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261160 | | ADA-PERP[0], ALCX[1.80084515], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.4034], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE[.84], ENS[28.863646], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09382721], FTT-PERP[0], GMT-PERP[0], HXV-PERP[0], IMX[.08575], IMX-PERP[0], LOOKS[1999.6], LUNA2[0.94289192], LUNA2_LOCKED[2.14268115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PORT[30], RAY[.95237], RNDR-PERP[0], RUNE-PERP[0], SLND[.0951], SOL-PERP[0], SPELL[397.815], SRM[.92864], STEP[.069118], SXPBULL[0.00000406], TRX-PERP[0], TULIP[13.09563], USD[42.70], USDT[265.93000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00261166 | | AMPL-PERP[0], AVAX-PERP[0], BTC[0.00001702], BTC-PERP[0], DAI[1088.55119786], DOGE[.041], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RAY[0], SRM[.0006279], SRM_LOCKED[.00240415], SUSHI[0], TRX[.000033], UNI[0], UNI-PERP[0], USD[107.50], USDT[20.00000001], USTC[10], XMR-PERP[0], XRP-PERP[0] | | |
| 00261228 | | 1INCH-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00006180], BTC-PERP[0.00110000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-20042[0], CELO-PERP[0], COIN[3.56011701], COPE[.436265], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHE-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.61981219], FTT-PERP[0], GALA-PERP[0], GME[0.04191021], GMEPRE[0], GRT-PERP[0], GST-PERP[0], HGET[.020915S], HNT-PERP[0], HOLY[2], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[2], LINC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MCB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00599024], SOL-PERP[0], SPELL-PERP[0], SRM[8.17860391], SRM_LOCKED[.23035047], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[26.000005], TRX-PERP[0], TULIP[.2], TULIP-PERP[0], UBXT[.33605], UNI-PERP[0], UNISWAP-PERP[0], USD[2844.41], USDT[301.37809148], WAXL[.1497], XRP-PERP[0], YFI-PERP[0] | | GME[.039692] |
| 00261243 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BADGER[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04163838], BTC-PERP[0], BULL[0], BVOL[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[15.14967795], LUNA-PERP[0], LUNA2020[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[11.62321131], SC-PERP[0], SOL-PERP[0], SRM[.37618801], SRM_LOCKED[1.38022998], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00261244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1830], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[1.99945626], SOL-PERP[0], SPELL-PERP[0], SRM[8.27742244], SRM_LOCKED[25.09212112], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.12], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00261254 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00916589], GALA-PERP[0], GMT-PERP[0], GODS[.00000001], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.39694656], OXY_LOCKED[43005.34351168], OXY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00261278 | | AKRO[2], ATLAS[50.74426559], AUD[0.00], BAO[8], BTC[.00000001], DENT[1], ETH[0], ETHW[.04049675], KIN[5], LUNA2[0.01742990], LUNA2_LOCKED[0.04066978], LUNC[.05618829], RSR[1], SAND[.32909712], TRX[1], UBXT[11], USD[0.03] | Yes | |
| 00261334 | | ABN[6.02465], COIN[0.00245114], DENT[1], FIL-PERP[0], FTT[5.06146112], FTT-PERP[0], GENE[.09313602], ICP-PERP[0], INJ[.93230877], KIN[1], LUNA2[0.03089040], LUNA2_LOCKED[0.07207760], LUNC[6739.02063324], MATIC[.60645074], RSR[1], SOL[.00037854], SRM[.56301491], SRM_LOCKED[3.43698509], SXP[1], TRX[.000001], TSLA[.009496], USD[1158.83], USDT[1255.04431697], YGG[.327949] | Yes | |
| 00261338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07058356], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.95956307], SRM_LOCKED[535.1398518], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-13.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00261382 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20200925[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB[1.56032023], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00086679], BTC-20200925[0], BTC-20210924[0], BTC-20211225[0], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000001], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-20200925[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPREPERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003807], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.06608418], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT[.1], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200924[0], LINK-20200925[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-20200925[0], MER-20210625[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PLT-PERP[0], POLIS-PERP[0], PORT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00197272], SOL-1230[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.00000912], SRM-PERP[0], STEP-PERP[0], STG[.83165234], STMX-PERP[0], SUSH-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRU-PERP[0], TRX[.008904], TRX-0930[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.08], USD-20200925[0], UNISWAP-PERP[0], USD[0.38], USTC[.00137780693731], USTC-PERP[0], USTC-PERP[-28340], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261470 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0.00035387], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[246.30], FIDA_LOCKED[1.72756708], FTT[25], FTT-PERP[0], HT[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO[10], NEAR-PERP[0], OKB[0], RUNE-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM[.30210629], SRM_LOCKED[97.73734505], SRM-PERP[0], TRX-PERP[0], USD[95089.76], USDT[11000.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00261483 | | AMPL[0], ATLAS[.8171], AUDIO[.052815], AVAX[.000498], BIT[.42908045], BULL[0.00000126], CEL[.0431], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[621.7], DOGEBULL[.00033557], DOT-PERP[0], ETH[0], ETHBULL[0.00001353], FTM[.04824], FTT[0.00979100], JOE[.0035], LOOKS[.07588943], LUNA2[42.52223201], LUNA2_LOCKED[99.21854136], MNGO[.12935], OXY[.0105], RSR[.37155], SOL[.00211704], SRM[1.27809499], SRM_LOCKED[235.23561906], SXPBULL[0], UNISWAP-PERP[0], USD[0], USDT[0] | | |
| 00261534 | | ANC-PERP[0], ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00706441], LUNA2_LOCKED[0.01648364], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [49791274679577391U/Freedom Punkz #860][1], RON-PERP[0], SOL[0.00000001], SRM[0], TRX[0.00000800], UNI[0], USD[0.00], USDT[0], USTC[1], XRP[0] | | |
| 00261568 | | ASD[0], BAO[2998.06485], DMG[.02685], FTT[0], LUNA2[0.00632230], LUNA2_LOCKED[0.01475204], LUNC[0.00597281], TRX[.000001], UBXT[.654865], USD[0.01], USDT[0], USTC[.894949], USTC-PERP[0] | | |
| 00261667 | | AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT[.8254], AR-PERP[0], ATOM-0930[0], BNB[.0098947], BNB-0624[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENS[.0079321], ENS-PERP[0], ETC-PERP[0], ETH[0.01696003], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.7830639], FLOW-PERP[0], FTT[36.350443], FTT-PERP[0], GAL-PERP[0], HT[.0151568], ICP-PERP[0], IMX[.0909936], LOOKS[.80927], LOOKS-PERP[0], LUNA2[0.00029830], LUNA2_LOCKED[0.00069065], NEAR-PERP[0], NFT [528606879457328327/FTX AU - we are here! #16561][1], OKB[0.13705207], SOL-0930[0], SOL[-6.49767709], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STG[.76155], USD[262.68], USDT[6.47604317], USTC[0.04222705] | | |
| 00261716 | | AMPL[0.00189542], BTC[0.00009444], ETH[0], FTT[.0909752], LTC[.0007022], RAY[.83864], ROOK[0.00065176], SOL[.0086557], SRM[10.32575167], SRM_LOCKED[358.45515123], SUSHI[.387698], USD[5.07], USDT[0.06136859] | | |
| 00261719 | | BCHA[.0001977], BNB[0], BTC[0], FTT[.0972], SRM[.02712691], SRM_LOCKED[.09774469], USD[0.00], USDT[0.36070640], XRP[0.19110467] | | |
| 00261551 | | BCHBULL[0], BTC[0.09770000], BTC-PERP[0], BULL[0.02023148], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00361], USD[1.23] | | |
| 00261771 | | ALPHA-PERP[0], AMPL[0.63389675], AMPL-PERP[0], APE[10.07334932], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX[15.47137091], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.044], BRZ[130745.74564839], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP[1.9996], COMP-PERP[0], CRAM-PERP[0], DAI[.08462], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[99.9806], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH[10.00228400], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044323], EUR[0.01], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM[454.91185376], FTM-PERP[0], FTT[10.57521775], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[109.02015138], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.11000764], LUNA2_LOCKED[0.25668451], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[93.18439536], SRM_LOCKED[1.80158042], TRX-0930[0], TRX[7794.000012], TRX-PERP[0], UNI[14.06256040], USD-PERP[0], USD[41058.93], USDT[0.09552870], USTC-PERP[0], WAVES-PERP[0] | | APE[9.998], AVAX[15.245791], FTM[454.450981], LINK[108.892079] |
| 00261827 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005976], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0153805], ETH-PERP[0], ETHW[0.00020848], EUR[506.00], FIL-PERP[0], FTT[10.1085874], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[42.00683413], SRM_LOCKED[586.86290971], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[640976.86], USD[7430.46055105], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[379851.92] |
| 00261925 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009931], BTC-MOVE-20201108[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETHBULL[20.3439181], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[184.16394117], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINKBULL[312787.8707], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[6290.55824312], SRM_LOCKED[11.79103758], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMPSTAY[7859.961775], UNI-PERP[0], USD[-32.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00261943 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[10.56793251], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO[2022[0], BSV-PERP[0], BTC[-0.00000762], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRAM-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00929030], LUNA2_LOCKED[0.0134303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NILO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00269644], SOL-PERP[0], SPELL-PERP[5500], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14187.57], USDT[0.00000003], USDT-PERP[0], USTC[1.31636073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00261948 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-2020095[0], ATOM-PERP[0], AUD[0.85], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-2020092[0], BNB-2020122[0], BNB-PERP[0], BNT-PERP[0], BTC-20 16476096], BTC-2020025[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[10.00005], COMP-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020092[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-2020092[0], ETH-PERP[0], FTT[0.06152404], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-2020092[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-2020092[0], MTA-PERP[0], OMG-PERP[0], PAXG-2020122[0], PAXG-20201225[0], PAXG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-2020092[0], SOL-PERP[0], SRM[350.48334289], SRM_LOCKED[368.85969407], STG[.0705], STORJ-PERP[0], SXP-2020092[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.35], USDT[159.56877955], XAUT-2020092[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2020092[0], YFI-PERP[0], ZEC-2020092[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00261954 | | ETH[.00000055], ETHW[.00000055], SRM[0.03209403], SRM_LOCKED[0.00091047], TRX-PERP[0], USD[0.00] | | |
| 00261979 | | ALEPH[.1614], BTC[0], FTT[0.04736315], NFT [494813950020167484/FTX AU - we are here! #28729][1], SOL-20210336[0], SOL-PERP[0], SRM[16.81645289], SRM_LOCKED[349.83756783], USD[0.01], USDT[0] | | |
| 00262012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00200263], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030044], ETH-PERP[0], ETHW[0.00030044], FIL-PERP[0], FLOW-PERP[0], FTM[0.0255], FTM-PERP[0], FTT[91.43691201], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00401097], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.06], SOL-PERP[0], SRM[72.50073591], SRM_LOCKED[767.41648936], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.20], USDT[0.01712290], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262094 | | BTC-PERP[0], FTT[.72], SRM[1.87441378], SRM_LOCKED[7.12558622], USD[1.14], USDT[1.00000001] | | |
| 00262100 | | ATOM[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072941], MATIC[0], NFT [324882930480390353/FTX EU - we are here! #188227][1], NFT [366157940439244603/FTX EU - we are here! #188798][1], NFT [375030467103691925/The Hill by FTX #25031][1], NFT [534172931289079714/FTX EU - we are here! #183081][1], NFT [565434517363953847/FTX Crypto Cup 2022 Key #13743][1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00262113 | | ATLAS[1615.92387836], BNB[0], BTC[0.00000001], SRM[.6791199], SRM_LOCKED[2.76707573], USD[0.00], USDT[0] | | |
| 00262118 | | 1INCH[295.72925796], BNB[8.59163515], BTC[0.05839293], COMP[0.40972213], DOGE[488.12087], ETH[.39188562], ETHW[.39188562], FTT[149.70974217], GRT[169.951075], LUNA2[121.37762212], LUNA2_LOCKED[283.2144495], SOL[41.06647111], USD[998.74], USDT[0], USTC[17181.54955479] | | 1INCH[283.764873] |
| 00262123 | | BTC-PERP[0], FTT[.88], SRM[1.87781785], SRM_LOCKED[7.12218215], USD[0.05], USDT[0] | | |
| 00262130 | | 1INCH-20210924[0], ADA-2021032[0], ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BABA-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-MOVE-20210625[0], BTC-MOVE-0319[0], BTC-MOVE-0322[0], BTC-MOVE-0319[0], BTC-PERP[0.00494699], CAKE-PERP[0], CBSE[0], CON[0], COMP-20210625[0], CUSDT-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DRGN-PERP[0], ETH-09430[0], ETH-PERP[0], ETHW[0.0000096], FIL-20210326[0], FIL-20210625[0], FTM[0.30000], FTT-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.006 13463064], FTT-PERP[0], GMT[83.58677942], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00091518], LUNA2_LOCKED[0.0037143], MATIC-PERP[0], NFT [325824024951286471/The Hill by FTX #34368][1], NFT [519076472734154780/Mystery Box][1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210625[0], SOL[26.06621180], SOL-PERP[0], SRM[3.81871982], SRM_LOCKED[438.30558219], STETH[19.45258135], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[-80236.21], USDT[0.01173479], USDT-1230[52000000], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | SOL[25.721371] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262138 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ALCX-PERP[0], ALT-20201225[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BMB[0.00000001], BNT[0], BTC[0.16174250], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210624[0], BTC-20211225[0], BTC-PERP[0.00040000], BULL[0], CHF[0.00], COIN[0], COMP-20200925[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], CRV[0.00000001], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DODGE-20201026[0], DOGE-20201225[0], DOT-20210326[0], DOTPRESPLIT-20200925[0], ... USDT[0.00000000] | | |
| 00262162 | | APT[0], BTC[0], ETH[0], NEAR[.01355259], RAY[0], REAL[.03430487], SOL-PERP[0], SRM[.00026131], SRM_LOCKED[.00100514], TRUMPFEB8[0], TRX[.830046], USD[0.00], USDT[0] | | |
| 00262185 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BLT[1251], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.06377171], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[40521.047], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00016110], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0.75]... USDT[0.00000000], VET-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00262209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.02527461], ALGO-PERP[0], ALPHA-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000046], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], HOT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00001045], LUNA2.27757263[0]... USDT[0.00000000] | | |
| 00262245 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201017[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201020[0], BTC-MOVE-20201024[0], BTC-MOVE-20201025[0]... USDT[0.00000000] | | |
| 00262274 | | ICP-PERP[0], SRM[27.08280741], SRM_LOCKED[.98806734], USD[1.12], USDT[.004] | | |
| 00262282 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[.000025], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000350], BTC-PERP[0], CRO[.01], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00469124], ENS[0.0722032], EOS-PERP[0], ETH[0.00001153], ETH-PERP[0], ETHW[2.87920121], EXCH-PERP[0], FTM[.035], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.004665], LTC-PERP[0], LUNA2.00176806[0], LUNA2_LOCKED[0.00412548], LUNC[365], LUNC-PERP[0]... USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00262298 | | APT[0], AUDIO[.00006], AVAX[0], BCH[0.00091974], BNB[0], BTC[0.00001675], ETH[0.00000001], ETHW[0.00078795], FTT[.48969614], FTT-PERP[0], HT[0.02336705], JOE[1], LUNA2_LOCKED[759.29654194], MATIC[0], SOL[0.00849800], SOL-PERP[0], SRM[.6672677], SRM_LOCKED[.00928384], TRX[4680.96175058], USD[1489.27], USDT[0.00804338], USTC[0.42369384], USTC-PERP[0], WBTC[0.00008240], XRP[0.99126380] | Yes | BCH[.000918], HT[.023295], TRX[4025.707112], WBTC[.000082] |
| 00262302 | | BTC-PERP[0], ETH[0], FTT[150], LUNA2[0.00648187], LUNA2_LOCKED[0.01512436], LUNC[.00078], TOMO-PERP[0], USD[38697.67], USDT[0.00410000], USTC[.9153979], XPLA[13107.51390261], XRP-PERP[0] | Yes | |
| 00262312 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE[40.0002], APE-PERP[0], APT[0.68708473], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200925[0], BAL-20210326[0], BAL-PERP[0], BAND[0.07903296], BAND-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB-20210326[0], BNB[2.27477508], BNB-PERP[0], BOBA[100]... USDT[0.00000000], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP[0], YFI-20210326[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00262335 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[.06354334], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SRM[.00013931], SRM_LOCKED[.00054968], USD[1.07] | | |
| 00262350 | | ATOM-PERP[0], BTC-MOVE-20210719[0], BTC-MOVE-20210726[0], DRGN-20210924[0], FTT[.07928307], HT-PERP[0], NEO-PERP[0], OKB-PERP[0], SRM[1.6234025], SRM_LOCKED[2.3751975], UNISWAP-20200925[0], USD[0.72], USDT[0], USTC-PERP[0] | | |
| 00262388 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.88948698], ETH-PERP[0], ETHW[0.00060838], FIDA[6.02419026], FIDA_LOCKED[68.60816175], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[316.05234179], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.75170004], SOL-PERP[0], SRM[12.07256871], SRM_LOCKED[31.68141781], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[568.95], USDT[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00262397 | | ADABULL[39.198271], ALGOBULL[2665261.252], ATOMBULL[297815.49731], BALBULL[2200], BCHBULL[48091.431], BEAR[5094.7085], BEARSHIT[34000], BNBBEAR[3092778.1], BNBBULL[0], BSVBULL[508983.375], BULL[0.00000030], COMPBEAR[10000], DOGEBEAR[202114.37002], DOGEBULL[42140.804], DRGNBEAR[10000], EOSBULL[19211.10.3213115], ETCBEAR[100000], ETHE[0], ETHBULL[0], GRTBULL[38516], HT-BEAR[190.40915], LTCBULL[126530.98841], LUNA2[0], LUNA2_LOCKED[14.9783931], LUNC[45990.5907796], MATICBEAR20212[67.672222], MATICBULL[15308.23407488], NFT [399940788014981274/FTX EU - we are here! #2033332/1], NFT [469963397663420864/Team Germany! #2033331], NFT [562389605886370601/FTX EU - we are here! #2033333], NFT [465115169612], SUSHIBULL[14979969.0775], SXPBEAR[0000000], SXPBULL[61771155.64037876], THETABEAR[8000], THETABULL[2700], TOMOBULL[568097.62438], TRXBULL[1215.568612], UNISWAPBULL[79], USD[0.03], VETBULL[28000], XRPBULL[9720.94736660], XTZBULL[818734], ZECBULL[16207.417074] | | |
| 00262399 | | APE-PERP[0], BTC[0], FTT[0], LUNA2[17.65081919], LUNA2_LOCKED[41.18524477], USD[0.00], USDT[0] | | |
| 00262413 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.06667327], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[3.44399391], LUNA2_LOCKED[8.03598580], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.48333288], SRM_LOCKED[265.38229391], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00262422 | | HNT[.0180125], LUNA2[1441.40652027], LUNA2_LOCKED[3263.752916], SOL[.00097], SRM[.7282], UNI[.032162], USD[0.00], USDT[7.44004885], USTC[204038.05927312], XPLA[9569.71264452] | Yes | |

Schedule F-1 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262432 | | ADA[-0.00000008], AUD[0.00], BTC[0.07935415], ETH[44.04035553], ETHW[0.04035552], USD[0.00] | | |
| 00262460 | | 1INCH[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[50], AUDIO-PERP[0], AVAX[ 08909204], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[0.06840912], DOT-PERP[0], DYDX[.08771012], DYDX-PERP[0], ENS[.00162189], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.15120788], FTT-PERP[0], HT[0.07110383], HT-PERP[0], ICP-PERP[0], IMX[.00527547], LRC-PERP[0], LTC[.00409794], LTC-PERP[0], LUNA2[1.57049976], LUNA2_LOCKED[3.62157629], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[509.2924981], RSR-PERP[0], SLP-PERP[0], SOL[.00424768], SOL-PERP[0], SRM[.0343532], SRM_LOCKED[5.95341064], SUSHI[.18064776], TRX[.001559], UNI[.05479534], USD[0.29], USDT[0.00312427], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00262500 | | 1INCH[100.95421125], AMPL[0], ATLAS[1859.84477], BICO[99.98157], BNB[0.74910570], BTC[0], DOT[44.94740657], ETH[0], FTT[0], GALA[0.4447], SOL[.00459538], SRM[100.48685773], SRM_LOCKED[4.06743391], USD[0.26], USDT[941.46500403] | | |
| 00262533 | | AAVE[.000577], ADA-PERP[0], ASD[0.07748787], AXS[.00093], BNB[.00072465], BOBA[.26035], BTC[0.00014165], CEL[0.2552996], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX[.03861], EOS-PERP[0], ETH[0.00197795], ETH-PERP[0], ETHW[20.83594624], EUR[1.29], FIL-PERP[0], FTM[.325], FTM-PERP[0], HT[0.03622293], LEND-PERP[0], LINA[7.423], LINK[.08280652], LTC[0.00298531], LTC-PERP[0], LUNA2[0.01844326], LUNA2_LOCKED[0.04303428], LUNC[4016.06], MANA[.0436], MATIC[.313], NEXO[11], OMG[.26035], RAY[.038617], RUNE[.04939], RUNE-PERP[0], SHIB[20600000], SOL[0.00071922], SOL-PERP[0], SRM[6248025], SRM_LOCKED[2.3751975], SUSHI[.0207], SUSHI-PERP[0], TRUMP[0], TRUMP_TOKEN[400], TRX[.000001], UNI[.09477], USD[15508.41], USDT[49.66030600], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20201225[0], ZEC-PERP[0] | | |
| 00262574 | | ETH[0.00645700], ETHW[0.00645700], FTT[931.24462306], SRM[101.02171513], SRM_LOCKED[415.42484835], USD[-16.64], USDT[0] | | |
| 00262628 | | BTC[0], ETHW[1.7372122], FTT[93.98435], MSRM_LOCKED[1], PYTH_LOCKED[4583334], RAY-PERP[0], SOL.20201225[0], SOL-PERP[-10], SRM[235.16233404], SRM_LOCKED[40996.08446141], USD[27029.82] | | |
| 00262638 | | AGLD[.0914], AMPL[-14.07163538], ATLAS[4.31], ATLAS-PERP[0], CEL-PERP[0], CRO[359.928], DFL[3.814], FTT[0.11143656], HT-PERP[0], ICP-PERP[0], IMX[.04626], POLIS[.09748], SOL[.00975448], SRM[1.04984521], SRM_LOCKED[0.3667893], TONCOIN[.04426], USD[2423.12], USDT[0], XPLA[.07], XRP[.579268] | | |
| 00262656 | | BTC[0], FTT[.95219557], SRM[1.04202452], SRM_LOCKED[0.363166], USD[0.72], USDT[0.00000623] | | |
| 00262661 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[20.05560403], BTC-MOVE-20201028[0], BTC-MOVE-WK-20200904[0], BTC-PERP[0], DOGE[35], DOGE-PERP[0], DYDX[0.03384251], DYDX-PERP[0], ETH[6.27606877], ETH-PERP[0], ETHW[0.01206874], FTM-PERP[0], FTT[0.14136819], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00421999], LTC-PERP[0], LTC-PERP[0], MATIC[0], RSR[0.33334225508208350/Ticket 68 #cryptonarylondon][1], NFT [5287746739394288/Ticket 67 #cryptonarylondon][1], RUNE[0132.38735053], SHIB[91274.25], SNX[.01267554], SNX-PERP[0], SOL-PERP[0], SRM[1.77689827], SRM_LOCKED[12.92273045], SRM-PERP[0], UNISWAP-PERP[0], USD[2.01], USDT[0.29560302], XRP-PERP[0], XTZ-PERP[0] | | |
| 00262662 | | AAVE-PERP[0], AURY[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00010735], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.06326226], SRM_LOCKED[0.0123814], SRM-PERP[0], UNI-PERP[0], USD[-0.29], USDT[1.59208770], USDT-PERP[0], YFI-PERP[0] | | |
| 00262666 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00086600], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[.00835582], TRYB-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262706 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03112112], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], HOT-PERP[0], KNCBULL[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[13.61082751], SRM_LOCKED[122.85398343], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VETBULL[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00262707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOMHEDGE[0], AUDIO-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0030[0], CEL-1230[0], CEL-PERP[-100], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09020257], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[-50], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[284.73], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-484], PEOPLE2-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[-16.01], SOL-PERP[0], SPELL-PERP[0], SRM[31150.62652388], SRM_LOCKED[86.62599721], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[-35.6], UNI-PERP[0], UNISWAP-1230[0], USD[11344.02], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | USD[3000.00] |
| 00262731 | | AXS[0], DOGE[0], DOGEBULL[0], FTM[0], FTT[0], HNT-PERP[0], LUNA2[15.27112068], LUNA2_LOCKED[35.63261492], LUNC[3134037.98000000], MATIC-PERP[0], RAY[0], SOL[0], STEP-PERP[0], USD[564.11], USDT[0] | | |
| 00262741 | | AUDIO[2367.0792], BTC[0.00055204], KIN[62790706.75864731], LUNA2[9.70980255], LUNA2_LOCKED[22.65620597], LUNC[37.55614387], SOL[0.08852373], SRM[1297.56514387], SRM_LOCKED[394.47875747], USD[6.87], USDT[0.00154932] | | |
| 00262756 | | 1INCH[0], AAVE[0.00000001], ADABULL[0.00000002], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ATOMHEDGE[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], BAL[0], BALBULL[0.00000001], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.03590318], BTC-0331[0], BTC-0930[0], BTC-PERP[0.99999999], BULL[0.00000006], C98-PERP[0], CEL[0], CEL-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM[0], DOGE[0.00584438], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000005], DOGE-PERP[0], DOT[0.00000001], DYDX[0.00000001], ENS[0], ETH[0.99070423], ETHBULL[0.00000008], ETHHEDGE[0], ETH-PERP[0], ETHW[1.00069881], FIDA[0.00000001], FIL-PERP[0], FTM[0], FTT[824.61828800], FTT-PERP[-850], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[0], LINK[0.00000001], LINKBULL[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[153.59375444], LUNC[25959539.54553592], LUNC-PERP[0], MANA[0], MAPS[0.00000002], MASK-PERP[0], MATIC[0.00000001], MNGO[0], NEAR-PERP[0], ONE-PERP[0], OXY[0.00000003], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.68464485], ROOK[0], RUNE-PERP[0], SAND[0], SHIB[0.00000003], SLND[0.00000003], SOL[4.40190353], SOL-PERP[0], SPELL[0], SRM[0.23883105], SRM_LOCKED[6.20194994], SUSHI[0], SUSHIBULL[0.00000001], SXP[0.00000001], TONCOIN[0], TRX[0], UNI[38464.58], USDT[2.65287073], USTC[7392.53845334], WAVES-PERP[0], XLMBULL[0], XRP[0.00000002], XRPBULL[0.00000002], YFI[0.00000002], ZEC-PERP[0] | ETH[.990308], USD[1670.01] |
| 00262771 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHILLBILL[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00197010], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.01640978], LUNA2_LOCKED[0.03828949], LUNC[3573.26507042], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00145195], SRM_LOCKED[0.00567377], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000789], TULIP-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0], VETBULL[0], VET-PERP[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262787 | | AAVE[0.02017752], AMC[0], AVAX[.06957475], BNB[0.00320138], BNBBULL[0], BRZ[0.12345925], DOT[0.01949757], DOGE[860.12345925], DOT[0.01949757], DOGE[860.12345925], ETH[1.54041059], EUR[118.74], ETHW[1.54041015], LUNA[211.44381953], LUNA2_LOCKED[26.70224558], LUNC[2491915.79721117], RAY[150.77478424], RNDR[625.8807661], RUNE[0.1280615], SAND[2.772152], SOL[66.37196303], TULIP[0.99930885], USD[3667.88], USDT[2404.78311044], XRP[44.3544415] | | |
| 00262799 | | APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00050241], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK[.03716], LUNA2[0.00538224], LUNA2_LOCKED[0.01255857], LUNC-PERP[0], MNGO-PERP[0], NFT [490429759152028171/FTX AU – we are here! #0063][1], NFT [528757592721743438/FTX AU – we are here! #0504][1], RAY-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[-0.79], USDT[0.00004969], USTC-PERP[0] | | |
| 00262808 | | 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AVAX-PERP[0], BABA[.00013503], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], DOGE-20210625[0], DOT-20201225[0], DOTPRESPLIT-20200925[0], DYDX-PERP[0], EOS-20200925[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-20200925[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-20200925[0], ICP-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-20200925[0], MATIC-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SOL-20200925[0], SXP-20200925[0], SXP-PERP[0], SRM[.04549689], SRM_LOCKED[.1735636], SXP-20200925[0], USD[-0.01], USDT[0], XRP-20200925[0], XRP-20210625[0], XTZ-20200925[0], XTZ-20210625[0] | | |
| 00262811 | | SRM[2.62593773], SRM_LOCKED[2.37406227], USD[3.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00262823 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[231.40000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[1.66045881], LUNA2_LOCKED[0.87440389], LUNC[5.3489835], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMOBEAR2[0.1210], TOMO-PERP[0], TRX-PERP[0], USD[10.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00262825 | | BTC[0], ETH[0.00000001], ETHW[0.29982683], FTT[165.40791720], FTT-PERP[0], LUNA2[0.00491744], LUNA2_LOCKED[0.01147403], NFT [473907846583737629/NFT1[1], RAY-PERP[0], SPELL[0.00000001], USD[79.28], USTC[.696088] | | |
| 00262831 | | AVAX[61.17935539], BNB[1.61616523], BTC[0.01698471], BTC-PERP[0], ETH[3.99380661], ETHW[0.94479186], FIDA[1.49307871], FIDA_LOCKED[0.740045], FTT[147.60168694], LUNA2[2.87217418], LUNA2_LOCKED[6.70173975], LUNC[9.25238987], MATIC[846.38917541], OXY_LOCKED[586149.90458035], SOL[24.12966426], SOL-PERP[0], SRM[.03363682], SRM_LOCKED[.12940727], USD[20.49], USDT[0.00000877] | | |
| 00262851 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[75.16215927], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00833973], BNB-PERP[0], BNT-PERP[0], BTC[1.62373079], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[446.5373], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.50305469], ETH-PERP[0], ETHW[0.00007888], FLOW-PERP[0], FTM-PERP[0], FTT[45.09659905], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.1], MATIC-PERP[0], MKR-PERP[0], NEAR[32.800164], NFT [488784963574933751/FTX AU - we are here! #20881.0], OKB[0.10090322], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[2.45301653], SOL-PERP[0], SPELL[118000], SRM-PERP[0], STEP-PERP[0], SUSHI[0.000S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5587.09250791], TRX-PERP[0], UNI-PERP[0], USD[399.66], USDT[0.01192467], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[600.5320536], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 00262908 | | ETH[.00000001], ETH-PERP[0], NFT (481687434321420402/FTX EU - we are here! #134450)[1], NFT (501417439145437703/FTX EU - we are here! #134060)[1], NFT (523082854301768122/FTX EU - we are here! #134587)[1], SRM[.00103058], SRM_LOCKED[.00394712], TRX[.000048], USD[0.10], USDT[0.00000001] | | |
| 00262938 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.09266], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0182737], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.1781], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00009476], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053424], ETH-PERP[0], ETHW[0.02453554], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.50186657], FTT-PERP[0], GARI[.008195], GLMR-PERP[0], GMT-PERP[0], GMT_2021[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.34055629], LTC-PERP[0], LUNA2_LOCKED[29.00877073], LUNC-PERP[0], MANA-PERP[0], MATIC[0.59356001], MATIC-PERP[0], MER[.088208], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[1.86398611], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[12.20256851], SNX-PERP[0], SOL[0.00811769], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3303.60], USDT[4187.05423562], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.61968951], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00262959 | | FTT[150], SRM[154.95747793], SRM_LOCKED[727.90989185], USD[64.98] | | |
| 00262992 | | ANC[.01068], APE-PERP[0], APT-PERP[0], ASD[.096], ASD-PERP[0], ATLAS[7.264], AVAX[.000036], BICO[.00000002], BNB[0.00277380], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV[.064625], CLV-PERP[0], CONV[7.88461], ETH[0.00071883], ETH-PERP[0], ETHW[0.00008933], FIDA[.857611], FTM[0], FTT[.01197397], FTT-PERP[0], GARI[.008195], GLMR-PERP[0], GODS[.04511061], GOG[.17673427], HMT[.97323333], IMX[.01300343], INDE[0], IND_EO_TICKET[2], IP3[9.6998], LUNA2_LOCKED[302.296424], LUNC[1674.202525], LUNC-PERP[0], NFT (341790243574540921/The Hill by FTX #37088)[1], NFT (409662592166662893/The Hill by FTX #37365)[1], NFT (458577106347534816/The Hill by FTX #36631)[1], NFT (507478874901472630/The Hill by FTX #36381)[1], NFT (522030943176627449/The Hill by FTX #37034)[1], NFT (523533765942306161/The Hill by FTX #38634)[1], NFT (532823783222463931/The Hill by FTX #28585)[1], RAY[.0003], SAND[.00001], SNY[.333333], SOL[.0859098], SOL-PERP[0], TRX[.796396], USD[121.37], USDT[0.85511080], USDT-PERP[0], VTC[.0000S], XPLA[.0015], YGG[.19] | | |
| 00262995 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000022], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00250428], SRM_LOCKED[.00992382], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI[0], USD[-0.62], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[137.41522473], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263007 | | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.24720703], LUNA2_LOCKED[0.57681640], MATIC[0], SOL[1], TRX[0], USD[0.00], USDT[0.00000116] | | |
| 00263024 | | BTC[0.00131113], DOT[0.09908700], ETH[0.00551499], EUR[0.10], FTT[.00239912], LUNA2[0.43918443], LUNA2_LOCKED[1.02476368], LUNC[149.23138414], SOL[0], USD[72008.07], USDT[0.00000001] | | BTC[.001311] |
| 00263094 | | ATLAS[14430.07215], AVAX[26.762344], BAO[988.84], BTC[0.01929633], DODO[.9], DOT[140.053143], EMB[9.7025], FTT[0.01012025], LUNA2[2.44210707], LUNA2_LOCKED[5.69824983], LUNC[531773.9566673], NEAR[300.298597], NFT (314792091905899915/SITH TROOPER TEE #9)[1], NFT (374423192904273449/SITH TROOPER TEE #3)[1], RAY[598.92606], SHIB[98011], SOL[28.923442], SRM[21.8908621], SRM_LOCKED[83.42918379], TRX[.000001], UNI[123.339275], UNI-PERP[0], USD[5.34], USDT[8007.80822730] | | |
| 00263102 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[.00000004], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0326[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOGE-2021123[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.82526882], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[100], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[51.01573480], LUNA2_LOCKED[19.0367147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.99765799], SRM_LOCKED[125.28968014], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002581], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263107 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.002825], ETH-PERP[0], ETHW[.002825], FTT[0.17865650], FTT-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[1920], SOL-PERP[0], SRM-PERP[0], USD[35722.68], USDT[0.50931108] | | |
| 00263151 | | AXS[.00015], BTC[0.67209683], DOGE[.3], ETH[0.48500242], ETHW[0.48500242], FTT[150], GMT-PERP[0], LUNA2[1.70963454], LUNA2_LOCKED[3.98914726], LUNC[372276.5213733], MATIC[.4455], MER[.1], RAY[640.97319731], SAND[185.001], SRM[16.76538845], SRM_LOCKED[0.37461155], TRX[.001], USD[0.84], USDT[485.87110698] | | |
| 00263159 | | BTC[0.18160228], BULL[0.24091705], DOGEBULL[1565.8006366S], EOSBULL[3184.79196], ETCBULL[102.92973224], ETH[0.01394229], ETHW[0.11860425], LINK[0], LINKBEAR[171286019], LINKBULL[11406.01363990], LTC[0.00957053], LTCBULL[39002.98190964], LUNA2[0.26976777], LUNA2_LOCKED[0.62945813], LUNC[58742.5], MATICBULL[2079.67146307], SUSHIBULL[209207.889], THETABEAR[43991], THETABULL[275.31443291], TOMOBULL[96.24723508], TRX[1.81500700], USD[3.81], VGXBULL[3.54806410], XRPBULL[782258.54962077], XTZBULL[25035.56214705], ZECBULL[0.90490272] | | |
| 00263228 | | 1INCH[1], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCHA[.00202], BCH-PERP[0], BNT[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ETH[4.10200000], ETH-PERP[0], ETHW[0.06000000], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GMT_2021[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOT[0.00000002], HT-PERP[0], HUSD[0], HXRO-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO[.000001], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[0], RAD-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00057477], SRM_LOCKED[.14229678], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00263245 | | 1INCH-20210923[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20200623[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20200807[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20200925[0], DEFI-20211226[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-1231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20210625[0], ETH-20211026[0], ETH-20211224[0], ETH-PERP[0], ETHW[0.00066303], FLM-PERP[0], FTM[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAV-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04102145], SRM_LOCKED[16.99040398], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0], USDT[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00263256 | | AAVE-PERP[0], BNB[0], C98[3], COPE[114.99886], CQT[4], DOGE[687], DOGE-PERP[0], ETH[0.00154790], ETHBULL[0], ETHW[0.00154790], LUNA2[0.89793005], LUNA2_LOCKED[2.09517012], LUNC[195526.16], MATIC[0], SHIB[1200000], SNX[.0780759], SNX-PERP[0], SOL[1.21000000], SPELL-PERP[0], SRM[3], SUSHI[16], TRX[.000134], USD[-0.02], USDT[0.00321812], VET-PERP[0], XLM-PERP[0], XRP[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263280 | | AAVE-PERP[0], ADA-PERP[0], ALGO[20], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00200000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.00300455], FTT-PERP[0], GMT[3.27884004], GRT[20], GRT-PERP[0], GST[0], KSM-PERP[0], LTC[0], LUNA[20.78342572], LUNA2[0.06614021.82799334], LUNC[170592.6], LUNC-PERP[0], MATIC[1.93735286], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[8.84659226], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.41386669], SOL-PERP[0], SRM[14.9266742], SRM_LOCKED[2.99979902], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.98], USDT[0.00000002], XRP[20], ZEC-PERP[0] | | |
| 00263311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2020925[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTBEAR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211225[0], ETH-20210926[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20200925[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], 3402000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-20200925[0], MATIC-PERP[130], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.38428015], SRM_LOCKED[2.46322162], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[355.78], USDT[-36.91594261], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[-215193.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3500], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC[0.99980000], BTC-1230[0], BTC-PERP[4], CEL-PERP[0], CRO[1000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[1250], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHE.9996008], ETH-PERP[300], FIL-PERP[0], FTM-PERP[30000], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0000001], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[25.48170231], LUNA2_LOCKED[2.79063875], LUNC[1119062.22], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[-1000], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-223805.35], USDT[93.93332858], WAVES-PERP[0], XMR-PERP[0], XLM-PERP[0], XTUM-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[2.645] | | |
| 00263405 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[165.89999999], ATOM-20201225[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210926[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210625[0], DOT-20210926[0], DOT-20210924[0], DOT-PERP[0], DOTREESPLIT-2020PERP[0], DYDX-PERP[0], ETH[.00035521], ETH-0325[0], ETH-0331[1.726], ETH-1230[0.73400000], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[143.87378418], FTT-PERP[0], GRT-20210326[0], GRT-20210926[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HXRO[560288.06885250], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-20210926[0], RUNE-20210924[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.51267403], SRM_LOCKED[5414.71563316], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[-1142.95], USDT[0.03956770], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00263424 | | LUNA2[0], LUNA2_LOCKED[0.19910720], TRX[.000779], USDT[0.67747776] | | |
| 00263430 | | BTC[.00009692], SRM[9418.95277381], SRM_LOCKED[4967738.40250665], USD[448037.81] | | |
| 00263439 | | ALGO-PERP[0], ATLAS[0], BNB[0], BOBA[.03822528], BOBA-PERP[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0.03251834], LTC[0], LUNA2[0.04726806], LUNA2_LOCKED[0.11029214], LUNC[10292.72], NFT (362340318896568966/FTX EU - we are here! #73424)[1], NFT (386338358783409148/FTX EU - we are here! #72942)[1], NFT (558991935483584839/FTX EU - we are here! #68505)[1], TRX[.000008], USD[0.04], USDT[0.07221012] | | |
| 00263444 | | SRM[.07541754], SRM_LOCKED[.28671108], USDT[1.16093600] | | |
| 00263448 | | ADABULL[56.02374634], ADA-PERP[0], DADBULL[2.02105521], BTC-PERP[0], BULL[1.17495036], ETCBULL[562.68851381], ETHBULL[3.54185083], LINKBULL[28546.51618130], LTCBEAR[0], LTCBULL[147626.17888082], LUNA2[0], LUNA2_LOCKED[60.48326287], LUNC[.00000001], MATICBULL[74052.42038805], THETABULL[3532.65385590], UNISWAPBULL[0], USD[5.15], XRP[.00000001], XRPBULL[0], XTZBULL[192016.91302321] | | |
| 00263493 | | BTC[0], BTC-PERP[0], FTT[5], LINK-PERP[0], SOL[4.96096528], SRM[0], USD[1.73], XRP[.765255], XRP-PERP[0] | | |
| 00263498 | | 1INCH-PERP[0], ETH[0], FTT-PERP[0], RAY-PERP[0], SOL[0], UBXT_LOCKED[101.88355884], USD[0.02], USDT[0] | | |
| 00263516 | | 1INCH[18393.18840488], 1INCH-PERP[0], AAVE[198.75817196], AAVE-PERP[0], AGLD[0606.57945394], AKRO[5290902.89154576], ALCX[.00000001], ALGO[.9439605], ALGO-PERP[0], ALPHA[193763.8635568], AMPL[0], ANC[593967], APE[5627.56671125], AR-PERP[0], ATOM[.0938035], ATOM-PERP[0], AVAX[0], AXS[4027.34143175], BADGER[4574.58162648], BAL[2068.466319191], BAND[15616.82063308], BAT-PERP[0], BCH[176.06633991], BCH-PERP[0], BICO[54846.23735], BIT[49077.5112275], BNB[0], BOBA[110617.29223375], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC[2.19.23792650], BTC-PERP[0.00010000], BTTPRE-PERP[0], BULL[.00021], CAKE[945.49715978], CEL-PERP[0], CHR[176510.25232516], CHZ[121942.10031615], CONV[14411194.26698164], CREAM[4.92000000], CREAM-PERP[0], CRV[26297.9902265], CRV-PERP[0], CVX[4506.07038775], DAI[9566.35519342], DENT[19660.09051 116676(42)], DFL[0], DODO[99609.4421241], DOT[11970.66558425], DYDX[12517.220254], DYDX-PERP[0], EDEN[201037.03776925], EGLD-PERP[0], EN[64597.5936145], ENS[87.295869], ENS-PERP[0], EOSBEAR[93925.54], EOSBULL[109009991.49353], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH[2373.45754000], ETHBULL[0.00000001], ETH2[3475.41745000], ETH2-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[461172.93282007], FTM[3.195818], FTM-PERP[0], FTT[44715.4.8498707], FXS[1019.493507], GAL[2809.99409675], GALA-PERP[0], GALA[144236637.97145], GMT[23.18795445], GST[2453.18799645], HGET[50], HNT[1.03693375], HT[1.55507.28328068], IMX[22789.62350775], KIN[.00000004], KNC[1359 7.53308575], KNG-PERP[0], KSHIB[0], LDO[244266382.97144], LINK[4358.64864861], LINK-PERP[0], LOOKS[96298.59730], LRC[.00001], LTC[0], LUNA2[0], LUNA2_LOCKED[10163632.25], LUNC[1063632.25], LUNC-PERP[0], MANA[25878.99692], MANA-PERP[0], MATH[.06181499], MATIC[.07198617], MATIC-PERP[0], MKR[19.78160431], MOB[.27225625], NEAR[.096962], NEAR-PERP[0], OKB[2868.02846728], OMG[10231.738895], OMG-PERP[0], ONE-PERP[0], ORBS[0.04594494], OXY_LOCKED[9378640.60730846], PEOPLE[12594250.5305], PEOPLE-PERP[0], PERP[0.96733737], PROM[6655.44348651], PSG[26298875], PUNDIX[69694 89426713], PYTH_LOCKED[25000000], RAMP[13237.59312652], REN[210868.65306], ROOK[0], RSR[38020427.872], RUNE[16.46093437], SAND-PERP[0], SHV[115.79305750], SOL[2415.77033450], SOL-PERP[0], SPELL[2265122173 8402], SOS[0.05], SRM[.00000001], SRM_LOCKED[3299.84047146], SRM-PERP[0], STETH[0.00000001], STG[50450.58226], STMX[262423.577197], STORJ[44721.0464666], SUN[0], SUN_OLD[0], SUSHI[23001.36709284], SUSHI-PERP[0], SXP[153666.10283069], THETA-PERP[0], TLM[112454.3434525], TOMO[.01245559], TONCOIN[1030797], TRU[324819.30906988], TRU-PERP[0], TRX[.000001], UNI[2859.32244341], UNI-PERP[0], USD[558366.25], USDT[1961554.22104897], USTC[2981433], VET-PERP[0], VGX[.8252925], WAVES[3346.86029775], WAVES-PERP[0], WAXL[.5963341], WBTC[0.00017519], XLM-PERP[0], XMR-PERP[0], XPLA[.07795], XRPBEAR[.4000000], XRPBULL[120.14], XRP-PERP[0], XTZ[8.84047021], YFI[0.00000001], YFI-PERP[0] | | |
| 00263517 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], ONT-PERP[0], SRM[527.60570024], SRM_LOCKED[3623.388107], USD[40.42] | | |
| 00263532 | | AMPL[0], BTC[0], RSR[1674.72288784], SRM[.06212014], SRM_LOCKED[.23616252], USD[0.00], USDT[0.00000001] | | |
| 00263547 | | 1INCH-20210326[0], 1INCH-20210326[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BNB-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-20211231[0], BTC-20210326[0], ETH-20210625[0], ETH-20210326[0], ETH-20210625[0], CREAM-20210326[0], CRV-PERP[0], DAI[2], DEFI-20210326[0], DEFI-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00073620], ETH-1230[0], ETH-20210326[0], ETH-20210526[0], ETH-20211231[0], ETH-PERP[0], FILM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210926[0], GRT-PERP[0], KNC[.00000001], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00001377], LUNA2_LOCKED[0.00003214], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OXY-PERP[0], REN-PERP[0], SHIT-20210625[0], SLV-20210326[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[0.0000001], SRM-20210326[0], XRP-20210625[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00263559 | | 1INCH-PERP[0], AAVE[.0094328], AAVE-PERP[0], ADA-PERP[0], AKRO[.9526213], ALCX[.06728556], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[60000], AXS[.092821], AXS-PERP[0], BADGER[.00350975], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014835], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[20.360085], MATIC-PERP[0], MTA[118.9167], RAY[1.581892], RUNE-PERP[0], SNX-PERP[0], SOL[.00537071], SOL-PERP[0], SRM[23.99721022], SRM_LOCKED[95.88278978], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[61453.000004], UNI-PERP[0], USD[545922.29], USDT[1154.86209059], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00263573 | | CUSDT-PERP[0], FTT[5], SRM[.00005941], SRM_LOCKED[0.0023503], SXP-PERP[0], USD[27.36], USDT[2.157788] | | |
| 00263581 | | SRM[.69223809], SRM_LOCKED[399.88287193], TRUMP[0], USD[0.00] | | |
| 00263585 | | ETH[.01], ETHW[.01], FIDA[1.2054896], FIDA_LOCKED[4.9783472], FTT[202.98139514], NFT (297375701324351372/FTX AU - we are here! #35591)[1], NFT (338577466849869214/FTX AU - we are here! #38703)[1], SOL[1.45], SRM[6.96233798], SRM_LOCKED[59.35483776], USD[0.88], USDT[10.58567096] | | |

Amended Schedule F-5 priority list of customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263588 | | CUSDT-PERP[0], SRM[.00005746], SRM_LOCKED[.00023949], SXP-PERP[0], USD[0.17] | | |
| 00263592 | | BTC[0.00000420], FTT[0.01250746], FTT-PERP[0], SRM[1.37918505], SRM_LOCKED[6.1682439], TOMO-PERP[0], USD[2569.34], USDT[0.00011633] | | |
| 00263608 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03071154], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SRM[.36274752], SRM_LOCKED[2.7572548], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.23], USDT[0.19], YFI-PERP[0] | | |
| 00263621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021032[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-2021032[0], BTC-MOVE-2020090[0], BTC-MOVE-2020091S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-2021032[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-2021032[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-2021032[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-2020092S[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[.00003961], LTC-2021032S[0], LTC-2021062S[0], LUNA2-LOCKED[0.00102688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[0.10745298], SRM[0.10745298], SRM-PERP[0], STEP-PERP[0], SUSHI-2021032S[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1281.53], USDT[0.00036470], XRP-PERP[0], XRP-PERP[0], XTZ-2021092S[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263623 | | ADA-PERP[0], APE[0.02789588], ATLAS[.0592], AVAX[0], AVAX-PERP[0], BAL[.003084], BNB[0.00000001], BTC[0.00434115], BTC-2021026[0], BTC-2021094[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00684986], ETH-0930[0], ETH-2021026[0], ETH-PERP[0], ETHW[0.00111778], FTM[0.96024000], FTM-PERP[0], FTT[0.00342771], FTT-PERP[0], GST[.06000048], GST-PERP[0], HT[0.04938790], KSM-PERP[0], LDO[.00177], LUNA2[0.00082688], LUNA2_LOCKED[0.00192940], LUNC[0.00092017], LUNC-PERP[0], MATIC[0.00000001], NEAR[.035], SAND-PERP[0], SHIB[4700023.5], SOL[0.01994670], SOL-PERP[0], USD[1362.58], USDT[1.76852020], USTC[0.11704957] | | BTC[.004207] |
| 00263636 | | BNB-PERP[0], ETH[0], FTT[.740231], SOL[.9993], SOL-PERP[1], SRM[2.87096209], SRM_LOCKED[7.12903791], USD[ -12.81], USDT[0] | | |
| 00263652 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000658], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[1.1391853], ETH-PERP[0], ETHW[1.1391853], FTT[50.8], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM[468.4537602], SRM_LOCKED[7.91907168], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[1.77802373], XLM-PERP[0], XRP[1461], XRP-PERP[0], XTZ-PERP[0] | | |
| 00263654 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.00000888], MANA-PERP[0], SGD[0.00], USD[0.61], USDT[0.59029930], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00263656 | | 1INCH[.9972925], 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AKRO[2300], ALGO-PERP[0], ALICE[7.6], ALT-PERP[0], AMPL[0], APE[.0972355], ATLAS[2430], AVAX[0], AVAX-PERP[0], BAO[15989.36], BCH[0], BNB[.25653817], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[529.902321], CHZ-PERP[0], COMP-PERP[0], DOGE[674.68457055], DOGE-PERP[0], DYDX[.0399182], DYDX-PERP[0], EMB[9.90785], ETH[0.15000000], ETH-PERP[0], FLOW-PERP[0], FTT[32.98736845], FTT-PERP[0], GRT-PERP[0], GST[195.6], GST-PERP[0], HNT-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[8.59997867], LINK-PERP[0], LTC[.180072], MATIC[9.564288], MATIC-PERP[0], MKR[0], NEAR[20], NEO-PERP[0], OKB[0.09907850], POLIS[23], POLIS-PERP[0], RAY[11], RAY-PERP[0], RUNE[49.29190247], SLP-PERP[0], SNX[4.979727], SOL[1.1785597], SOL-PERP[0], SRM[85.02669338], SRM_LOCKED[0.44488847], SRM-PERP[0], SUSHI-PERP[0], SXP[33.0033], SXP-PERP[0], TLM[0.19], TRX[.000127], UNI-PERP[0], USD[109.31], USDT[3.10], VETBULL[0], XRP[10.3371], YFI[0], YFI-PERP[0] | | |
| 00263661 | | 1INCH-PERP[0], AAVE[0.00595242], AAVE-PERP[0], ADA-PERP[0], AGLD[.0030275], ALCX[.0004075], ALCX-PERP[0], ALEPH[.05665], ALGOBULL[7.774], ALGO-PERP[0], ALPHA[0.16238246], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1.92263463], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BIT[.01851], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CAMP[.00006997], COMP-PERP[0], CREAM[.00961184], CRO[.029], CRO-PERP[0], CRV[.085645], CRV-PERP[0], DEFIBULL[0.00000296], DFL[4565.9791319], DMG[.066607], DOGE[.5416341], DOGEBEAR2021[0.00084517], DOGEBULL[3.65102614], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[100], EGLD-PERP[0], ENJ[.69771], ENS-PERP[0], EOSBULL[.036673], EOS-PERP[0], ETH[0.00035700], ETH-PERP[0], ETHW[0.22035700], FIDA[.34030], FIL-PERP[0], FTM[.037055], FTM-PERP[0], FTT[.0944169], FTT-PERP[0], GAL[.05419], GENE[.0005856], GLMR-PERP[0], GODS[.014103], GOG[.300535], GRT[0.60014254], HT-PERP[0], ICP-PERP[0], IMX[.024086], KSM-PERP[0], LINK[.0673035], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[76.52500248], LUNC-PERP[0], MATIC[.718798], MATIC-PERP[0], MER[0.176816], MNGO[3.939029], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.849046], POLIS[.00764981], RAY[.752289], RAY-PERP[0], RNDR-PERP[0], RUNE[.0060249], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.027775], SOL[.0078711], SOL-PERP[0], SPELL-PERP[0], SRM[.15794522], SRM_LOCKED[.70745043], SRM-PERP[0], STEP[.046656], STEP-PERP[0], STORJ-PERP[0], SUSHI[.1625575], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], UNI-PERP[0], UNISWAPBULL[0.00000856], USD[2653.23], USDT[5518.64866200], VET-PERP[0], XRPBULL[.01623565], XRP-PERP[0], XTZ-PERP[0], YFI[.00000049], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263670 | | ADA-PERP[0], AMPL-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-MOVE-2021080[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[.10015001], ETH-PERP[0], ETHW[0.00015000], FTT[25.09525000], KNC-PERP[0], LINK-PERP[0], OMG-2021123[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[73.57043018], SRM_LOCKED[0.30232987], TOMO-PERP[0], USD[354.25], USDT[0.01596623], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00263678 | | 1INCH[234.79341779], AAVE[0], ALTBULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], COMP[0], DEFI-2020092S[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[85.63672034], GRTBULL[0], LINKBULL[0], LTC[0], SOL[275.20587039], SRM[1735.2193274], SRM_LOCKED[24.53824252], STEP[0], SUSHIBULL[0], THETABULL[0], UNI[27.87857037], UNISWAPBULL[0], USD[1183.87], USDT[1.94108635], XRP[915], YF[0] | | |
| 00263682 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00014005], IMX[0], LUNA2[0.01871944], LUNA2_LOCKED[0.04367870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0], WAVES-PERP[0] | | |
| 00263688 | | AAVE[3.06556249], AVAX[0.01020078], BAT[69.935495], BIT[185], BNB[0.25975302], BTC[0.85677614], DOGE[905.64392835], EMB[600], ETH[2.50676174], ETHW[3.00072035], FTM[96.32568477], FTT[31.76432440], LINK[11.20818778], LUNA2[0.00598377], LUNA2_LOCKED[0.01396213], LUNC[0], MANA[36], MATIC[0.00000001], PAXG[8.33331615], RAY[16.57979684], REN[104.09211200], RUNE[53.20409125], SHIB[2100000], SRM[38352287], SRM_LOCKED[2.12455385], SUSHI[1.91393856], USD[6205.15], USDT[10329.03000000] | | FTM[94.730261], LINK[11.166169] |
| 00263697 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000202], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000075], ETHW[.0000075], FTT[.08649665], FTT-PERP[0], ICP-PERP[0], LTC[.0005], LTC-PERP[0], MATH[3266.27314449], MATIC-PERP[0], MOB[1.71082792], PERP[0], RAY[96.32376360], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.68055828], SRM_LOCKED[79.55994172], SUSHI[0], SUSHI-PERP[0], USD[ -3.00], USDT[500] | | |
| 00263707 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.2], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00998853], BTC-MOVE-041403], BTC-MOVE-0427[0], BTC-PERP[0.2179], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.960176], ETH-PERP[1.254], ETHW[3.516936], EXCH-PERP[0], FIL-PERP[0], FTT[83.95882177], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IGU-PERP[0], INTER[.1], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03754255], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP[536.2], PERP-PERP[0], PERP[0.06], PRIV-PERP[0], PROM-PERP[0], PSG[68.38794], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[240.4846934], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5975.02], USDT[3192.41747046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YGG[761.852172], ZEC-PERP[0] | | |
| 00263709 | | AAVE[.00405786], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.09], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.00002479], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.01323693], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082088], FIL-PERP[0], FTT-PERP[0], FTX-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00334113], LUNA2_LOCKED[0.00779598], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [325313987129784307/FTX AU - we are here! #60757][1], NFT [366750795943843470/FTX Crypto Cup 2022 Key #3632][1], NFT [430939592560599040/The Hill by FTX #6796][1], NFT [553613576679527573/Japan Ticket Stub #1232][1], OP-0930[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.07441658], SRM_LOCKED[104.32397882], TRX[.000016], UNI-PERP[0], USD[0.82], USDT[0.03233762], USTC[.472954], XMR-PERP[0] | Yes | |
| 00263715 | | AMPL[0], EUR[75.79], SRM[30.61500598], SRM_LOCKED[52026684], SXPBULL[0], USD[0.94] | | |
| 00263720 | | ALPHA[852.0511250], ATLAS[5412.06616018], AUD[0.00], FTT[177.53756184], RAY[210.24066823], SRM[268.21187843], SRM_LOCKED[8.82336395], USD[0.96] | Yes | |
| 00263724 | | 1INCH[.3177225], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.02738], APE-PERP[0], APT[.74331], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00135207], BTC-PERP[0], COMP-PERP[0], DAWN[.0754482S], DMG-PERP[0], DOGE-PERP[0], DOTPRESP-LF-2020PERP[0], DYDX[.065991], ENS[.00823945], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.79178], FIL-PERP[0], FTM[.98627], FTT[.21428925], GMT-PERP[0], GOG[.22768], HBAR-PERP[0], HT[3675.3], HUME[3.49805], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.4829625], LTC[.00010855], LTC-PERP[0], LUNA2[0.00054674], LUNA2_LOCKED[0.00127574], LUNC[.0071915], MANA[.123525], MAPS[.40093], MATIC[.98288], MER[.91657], MNGO[1.2071], MTA-PERP[0], NEAR-PERP[0], OXY[.04131], PTU[.954335], QTUM-PERP[0], RAY[.450972S], REAL[.09986], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.77753], SOL[.0057494], SOL-PERP[0], SRM[.14161175], STORJ[.0658125], SUSHI[.4243], SXP-PERP[0], TLM[.81049], TOMO-PERP[0], USD[123.16], USDT[1.54320301], USTC[.07739], VET-PERP[0], WAVES[.350565], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263738 | | 1INCH-PERP[0], ADABEAR[8496415], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[700], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-1 priority list of 50 largest Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0.0006241], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20200810[0], BTC-MOVE-20200806[0], BTC-MOVE-2020WK[0], BTC-MOVE-2020WK[0], BTC-MOVE-2021M[0], ETC-MOVE-20210108[0], BTC-MOVE-20211203[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200807[0], BTC-MOVE-WK-20200807[0], ETC-PERP[0], BULL[0], COMP-PERP[0], CREAM-20210326[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[1.0017357], FIDA_LOCKED[2.23122411], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN[4273.44528848], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK-202[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[0.00752], MID-PERP[0], OMG-202103260[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0.00130609], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[3409], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.44038300], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263767 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12577868], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[0.066668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0.00077], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00263778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000134], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[922065], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.49725264], FTT-PERP[0], FXS[0.32689999], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00295892], LUNA2_LOCKED[0.00690416], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-202106250[0], OMG-PERP[0], PAXG[0.00005463], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.091609], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.1900753], SRM_LOCKED[79.309247], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.063785], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], TULIP-PERP[0], UNI[0.00175], UNI-PERP[0], USD[95.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263780 | | ETH-PERP[0], GMT-PERP[0], SRM[.04733964], SRM_LOCKED[.17996796], SUSHI-PERP[0], USD[.00], YFI-PERP[0] | | |
| 00263791 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[0.07803673], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03162471], FTT-PERP[0], GALA[1.25570509], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00967523], LUNA2_LOCKED[0.13576035], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGHEDGE[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000026], UNI-PERP[0], USD[4.26], USDT[0.00571573], USTC[0.50134925], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00263806 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-20200805[0], BTC-MOVE-20200806[0], BTC-MOVE-20200823[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.0011753], LUNA2_LOCKED[0.02747573], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-202103260[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00476], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[79917], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00263828 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000890], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-20210820[0], BTC-MOVE-2021122[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042617], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042618], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNA2_LOCKED[0.17877549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.56016676], SPELL-PERP[0], SRM[2.31322157], SRM_LOCKED[38.3054529], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[13], TRX-PERP[0], UNI-PERP[0], USD[-14.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00263831 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[1.857749], CRV-PERP[0], DOGE[.8866], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.049193], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0079234X], SOL-PERP[0], SRM[.04226], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], UNI-PERP[0], USD[5123], USD[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00263843 | | ASD-PERP[0], ETH-PERP[0], FTT[0], GENE[.00000001], RAY-PERP[0], SOL-20210326[0], SRM[.00647774], SRM_LOCKED[.61297649], USD[460.45], USDT[0] | | |
| 00263892 | | BTC[0.09242969], BTC-PERP[0], CHZ-PERP[0], ETH[0.00007359], ETH-PERP[0], ETHW[0.00007359], FTT-PERP[0], LUNA2[7.70791890], LUNA2_LOCKED[17.98514411], LUNC[1678415.57], MATIC-PERP[0], SOL-PERP[0], TRX[38.34463017], USD[41685.48], USDT[564.83244315] | | |
| 00263897 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], AR-PERP[-16.8], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-20210625[0], BILI-20210625[0], BNB[0.00000000], BNB-PERP[0.0.99999999], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210908[0], BTC-20210908[0], BTC-MOVE-08220[0], BTC-MOVE-20210826[0], BTC-MOVE-20210329[0], BTC-MOVE-20210823[0], BTC-MOVE-20210228[0], BTC-MOVE-20210823[0], BTC-MOVE-20210210[0], BTC-MOVE-20210315[0], BTC-MOVE-20210322[0], BTC-MOVE-WK-20210322[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-WK-20210611[0], BTC-PERP[-0.00000000], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[-300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.0000045], DOGE-0930[0], DOGE[0.00000009], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184473], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETH-PERP[-0.01000000], ETHW[0], EUR[0.00], FIDA[0.03073898], FIDA_LOCKED[.43490359], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-20210225[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[0.00000000], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-1225[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00000001], NFT [332523627604880920/Official Solana's NFT][1], NIO[0.00000001], NIO-20210625[0], NVDA[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00000001], PYPL-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY[243.57386533], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SLV-20210326[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[-41.09999999], SPELL-PERP[0], SPY-0325[0], SQ[0], SRM[135.71351160], SRM_LOCKED[.66806629], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI[0.00000000], SUSHI-PERP[0], SXP[0.00000002], SXP-20210625[0], TSLA-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], UBXT_LOCKED[55.81316206], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2470.01], USDT[0.00000010], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], WBTC[0], WSB-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | BTC[.000343], ETH[.023553], SOL[.000108], TRX[6] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00263921 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV[.04904], CLV-PERP[0], COIN[0.01030389], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007733], ETHBULL[.00007625], ETHW[0.00007732], FTT-PERP[0], HT-PERP[0], LUNA2[0.00689486], LUNA2_LOCKED[0.01608802], LUNC[.003068], MATIC-PERP[0], MER-PERP[0], NEAR[7.10514], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.0986], SLRS[.824139], SOL[0.00640456], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[61.380686], SUSHI-PERP[0], TRUMPFEBWIN[1687.307], TRX[.00009], USD[-4.14], USDT[11.13971670], USTC[.976], XRP[.060016], XRP-PERP[0] | | |
| 00263930 | | AVAX-PERP[0], ETH[0], ETH-20200925[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[12.14473306], SRM_LOCKED[67.2429995], USD[0.00], USDT[0] | | |
| 00263940 | | AUD[102.00], BOBA[130.79942767], BTC[0.12006591], DOGE[135400.15265964], EOS-PERP[0], FTT[234.24869598], LTC[132.21185115], OMG[130.79942767], RAY[7.55607267], REN[944.26446868], SRM[19.47707608], SRM_LOCKED[.3708984], SUSHI[0], SUSHI-PERP[0], UNI[68.89197512], USD[55.55], USDT[100.20082900], WRX[2191.07559063], YFI[0.02334124] | | |
| 00263956 | | BTC[0], BVOL[0], ETH[.5], FTT[0.02817867], RAY[.54712556], SOL[-0.0201285], SRM[.44469519], SRM_LOCKED[1.29817995], USD[0.00], USDT[717.12 13000001], XRP[1400] | | |
| 00264030 | | AMPL[0], BNB[.01049654], BTC[-0.02609511], CRO[438.98908], DOGE[1799.643404], EMB[5018.634444], ETH[.43268676], FTM[614.694982], FTT[341.78906242], LINK[51.2483664], LTC[28.49964596], LUNA2[1.06411972], LUNA2_LOCKED[2.48294602], LUNC[231714.31], MANA[105.979824], MATIC[2178.17536], SAND[179.794482], SHIB[12548200], SOL[17.55750242], USD[191.90], USDT[394.96098201] | | |
| 00264031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.43996393], ETH-PERP[0], ETHW[110], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1011.46629551], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[38.73924988], SRM_LOCKED[325.34075012], SRM-PERP[0], SPN-PERP[0], SSN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN-PERP[0], SXP-PERP[0], XTZ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELO-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034735], ETH-20210326[0], ETH-PERP[0], ETHW[0.00034734], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0195084], SRM_LOCKED[1.149633], SRM-PERP[0], STEP[615.70000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264039 | | ALGO[0], APT[0], BNB[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], TRX[0.00000007], USD[0.00], USDT[0] | | |
| 00264040 | | AURY[700.67166989], BADGER[104.55055698], COPE[4017.00500000], DOGE[1], ETH[0.64711722], ETHW[0.64711722], EUR[0.00], FIDA[1800.60696251], FIDA_LOCKED[7.02174065], FTT[682.44949127], HXRO[2032], IMX[764.201514], MEDIA[11.875167], MNGO[5000.00055], OXY[0], PERP[187.40000000], POLIS[2703.725379], PSY[20094.003715], RAY[0], SLND[1035.98377346], SOL[170.96660994], SRM[1863.40585084], SRM_LOCKED[255.65947988], STEP[2259.25005895], TRX[.001227], USD[15.14], USDT[0.00470001] | | |
| 00264041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00721928], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.14397941], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000064], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KCS-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00030508], SRM_LOCKED[.0370371], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1000.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00264049 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-2020122[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COPE[.01], DOT-PERP[0], ETH[0.00004791], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210402[0], ETH-20210712[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004790], FTT[.016955], FTT-PERP[0], LTC-PERP[0], PAXG[.00004753], PAXG-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[121.74796001], SRM_LOCKED[520.63416315], SUSHI[0.05284270], SUSHI-PERP[0], TRX[.000012], USD[ -19.29], USDT[0], XLM-PERP[0], XRP[.35], XRP-PERP[0] | | |
| 00264060 | | AMPL[0.22656966], AMPL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], RUNE-PERP[0], SRM[29.36510308], SRM_LOCKED[111.63489692], USD[73.22], USDT[0], XRP-PERP[0] | | |
| 00264061 | | BTC[0], LUNA2[0.34720545], LUNA2_LOCKED[0.80972607], NFT [327274529467823644/FTX EU - we are here! #48951][1], NFT [424372219983237603/FTX EU - we are here! #48786][1], NFT [566322024400591362/FTX EU - we are here! #49035][1], USD[0.01], USDT[0.32595535], USTC[49.123131] | | |
| 00264069 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAD[0.00], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00042140], ETH-20210326[0], ETH-20210402[0], ETH-20210625[0], ETH-PERP[0], FTT[150.58336860], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.37923119], SRM_LOCKED[20.49129155], SRM-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00264076 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.29380000], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00286498], ETH-PERP[0], ETHW[0.00286498], FIL-PERP[0], FTT[0.00000053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[22.73465643], SRM_LOCKED[91.96791482], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-51509.03], USDT[39983.53539970], YFI-PERP[0] | | |
| 00264084 | | BTC-20200925[0], DAI[0], ETH[0], ETH-20201225[0], FTT[.025343], SOL-20200925[0], SRM[.7784459], SRM_LOCKED[2.99859107], SXP[1.01889], TRX[.000002], USD[0.18], USDT-20200925[0], USDT[2.60072326], WRX[.9727] | | |
| 00264110 | | BCH[.00065], BCH-PERP[0], BNB[.000111], BNB-PERP[0], BTC[0.00013188], BTC-PERP[0], CRO-PERP[0], ETH[2.69046524], ETH-PERP[0], ETHW[0.01361600], FTM[.07337], FTT[150.20055738], FTT-PERP[0], LINK[.007546], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051412], NFT [365982381803621466/Crypto Ape #9][1], NFT [394063807536819735/FTX AU - we are here! #18891][1], SAND-PERP[0], SOL[0.14307775], SOL-PERP[0], SRM[5.69925492], SRM_LOCKED[37.10074508], USD[55550.58] | | |
| 00264125 | | APT[0.00000001], BNB[0], ETH[0], LUNA2[0.00000959], LUNA2_LOCKED[0.00002238], LUNC[2.08917747], MATIC[0], NEAR[0.00000008], SOL[0], TRX[0.00039376], USD[0.00], USDT[0] | | |
| 00264188 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNT-PERP[0], BNT-PERP[0], BTC[.03103344], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.0046102], FTT-PERP[0], GME[.00000007], GMEPRE[0], ICP-PERP[0], LEND-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09428922], SRM_LOCKED[.42561565], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[881.90], USDT[0.08775758], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00264262 | | ALGO-PERP[0], AMPL[0], BNT[1.84015118], BTC[0.76895240], BTC-PERP[0], DOT-PERP[0], ETH[10.00504350], ETH-PERP[0], ETHW[2.06184735], EUR[2676.01], FTT[131.09496937], GBP[0.01], LINK[0.00364572], SOL[0.00029958], SRM[0.63722406], SRM_LOCKED[8.37241936], USD[0.30], USDT[0.00120734], XRP-PERP[0] | | BNT[1.386058] |
| 00264293 | | ETH[.00024046], ETHW[0.00024046], FLOW-PERP[0], SRM[.09293329], SRM_LOCKED[.01303594], USD[0.13], USDT[0] | | |
| 00264323 | | BNB[0.00000001], LUNA2[0.00012676], LUNA2_LOCKED[0.00029578], LUNC[27.6032208], NFT [382775653772580306/FTX EU - we are here! #1926][1], NFT [398363126436223778/FTX EU - we are here! #2222][1], NFT [478344754046234942/FTX EU - we are here! #2364][1], SOL[0], TRX[.817517], USD[0.08], USDT[0.00769430], XRP[.45] | | |
| 00264328 | | ATLAS[14293.2], BOMA[11765.23682165], BRZ[.4048626], EMB[2.25658426], ETH[.06023406], ETHW[.06023406], FTT[107.10117498], HGET[10], HXRO[8], MSRM_LOCKED[1], OXY[36004.79389311], OXY_LOCKED[2564408.39694659], POLIS[107.35], SRM[1831.60406303], SRM_LOCKED[25545.81104121], TRX[.488678], USD[97502.42], USDT[222.60876852] | | |
| 00264356 | | ATLAS[336420], AVAX-PERP[0], BADGER[0.03305699], BTC[.00000354], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[2], ETH-PERP[0], FTM[152.9820006], FTT[0.01075888], ICX-PERP[0], LUNA2[3.58902801], LUNA2_LOCKED[8.37439870], LUNC[.00000001], LUNC-PERP[0], MATIC[4.79568060], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-20.02], USDT[0.47379753], XMR-PERP[0] | | |
| 00264367 | | SRM[.00186977], SRM_LOCKED[.00713496], SXP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264370 | | SRM[.00187799], SRM_LOCKED[.00712674], SXP-PERP[0], USD[0.20], USDT[.15799928] | | |
| 00264372 | | SRM[.00186798], SRM_LOCKED[.00710938], SXP-PERP[0], USD[0.22], USDT[.07981936] | | |
| 00264386 | | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.23], USDT[.07317348] | | |
| 00264402 | | SRM[.00186829], SRM_LOCKED[.00710907], SXP-PERP[0], USD[0.23], USDT[.01615456] | | |
| 00264404 | | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.25], USDT[.14571791] | | |
| 00264408 | | SRM[.00187872], SRM_LOCKED[.00710536], SXP-PERP[0], USD[0.07], USDT[.0894746] | | |
| 00264411 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00196137], BRZ-PERP[0], BTC[0.00020697], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.25.00000002], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[3.56012995], SOL-PERP[0], SRM[10.10339809], SRM_LOCKED[38.02517597], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26838.45], USDT[0.00000009], USDT-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00264412 | | SRM[.00186425], SRM_LOCKED[.00711311], SXP-PERP[0], USD[0.06], USDT[.10097943] | | |
| 00264417 | | SRM[.00187872], SRM_LOCKED[.00710536], SXP-PERP[0], USD[0.12], USDT[.0420357] | | |
| 00264420 | | SRM[.00186829], SRM_LOCKED[.00710907], SXP-PERP[0], USD[0.10], USDT[.01699704] | | |
| 00264427 | | APT[0], BNB[0.00121940], ETH[0], LUNA2[0.00018162], LUNA2_LOCKED[0.00042380], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000126], USTC[0.02571049] | | |
| 00264440 | | AAVE[0], AMPL[0], BADGER[.00000001], BADGER-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000023], LTC[0], SNX[0.01800000], SOL[.005], SRM[2.33466771], SRM_LOCKED[22.23281277], SUSHI[0], USD[281.26], USDT[0], VGX[.9468], XTZ-20200025[0] | | |
| 00264442 | | DYDX-PERP[0], ETH[0], EUR[0.00], SRM[2.10629184], SRM_LOCKED[57.03444475], USD[0.00], USDT[0.00000838] | | |
| 00264469 | | ETH[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068439], TRX[.000007], USD[0.00], USDT[0] | | |
| 00264494 | | ALTBEAR[0], AMPL[0], BCH[0], BRZ[0], BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], MKR[0], SRM[0], SRM_LOCKED[.48562853], UNISWAP-PERP[0], USD[0.00], YF[0] | | |
| 00264496 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX[2001.49396505], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00138040], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC2T-0705[.99999999], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[69.99999999], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06906530], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[227.55437021], LUNA2_LOCKED[64.29353048], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.26897964], SRM_LOCKED[4014.84649044], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00264516 | | FTT[66.2], LUNA2[8.67949297], LUNA2_LOCKED[20.25215028], LUNC[29.44], SOL[.00375534], USD[0.38], USDT[1.14948348] | | |
| 00264538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.06156], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350195315624835230/The Hill by FTX #16055)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01024028], SRM_LOCKED[1.21216348], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00264546 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-20201225[0], BTC[27.20915161], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02625365], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.02829103], LUNA2_LOCKED[0.06601241], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.94], USTC[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00264562 | | SRM[.0047009], SRM_LOCKED[.0178360], UNISWAP-PERP[0], USD[5.00], USDT[0], YF[0] | | |
| 00264577 | | ADA-PERP[0], ATLAS[37480], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[28.85], FTM[2056], FTT[100.9793], GRT-PERP[0], LTC[5000], MAPS[.80525], MNGO[19380], MTA[.98836], OXY[.84724], RUNE-PERP[0], SAND-PERP[0], SOL[.0086426], SOL-PERP[0], SRM[784.37884568], SRM_LOCKED[7.7055536], UNI[399], USD[32358.62] | | |
| 00264626 | | AAVE[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[2.54298905], BTC[0], BTC-PERP[0], CHZ[.00002902], DOGE[0], DOT-PERP[0], ETH[0.00178091], ETH-PERP[0], FTM-PERP[0], FTT[0.02783441], GAL[.0417545], JPY[0.00], JST[3.9466], LINK[.04716096], LINK-PERP[0], LOOKS[1.6672364], LOOKS-PERP[0], LUNA2_LOCKED[0.00041815], LUNC[.0005773], LUNC-PERP[0], NFT (382390130928289946/Magic Eden Pass)[1], NFT (462411252925236944/The Hill by FTX #16283)[1], OLY2021[0], PERP[.00000001], RON-PERP[0], RUNE[0], SNX-PERP[0], SOL[.004], SOL-PERP[0], SRM[1.24730797], SRM_LOCKED[4.75269203], STEP-PERP[0], SUSHI[0], TRX[39.000093], USD[17.18], USDT[6967.30354913], USTC-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00264662 | | BNB[0], BTC-PERP[0], CRO-PERP[0], FTT[0.04477251], KNC-PERP[0], LUNA2[0.00084285], LUNA2_LOCKED[0.00196665], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00264670 | | AMZN[.01857741], AMZNPRE[0], AVAX[0], BAND[2.88050210], BNB[0], BTC[0.04721157], BTC-033[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.33845577], ETHW[0.33676808], FTT[26.86165823], LUNA2[0.36880917], LUNA2_LOCKED[0.85588806], LUNC[2.07619054], MKR[0], PAXG[0], SOL[0], SRM[.00367326], SRM_LOCKED[.04450323], USD[954.97], XRP-20201225[0], XRPBULL[0], XRP-PERP[0] | | |
| 00264677 | | BNB[0.00000800], ETH[ -0.00000003], FTT[.00355179], FTT-PERP[0], HGET[1.046], LTC[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000008], LUNC[.0081167], LUNC-PERP[0], SOL[0], TRX[0.76001200], USD[20.06], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00264685 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000254], BTC-MOVE-0200810[0], BTC-MOVE-0200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200907[0], BTC-MOVE-20200910[0], BTC-MOVE-20200913[0], BTC-MOVE-20200914[0], BTC-MOVE-20200915[0], BTC-MOVE-20201008[0], BTC-MOVE-20201229[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210114[0], BTC-MOVE-20210119[0], BTC-MOVE-20210204[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4.64574388], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL -2021123[0], SOL[2.96244747], SOL-PERP[0], SRM[.03671406], SRM_LOCKED[.13278744], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00264714 | | AMPL[0], CONV[149742.48638], ETH[0.01599600], ETHW[0.01599600], FTT[0.00932539], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060909], RAY[2.067601], SOL[.00166856], USD[0.53], USDT[0.44009947] | | |
| 00264722 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], ETHBULL[0], FTT[0.04392424], LINKBULL[0], SRM[.00591943], SRM_LOCKED[.01962774], USD[0.00] | | |
| 00264764 | | ADABEAR[4162800], ALTBEAR[.4], ATOMBULL[.2589], BAO[200], BCH[0], BCHBEAR[100], BCHBULL[3.9415], BSVBULL[.0003], DOGE[0], DOGEBULL[1.9996], EOSBEAR[10000], ETHBEAR[205717.30000811], LTCBEAR[100], LUNA2_LOCKED[428.527557], LUNA2-PERP[ -2.7], LUNC[.24196], LUNC-PERP[0], TOMOBULL[100], USD[12.32], USDT[0.29766813], XRP[0], XRPBEAR[10000], XRPBULL[.72], XTZBEAR[100000], XTZBULL[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00264770 | | ADABEAR[86982600], ALGOBEAR[7498500], BCHBEAR[199960], BSVBULL[1600679.8], COIN[.0098], ETCBEAR[33293340], FTT[.0998], LINKBEAR[7380738], LINKBULL[200.13996], LUNA2[0.02614027], LUNA2_LOCKED[0.06099397], LUNC[5692.1], NFT (404190645526030868/FTX EU - we are here! #84520)[1], NFT (416442788700871466/FTX EU - we are here! #84992)[1], NFT (460188098325935251/FTX EU - we are here! #83640)[1], SUSHIBEAR[5998800], SUSHIBULL[143635.1943354], TRX[21.971891], USD[0.71], USDT[0], XRPBEAR[12497500], XRPBULL[430900.723] | | |
| 00264784 | | AR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[1607.0679282], FTM-PERP[0], KIN-PERP[0], LUNA2[2.58629559], LUNA2_LOCKED[3.11086023], LUNC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[18.29440243], SOL-PERP[0], TRX-PERP[0], USD[566.18], USDT[0], XRP[524.52625185], XRPBULL[0], XRP-PERP[0] | | FTM[1180], SOL[13.2], USD[280.00], XRP[250] |
| 00264853 | | FTT[.9619737], KIN[9876.5], SRM[.01631119], SRM_LOCKED[.02378171], UNI[.000085], USD[0.02], USDT[0.17754296] | | |
| 00264868 | | BOBA[2976], ETH[230.34170408], ETHW[.0007542], MSRM_LOCKED[1], SRM[1476.09717239], SRM_LOCKED[820547.19060833], USD[0.00], USDT[.00944] | | |
| 00264871 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0.00000001], BABA-0325[0], BABA-20210924[0], BADGER[.00000001], BAL[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0404[0], BTC-MOVE-0915[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CBSE[0], CELO-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], DAI[0.08942950], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.05036364], FTT-PERP[0], FTT[0.05036364], FTT-PERP[0], GBTC-0325[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTCBULL[0], LUNA2[0.00177341], LUNA2_LOCKED[0.00413796], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT (313526663511653135/FTX EU - we are here! #140832)[1], NFT (321990738544138315/FTX AU - we are here! #245660)[1], NFT (326427822361910432/FTX AU - we are here! #185722)[1], NFT (326427822361910432/FTX AU - we are here! #185722)[1], NFT (326427822361910432/FTX AU - we are here! #185722)[1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[19.85231824], SRM_LOCKED[95.14877178], STEP-PERP[0], STETH[0], SUSHI[.00000001], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRUMP2024[0], TRX[.916775], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[19.12], USDT[0.00733111], USTC[0.07960757], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00264898 | | AMPL[0], ETH[0], ETH-PERP[0], ETHW[0.00028852], FTT[200.70527105], LOOKS[.37246662], LUNA2_LOCKED[24.55426323], SRM[2.45291486], SRM_LOCKED[15.40201569], USD[2.33], USDT[7.86603112] | | |
| 00264911 | | BTC[0.00232212], BULL[0.00000002], ETH[0.16859429], ETHBULL[0.00000001], ETHW[0.59408438], FTT[25.03917586], LTC[0], MATIC[.00000001], NFT (429677673568060970/The Hill by FTX #36317)[1], SLND[0], SOL[7.39906085], SOL-PERP[2.68], SRM[103.95500734], SRM_LOCKED[1.07927204], SRMB-PERP[0], USD[-91.55], USDT[0.00000003], XRP[0.05077370] | | ETH[.000652], SOL[.161264] |
| 00264914 | | ANC[.64], ATOM-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.00000002], ETH[0], ETH-PERP[0], FTM[0], FTT[25.94097164], FTT-PERP[0], LRC[3270], LUNA2[0.00621907], LUNA2_LOCKED[0.01451118], LUNC-PERP[0], MOB[442.76192], SHIT-PERP[0], SNX[.00000001], SOL-PERP[0], SRM[85255.42123049], SRM_LOCKED[828624.46431135], TRX[.000006], USD[1988.49], USDT[0.05424572], USTC[0.88034102], WBTC[0] | | |
| 00264930 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-20211125[0], AAVE-PERP[0], ALPHA-20210625[0], AAVE-20210625[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC[5.17294695], BTC-MOVE-WK-20200918[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE[.961988], DOGE-PERP[0], DOT-0325[0], DOT-20210825[0], DOT-PERP[0], DOTPREP[0], DOTPREP[LIT-20210924[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[22.61610019], ETH-PERP[0], ETHBULL[0.00057462], ETH-PERP[0], ETHW[5.60788203], FTT[150.7304705], FTT-PERP[0], GRT-20210924[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], PAXGBULL[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLV-20210326[0], SLV[.283101], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL[246], SOL-PERP[0], SRM[7.58639146], SRM_LOCKED[29.28188374], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.001554], UNI[40.13935], UNI-PERP[0], UNISWAP-PERP[0], USD[-1512860.29], USDT[17623230.39896546], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00264932 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[7.53407534], ETH-PERP[0], FIL-PERP[0], FTT[3500.829683], LOOKS-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.35224462], SRM_LOCKED[148.28775538], TRX[.000432], USD[169897.07], USDT[157190.84824628], ZEC-PERP[0] | | |
| 00264939 | | BAND[0], BNB[.00000001], BTC[0.00000003], BTC-PERP[0], BULL[0], DYDX[0], ENJ[0], ETH[0], FTT[0], KIN[0], LUNA2[17.05138478], LUNC[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SRM[.07912458], SRM_LOCKED[.46801398], STEP[.00000003], USD[0.00], USDT[0] | | |
| 00264947 | | BTC[0], EUR[0.01], FTT[0.14339870], SRM[9.41728497], SRM_LOCKED[95.44130752], USD[0.00] | | |
| 00264957 | | AUD[0.00], AXS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], SRM[0.00002800], USD[0.00], USDT[0] | | |
| 00264969 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.05614699], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[.0212428], SRM_LOCKED[.08076365], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.30], USDT[0], XAUT-20201225[0], XRP-PERP[0] | | |
| 00264971 | | 1INCH[0], AAVE-20211123[0], ADA-20210326[0], ADA-20210625[0], ATOM[2042.61185762], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.09927025], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[2.60169401], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-20200817[0], BTC-MOVE-20200825[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20200928[0], BTC-MOVE-20200924[0], BTC-MOVE-20200923[0], BTC-MOVE-20200917[0], BTC-MOVE-2020Q3[0], BTC-MOVE-20200929[0], BTC-MOVE-2020Q2[0], BTC-MOVE-20200112[0], BTC-MOVE-20200128[0], BTC-MOVE-20210111[0], BTC-MOVE-20210112[0], BTC-MOVE-20210120[0], BTC-MOVE-20210122[0], BTC-MOVE-2021Q1[0], BTC-MOVE-20210304[0], BTC-MOVE-20210212[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210311[0], BTC-MOVE-20210318[0], BTC-MOVE-20210325[0], BTC-MOVE-2021Q2[0], BTC-MOVE-20210402[0], BTC-MOVE-20210304[0], BTC-MOVE-WK-20200101[0], BTC-MOVE-WK-20210115[0], BTC-MOVE-WK-20210129[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOT[0], DOT-0325[0], DOT-20210626[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20210625[0], FIL-20210625[0], FIL-20211231[0], FTT[150.14620944], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GMT[0.27717164], HKD[0.00], KLAY-PERP[0], LINK-20211231[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-2030[50000], LOCKED_OXY_STRIKE-0.03_VEST-2030[50000], LUNA2[0.05633129], LUNA2[0.21898666], LUNA2_LOCKED[0.50923933], SRM[0.50923933], SRM_LOCKED[94220.97317121], STORJ-PERP[0], SUSHI-20210326[0], MANA-PERP[0], MTL-PERP[0], NEAR[5750.041208], RAY[0], RAY-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-2021Q3[0], SOL[179.74795811], SOL-PERP[0], SUSHI-20210325[0], SUSHI-PERP[0], SXP[0], THETA-20210625[0], TRX[0], USD[0.97], USDT[1.37], XRP-PERP[0], YFI-20210625[0] | | |
| 00264977 | | ALCX[0.05435457], BTC[0.00004846], ETH[0.03000000], ETHW[0.03000000], FTT[0], KIN[123382.92458], MER[3006.80783281], MNGO[.2015232], SOL[.48840156], SRM[14.20828307], TRX[2.19900617], USD[0.01], USDT[0] | | |
| 00264985 | | ALGO[.49], BNB[0], DOGE[.97378], ETH[0.00000003], ETHW[0.00000000], FIDA[.00027239], LTC[0], LUA[1029.54387542], LUNA2[0.02019176], LUNA2_LOCKED[0.04711412], LUNC[4396.8], SOL[0.52928159], TRX[1.54713223], USD[0.00], USDT[0.04596284], USDT-PERP[0], WAVES-PERP[0] | | |
| 00264987 | | BNB[0], ETH[0], KIN[.00000001], LUNA2[0.01281632], LUNA2_LOCKED[0.02990475], SOL[0], TRX[0], USD[0.00] | | |
| 00265010 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[.00000001], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-20210924[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0.18180000], FTM[0], FTM-PERP[0], FTT[0.00123583], FTT-PERP[0], GALA-PERP[0], GARI-PERP[0], GMT-PERP[0], GODS[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.00000001], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01051264], SRM_LOCKED[.05302903], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLM[0.10570000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011031], TRX-PERP[0], UNI-PERP[0], USD[503.54426822], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265058 | | ETH[54.39310004], ETHW[54.39310004], FTT[.194175], LINK[.06], SRM[764202.98070358], SRM_LOCKED[8096089.08431932], USD[69373.93], USDT[0.89941190], YFI[.1239916] | | |
| 00265063 | | ANC-PERP[0], FTT[25.00308330], KNC[.00000001], SOL[0], TRX[0], USD[0.04], USDT[18.24433297], USTC-PERP[0] | | |
| 00265077 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.29165157], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.95205148], LUNA2_LOCKED[11.55478679], LUNC[1078319.63570707], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.32579636], SRM_LOCKED[107.58988936], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00005118], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265092 | | BTC[0.48560000], ETH[3.25], ETHW[3.25], FIDA[5.57586823], FIDA_LOCKED[2095063.98537541], FTT[100.02486022], LUNA2[310.295817S], LUNA2_LOCKED[724.0235742], LUNC[87567567.56], LUNC-PERP[0], MAPS[5.60509552], MAPS_LOCKED[2117834.39490448], MOB[0], OXY[96.56488525], OXY_LOCKED[4103053.43511475], SOL[107.17000000], SRM[2339230.29715379], SRM_LOCKED[14379645.39910024], USD[701689.22], USTC-PERP[0] | | |
| 00265097 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BICO[1362.805772S], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1.79182S1], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-2021123[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00081021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA2S-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX_PERP[0.000702], USD[0.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00265100 | | ADA-PERP[165], ALGO-PERP[0], AMC[0], AMPL[7.10304389], ANC-PERP[0], APE-PERP[0], AR-PERP[4.7], ATOM-PERP[22.25], AUD[0.00], BNB-PERP[0], BOBA-PERP[225], CEL-PERP[0], CHZ-PERP[0.06832571], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], DENT[86477.2], DOGE[4290.35172256], DOGE-PERP[0], ENEI[1.4497S], ENS-PERP[0], ETC-PERP[0], ETH[0.00306731], ETH-PERP[0], ETHW[0.00306516], FIL-PERP[0], FTT[0.00325096], FTT-PERP[7], FXS-PERP[0], GALA-PERP[0], GME[0.00000033], GMEPREE[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0.05593987], LOOKS[14.997], LRC-PERP[0], LUNA2.92055869], LUNA2_LOCKED[13.81463696], LUNC[1204838.27961870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[178], SHIB-PERP[0], SOL[1.50333873], SOL-PERP[206], TRX-PERP[8747], USD[-1215.31], USDT[0.00975062], USTC[55], USTC-PERP[0], VET-PERP[24350], WBTC[0.00938037], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | DOGE[4272.965719], ETH[0.00303], LEO[5.003334], WBTC[0.009333] |
| 00265109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.02438366], LUNA2_LOCKED[23.39022923], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-093000], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00291538], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00265111 | | AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00395079], ETHW[0.00395079], LTC[0], POLIS[57.591697], RAY[0], SOL[0], SRM[.29589], SRM_LOCKED[1.2386921A], TRX[.000016], UNI[0], USD[0.87], USDT[0] | | |
| 00265140 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00395079], LTC[0], POLIS-PERP[0], CONV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.37840971], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00263058], LUNA2_LOCKED[0.06113806], LUNC-PERP[0], MATIC-PERP[0], MOB[.42779], NEAR-PERP[0], RAY[14.42763653], RAY-PERP[0], RUNE-PERP[0], SOL-2020092S[0], SOL-PERP[0], SRM[44.6831762], SRM_LOCKED[6.9221936], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USD[0.00657217], USTC[0.37237401], USTC-PERP[0], XRP-PERP[0] | | |
| 00265152 | | ADABULL[0.00000572], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0.13673794], BSV-PERP[0], BTC[0.00493327], BTC-PERP[0-00439999], BULL[0.00840000], COMPBULL[0], DYDX-PERP[0], ETH[0.00956721], ETH-PERP[0], ETHW[.86256721], FTT[25.68947837], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[3], LTC-PERP[0], LUNA2[1.26046889], LUNA2_LOCKED[2.94109407], LUNC[219552.96195301], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL[0.00346544], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0001299], TRXBULL[21.6961685], USD[85239.50], USDT[1.36758562], USTC[2.02019241], YFI-PERP[0], YFI-PERP[0] | | |
| 00265155 | | 1INCH[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE[3.80499694], AAVE-PERP[0], ADABEAR[835310.84], ADABULL[0.00000086], ADA-PERP[0], ALCX[0.09493682], ALCX-PERP[0], ALGOBEAR[1948675.95], ALGOBULL[1419.03582], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[15089.0693], ALTBULL[0.00008812], ALT-PERP[0], AMC[20210326[0], AMPL-PERP[0], APE[1.36480461], APE-PERP[0], AR-PERP[0], ATAS[65540], ATLAS-PERP[0], ATOMBEAR[7689.815], ATOMBULL[0.00090808], ATOM-PERP[0], AUDIO[270.896925], AUDIO-PERP[0], AURY[0], AVAX[12.71788304], AVAX-PERP[0], AXS-PERP[0], BADGER[7.95161435], BADGER-PERP[0], BALBULL[0.00028757], BAL-PERP[0], BAT-PERP[0], BCHBEAR[1747.76021805], BCH-PERP[0], BEAR[154.07502462], BEARSHIT[46378.20698079], BIT-PERP[0], BNB[0], BNBBEAR[19986.42], BNBBULL[0.00000083], BNB-PERP[0], BOBA[175.9], BSVBEAR[1410.54.935495], BSV-PERP[0], BTC[0.00051207], BTC-PERP[0], BTTPRE-PERP[0], BULL[2], BULLSHIT[0.00000001], CBSE[0], CEL-PERP[0], CGI[0], CHZ[1040], CHZ-PERP[0], CLV[100.9], COIN[0.00000001], COMPBULL[0.00000252], COMP-PERP[0], CONV-PERP[0], COPE[19.0.958581], CRV-PERP[0], CUSDTBEAR[0.00000014], CUSDTBULL[0.00000830], DEFIBEAR[6.8628613], DEFIBULL[0.00000883], DEFI-PERP[0], DENT[5396.409], DENT-PERP[0], DODO-PERP[0], DOGE[137.37198693], DOGEBEAR[20321.02], DOGEBULL[0.00000024], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[145.26460458], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EMB[679.5478], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[865.95990442], EOS-PERP[0], ETCBULL[0.00000333], ETH[0.35429983], ETH-20211230[0], ETHBEAR[3153544.893], ETHBULL[0.00000919], ETH-PERP[.-0.01400000], ETHW[0.5581797S], EXCHBEAR[17.22225], EXCHBULL[0.00000086], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.44185147], FTT-PERP[0], GME[0.00000004], GMEPRE[0], GMT-PERP[0], GOG[126], GRT[304.45715927], GRTBEAR[1.90767], GRTBULL[0.00079946], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[7.99468], HOLY-PERP[0], HOT-PERP[0], HTBEAR[6.7255718], HTBULL[0.00000569], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0.00023164], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBEAR[788463.59], LINKBULL[0.00000538], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTCBEAR[41.971482], LTCBULL[0.00665444], LTC-PERP[0], LUNA2[31.9152144S], LUNA2_LOCKED[74.46883365], LUNC[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], MAPS-PERP[0], MATIC[881.51408188], MATICBEAR[2784703.8], MATICBULL[0.00792333], MATIC-PERP[0], MBS[366], MOB[0], MOBBEAR[0.12984889], MOBBULL[0], MID-PERP[0], MKRBEAR[71055.961976], MKRBULL[0.00000785], MKR-PERP[0], MNGO[190], MTL-PERP[0], NEO-PERP[0], NFT [322726629013850368/TheOne #1][1], NFT [405443590045423598/The H# by FTX #42603][1], OKBBEAR[298.817349], OKBBULL[0.00000762], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXGBEAR[0.00000853], PAXGBULL[0.00000967], POLIS-PERP[0], PRIVBEAR[1.640920S], PRIVBULL[0.00000816], PROM-PERP[0], PUNDIX[0.4823775], QTUM-PERP[0], RAY[84.35560940], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE[14.53809802], RUNE-PERP[0], SAND[164.77124], SAND-PERP[0], SC-PERP[0], SHIB[84954510.5], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX[32.67370329], SNX-PERP[0], SOL[66.36741552], SOL-PERP[0], SPELL-PERP[0], SRM[102.61706223], SRM_LOCKED[2.1289571], SRM-PERP[0], STEP[1233.79377257], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHIBEAR[16058.371], SUSHIBULL[3.8973S190], SUSHI-PERP[0], SXPBEAR[0093.1421], SXPBULL[0.04297083], SXP-PERP[0], THETABULL[0.00000272], THETA-PERP[0], TLM[275], TLM-PERP[0], TOMO[0], TOMOBEAR[2021[.08794148], TOMOBULL[9.1937532], TOMO-PERP[0], TONCOIN-PERP[0], TRU[341.99278246], TRX[.000001], TRXBEAR[9831.50990754], TRX-PERP[0], TRYB[0.00000587], UNI-PERP[0], UNIWHALEBULL[0.00000057], USD[187.67], USDT[1202.84687060], USDTBEAR[0.00000934], USDTBULL[0.00000912], USDT-PERP[0], VETBEAR[140.67007007], VETBULL[18], VET-PERP[0], WAVES-PERP[0], WBTC[0], WOB-20210326[0], XAUTBEAR[0.00000933], XMM-PERP[0], XLMBEAR[0388854], XLMBULL[0.00000600], XLM-PERP[0], XMR-PERP[0], XRP[190.69228935], XRPBEAR[146838.41155], XRPBULL[0.07501821], XRP-PERP[0], XTZBEAR[975.07998], XTZBULL[0.00096672], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[0.00919375], ZECBULL[0.00007899], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[12.535291], BTC[.000499], ETH[.280141], MATIC[51.542773], RAY[1.68790747], SNX[27.963164] |
| 00265187 | | 1INCH[189.18935457], AAPL[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1200], ALGO-PERP[0], ALPHA[1013], APE[105.02158664], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10648.74409092], ATOM-PERP[0], AVAX[23.3], AVAX-PERP[0], AXS[0], BAND[0.00000001], BAND-PERP[0], BAT[1315.7583924], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[010], CRV[201], DODO-PERP[0], DOGE[0], DOGE-12300], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-30000019], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-003000[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTT[.92769], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[21.18661456], LUNA2[2.03353149], LUNA2_LOCKED[4.74490682], LUNC[30.33519818], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3.49583719], SRM[101.79432251], SRM_LOCKED[2.96097926], SXP[0.72942432], TONCOIN-PERP[0], UNI[68.50000000], USD[515.07], USDT[0.00000005], XRP[14437], XRP-PERP[0] | | ETH[.00092], LINK[.579938] |
| 00265214 | Yes | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMC[96.2], AMD[5.3], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAQ[2], BAR[222.35996761], BNB[0], BNB-0624[0], BNB-PERP[0], BTC-20202011231[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-0221123[0], BTC-MOVE-0222[0], BTC-MOVE-0310[0], BTC-MOVE-0406[0], BTC-MOVE-0327[0], BTC-MOVE-0712[0], BTC-MOVE-0729[0], BTC-MOVE-0427[0], BTC-MOVE-0427[0], BTC-MOVE-0310[0], BTC-MOVE-1014[0], BTC-MOVE-1101[0], BTC-MOVE-2021101S[0], BTC-MOVE-2021104[0], BTC-MOVE-WK-2021120S[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00000001], DOGE-20210625[0], DOGE-PERP[0], ENJ[0.0000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00006371], ETH-20210625[0], ETH-PERP[0], ETHW[24.22], FTT-PERP[0], GBTC[.0021796], GALA[0], GRT-PERP[0], HXRO[0.01798], KSHIB[0.001582], LINK-PERP[0], LOGAN[202120], LOOKS-PERP[0], LTC[0.001855001], LTC-20210625[0], LTC-PERP[0], LUNA2[23.25248731], LUNA2_LOCKED[0.03880603], LUNC[131.27489027], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFL[4.38], SAND-PERP[0], SHIB-PERP[0], SLG[0.01015592], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.18834462], SRM_LOCKED[36.17558254], SRM-PERP[0], SUSHI[0.0263], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR[0], UBXT[1], UNI-PERP[0], USD[36840.61], USDT[35.49713198], USO-0325[0], USTC[.17125], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00265228 | | ETH[.00000001], IBVOL[0.00000690], SRM[.01240491], SRM_LOCKED[.04705689], USDT[0] | | |
| 00265235 | | SRM2.10193668], SRM_LOCKED[.07562482], USD[0.28], USDT[.1552] | | |
| 00265243 | | SRM[2.10136891], SRM_LOCKED[.07561803], USD[1.47] | | |
| 00265254 | | ADABEAR[1917], ADABULL[0], ATOMBULL[0], BNBBULL[0.05675861], BTC[0], BULL[0.06306431], BVOL[0], EOSBULL[6179.482317], ETHBULL[2.49886512], IBVOL[0], LINKBULL[.48125034], LTCBULL[.38.2968881], LUNA2[11.00577137], LUNA2_LOCKED[25.68433319], THETABULL[0], TONCOIN[37.2], USD[0.00], USDT[0.00000000], VETBULL[0], WNXBULL[3498.43305927], XTZBULL[36.43513775] | | |
| 00265259 | | 1INCH-PERP[0], ADABULL[0], BNBBULL[20], BTC[0], BULL[12], EOSBULL[41784.27902058], ETCBULL[0], ETHBULL[0], FTT[.02430204], LINKBULL[940.53000000], LINK-PERP[0], LTCBULL[0], LUNA2[0.00018328], LUNA2_LOCKED[0.00042765], LUNC[39.91], LUNC-PERP[0], MATICBULL[0], SKL-PERP[0], SOL-PERP[0], TONCOIN[45.19412], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[2.0] | | |
| 00265266 | | BTC[0.00001673], BTC-PERP[0], ETH[0.00096506], ETH-20200923[0], ETHW[0.00096506], FTT[775.97872], SRM[3.50012476], SRM_LOCKED[3.49275699], SUSHI-20200925[0], USD[0.00] | | LINK[25.081284], SNX[203.329563] |
| 00265276 | | BTC[0.00001673], BTC-PERP[0], ETH[0.00096506], ETH-20200923[0], ETHW[0.00096506], FTT[775.97872], SRM[3.50012476], SRM_LOCKED[3.49275699], SUSHI-20200925[0], USD[0.00] | | |
| 00265287 | | ATOM-PERP[0], BTC[0.08227671], BTC-PERP[0], COPE[.07], CRV[.20301002], CVX[.03075014], DOGE-PERP[0], DOT-PERP[0], ETH[.08677109], ETH-PERP[0], FTT[25.02943848], GMT-PERP[0], LINC-PERP[0], SAND-PERP[0], SOL[.00019198], SOL-PERP[0], SRM[.29565332], SRM_LOCKED[39.4784713], STETH[.00010172], SUSHI-PERP[0], USD[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00265292 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR[1521000], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.29490592], LUNA2_LOCKED[0.68811383], LUNC[64216.38685579], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRPBEAR[519654.15], XRPBULL[.0101585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265298 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9894927], AVAX-PERP[0], BNB[0.00909481], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94854028], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DFL[13.79075163], DOGE[1.318425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00108225], FIDA-PERP[0], FTM-PERP[0], FTT[42.83802506], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.976685], MEDIA[0], MER[.975], OLV2021[0], OXY[.945568], OXY-PERP[0], QTUM-PERP[0], RAY[0.61358125], RAY-PERP[0], RUNE[0], SHIT-PERP[0], SOL[0.00286793], SOL-20210625[0], SOL-PERP[0], SRM[1.23288855], SRM_LOCKED[493.0512529], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000365], UNI[0], USD[58926.39], USDT[0.00216371], XTZ-PERP[0], YFI[0.00062250], YFII[0] | | RAY[.04078627], USD[57815.88], YFII[.000619] |
| 00265307 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], LUNA2[0.01615638], LUNA2_LOCKED[0.03769822], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00265315 | | AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], AGLD[.09], AGLD-PERP[0], AR-PERP[0], AUD[5009.15], AVAX-PERP[0], BADGER[.00195462], BADGER-PERP[0], BNB-PERP[0], BTC[0.00017120], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210629[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.07832503], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-16.10], USDT[.004018], USTC-PERP[0], WBTC[0], XAUT-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00265318 | Contingent, Disputed | BAL-PERP[0], BTC[.0001188], BTC-20201225[0], DOT-PERP[0], ETH[.06619789], ETH-PERP[0], ETHW[.06619787], FTT[0.03135483], HT-20201225[0], SOL-PERP[0], SRM[1], SUSHI-2020092[0], SUSHI-PERP[0], TRX[.000001], USD[70.15], USDT[13.10639532] | | |
| 00265324 | | 1INCH[.00000001], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], CLV-PERP[0], DYDX[.00000001], ETH[0.35193492], ETH-123Q[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.05974823], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT [31235594493823782/FTX EU - we are here! #140336][1], NFT [338652650804702244/FTX EU - we are here! #140231][1], NFT [52171877472227123/FTX EU - we are here! #140088][1], OKB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01850428], SRM_LOCKED[8.01697931], UNI[.00000001], USD[1.04], USDT[0], USTC-PERP[0] | | |
| 00265356 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.08421448], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00081177], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.07201814], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-20210326[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.43849246], LUNA2_LOCKED[15.02314909], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [302295293082153528/Raydium Alpha Tester Invitation][1], NFT [308064607716586518/Raydium Alpha Tester Invitation][1], NFT [311357834383489718/Raydium Alpha Tester Invitation][1], NFT [323749408525400710/Raydium Alpha Tester Invitation][1], NFT [372907811672480992/StarAtlas Anniversary][1], NFT [386618241917338086/StarAtlas Anniversary][1], NFT [410979279102999653/StarAtlas Anniversary][1], NFT [433195007630457892/StarAtlas Anniversary][1], NFT [447301526488069849/Raydium Alpha Tester Invitation][1], NFT [465032189786489717/NFT][1], NFT [479860062124991445/Raydium Alpha Tester Invitation][1], NFT [489687133419885082/StarAtlas Anniversary][1], NFT [515347919622518711/Raydium Alpha Tester Invitation][1], NFT [517249265777088465/Raydium Alpha Tester Invitation][1], NFT [529948322989689575/StarAtlas Anniversary][1], NFT [553194280545744850/StarAtlas Anniversary][1], NFT [572317913787084488/StarAtlas Anniversary][1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00322577], SOL-PERP[0], SRM[8.40657159], SRM_LOCKED[.29954713], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00160701], TRX-PERP[0], USD[-98.65], USDT[127.74000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00265359 | | 1INCH[.00000001], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CUSDT-PERP[0], CUSD[.00000001], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.03370604], HNT-PERP[0], KSM-PERP[0], LTC[0.00000001], LUNA2[0.00050683], LUNA2_LOCKED[0.00118260], LUNC-PERP[0], PAXG[.00000001], PAXG-PERP[0], SHIT-PERP[0], SOL[0.00275107], SOL-PERP[0], SPY-20210326[0], SQ-20210924[0], TRX[0], TULIP-PERP[0], USD[1.52], USDT[0.00006838], USTC[.006087], YFII-PERP[0], YFI-PERP[0] | | |
| 00265363 | | ATLAS[5299.43], AVAX[3.5], BTC[.00005037], DOT[10], FIDA[201.98171918], FTT[80.1773465], LUNA2[0.21099763], LUNA2_LOCKED[0.49232782], LUNC[45945.18], MAPS[99.981], OXY[312.613718], POLIS[79.5905], SOL[95.01910412], SRM[1648.41371283], SRM_LOCKED[37.92474157], TRX[.000051], USD[95.14], USDT[16.60742749] | | |
| 00265367 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-20210908[0], BTC-PERP[0], BULL[0.00058226], CEL-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08686308], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00048102], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.99155648], SRM_LOCKED[24.91210194], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.31], USDT[14.35505168], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00265369 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[9438.4], BNB-PERP[0], BTC[15.21322700], BTC-PERP[-0.00570000], CEL-0930[0], CEL[5780.02779543], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[35008.3], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[-134.74413511], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLUX-PERP[0], FTT[1000.64906010], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[1010237.4], HOOD[0], HOOD_PRE[0], ICP-PERP[0], JPY-PERP[57800], KSM-PERP[0], LDO-PERP[0], LINK[13745.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000003], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[25.75546242], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[.925507], TRX-PERP[0], UNI[0], USD[6004333.23], USDT[311.94860000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265371 | | DAI[0.05721673], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], OLY2021[0], SOL-PERP[0], STG[736.26821178], TRX-PERP[0], USD[10210.66], USDT[0], USTC-PERP[0], XRP[.02254] | Yes | |
| 00265390 | | SRM[1.051371], SRM_LOCKED[.03767938] | | |
| 00265394 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[-33681.04], AVAX-PERP[-165235.2], BCH[.00000001], BTC[20.08788359], BTC-0624[0], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT[0], DYDX[2494.5], DYDX-PERP[0], ETH[-0.04872193], ETH-PERP[0], ETHW[.00140318], FIL-20201225[0], FIL-PERP[0], FTT[35595.61645713], FTT-PERP[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], FXS-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOCKED_MAPS_STRIKE-0.07_VEST-203Q[320000], LOCKED_OXY_STRIKE-0.03_VEST-203Q[333333], LOCKED_SRM_STRIKE-0.1_VEST-2030[150000], LOOKS-PERP[0], LUNA2[4.90063235], LUNA2_LOCKED[11.43480882], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[50006.99999999], MSOL[.00000002], MSRM_LOCKED[3], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], SOL[15145.26514151], SOL-PERP[102454.4], STG-PERP[0], SUSHI-PERP[0], USD[3502472.14], USTC-PERP[0], XRP[0], YFI-PERP[0] | | SOL[14971.42011561], USD[500.00] |
| 00265409 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.23885402], MATIC[0], NFT [335894018157254724/FTX EU - we are here! #212584][1], NFT [478783510679637153/FTX EU - we are here! #212531][1], NFT [494739641344079596/FTX EU - we are here! #212569][1], SOL[0], USD[0.00], USDT[0] | | |
| 00265418 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008124], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.01691928], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], JPY[0.00], LTC[0.00743911], LTC-PERP[0], LUNA2[0.00150051], LUNA2_LOCKED[0.00361159], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.48015597], SRM_LOCKED[379.91756524], STEP-PERP[0], TRX[0.69749744], USD[1846.58], USDT[0.00000003], USTC-PERP[0], YFI-PERP[0] | | |
| 00265430 | | AAVE-PERP[0], ALGOBULL[3895148.499], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[36.56369175], ATOMBULL[21959.6072], AXS-PERP[0], BNBBULL[0.00700000], BNT-PERP[0], BULL[0], DEFI-PERP[0], DOGEBEAR2021[.0503709], DOGEBULL[0], ENJ-PERP[0], ETCBEAR[3779266.8], ETH[0], ETHBULL[.00529348], ETH-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], GRTBULL[85.59939205], GRT-PERP[0], HT-PERP[0], IMX[1.69944], KSM-PERP[0], LUNA2[0.00045005], LUNA2_LOCKED[0.00105012], LUNC[98], LUNC-PERP[0], MATICBULL[294.22707735], MATIC-PERP[0], MID-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2], SUSHIBULL[9639375.869796], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.11113416], THETA-PERP[0], TOMOBULL[9998.06], TRX[.00004], UNI[0], UNISWAP-PERP[0], USD[2592.23], USDT[.00000002], VETBEAR[100000], XRP-PERP[0] | | |
| 00265450 | | ASD[0], ASDBEAR[21108477], BNB[0.00000001], BTC[0], BTC-MOVE-WK-20210205[0], CONV[226259.48520000], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETH[0.00000001], FTT[.070873], HOT-PERP[0], HT[.1], KIN[0], KIN-PERP[0], LTC[0], LUA[0], LUNA2[0.00657208], LUNA2_LOCKED[0.01575486], LUNC[0.00000650], MATIC[0], MATICBULL[0], OKBBULL[0], SHIB[0], TRX[0.06019200], USD[0.01], USDT[0.00949486], USTC[0] | | |
| 00265466 | | LUNA2[3188.665264], LUNA2_LOCKED[7440.218948], SOL[-0.00000045], USD[159112.76] | | |
| 00265476 | | 1INCH-PERP[0], AAVE[15.0172], AAVE-PERP[0], ALGOHALF[0], ALTHALF[0], AMPL[0], AMPL-PERP[0], APE[184.968], ASDHALF[0], ATOMHALF[0], AVAX[76.57943212], BALHALF[0], BAL-PERP[0], BCHHALF[0], BCH-PERP[0], BLOOMBERG[0], BNB[.50397609], BNBHALF[0], BNB-PERP[0], BSVHALF[0], BTC[0.19504001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2020111[0], BTC-MOVE-2020111[0], BTC-MOVE-20201118[0], BTC-MOVE-20201124[0], BTC-MOVE-20201208[0], BTC-MOVE-2020112[0], BTC-MOVE-20201218[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPHALF[0], CREAM-20201225[0], CRV[.00000001], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHEDGE[0], DEFIHEDGE[0], DMG-20201225[0], DMG-PERP[0], DOGEHALF[0], EOSHALF[0], ETCHALF[0], ETH[1.00020507], ETH-20210325[0], ETH-20210326[0], ETHW[1.05024506], EXCHHALF[0], FIL-PERP[0], FILHALF[0], HALFSHIT[0], HNT-20201225[0], HTHALF[0], HTHEDGE[0], IBVOL[0], KNCHALF[0], LEDGER[0], LEOHALF[0], LEOHEDGE[0], LINA-PERP[0], LINKHALF[0], LINK-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.00672135], LUNA2_LOCKED[0.00567173], LUNC[0.00074335], MATIC[.00000650], MATIC-PERP[0], MCB-PERP[0], MKR[0.0002]. MTA-PERP[0], NFC-SB-2021[0], OKBHALF[0], OMG-PERP[0], PAXGBULL[0], PAXGHALF[0], PAXGHEDGE[0], PRIVHALF[0], PRIVHEDGE[0], RUNE[294.961], RUNE-PERP[0], SAND[100.9496], SHIT-PERP[0], SLP-PERP[0], SNX[0.00000000], SUSHI-20201225[0], SUSHI[90.452], SXPHALF[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TOMOHALF[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRXHALF[0], TRYBBEAR[0], TRYBHALF[0], TRYBHEDGE[0], UNI[0], USD[3335.33], USDT[4], USDTBULL[0], USDTHALF[0], USDTHEDGE[0], VETBEAR[0], VETHEDGE[0], XAUT-20201225[0], XAUTHALF[0], XAUTHEDGE[0], XRP-PERP[0], XRPHEDGE[0], YFI-PERP[0] | | |
| 00265485 | | AXS[0], BTC[0], ETH[0], FTT[.04946], RAY[0], SRM[.42037478], SRM_LOCKED[1.59468928], TRX[.000011], USD[0.00], USDT[0.00000690] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265494 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADABEAR[9993350], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210924[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.0100294\7], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20200626[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0212[0]... (truncated) | | |
| 00265509 | | FTT[0.09131229], SRM[4.90682552], SRM_LOCKED[17.12908952], USD[0.00] | | |
| 00265546 | | 1INCH[.999335], AAVE[0.03999631], ADA-PERP[0], ALICE[.2], ASD[.06284167], AUDIO[4.99677475], AURY[1], AVAX-20210625[0], AVAX[.4], ASX2.0988695], AXS-PERP[0], BADGER[0.13997419], BAL[.8671937], BAL-PERP[0], BAND[1.2991353], BAO[4999.0785], BNB[.006], BNT[1.6], BOLSONARO2022[0], BRZ[0], BTC[0.06936960], BTC-PERP[0], C98[8], CHZ-PERP[0], CLV[2.5], COMP[0.07838161], COPE[1.99981157], DENT[1099.79727], DOGE[.68863875], DOT[3.1], DOT-PERP[0], ENJ[8.99419455], ENS[1.19], ETH[0.04129049], FRONT[8], FTT[4.39069], GALA[70], GMX[.34], GOG[32], GRT[4.99907785], HOOD[.00929607], KIN[189874.049], LINK[1.9], LUA[38.77497206], LUNA2[0.33889633], LUNA2_LOCKED[80.79075811], LUNC[73795.39], MANA[28], MATIC[19.99335], MER[10], MKR[0.00199917], MTA[76], NEO-PERP[0], PAXG[0.00278813], POLIS[1.4], PROM[.22], REEF[469.6968265], RSR[459.39485], RUNE[2.888429], SAND[4], SHIB[3098470.5], SHIB-PERP[0], SNX[0.3], SOL[1.4384705], SRM[21.00791247], SRM_LOCKED[74924538], STEP[91.9], STEP-PERP[0], STORJ[.0935495], SUSHI[6.49325525], SXP[6.19741524], TONCOIN[15.3], TRX[2], TRUMP2024[10.5], TRX[.000001], USD[1.22], USDT[0.89935137], VET-PERP[0], WAVES[4996675], WRX[4.99677475], YFI[0.00299800] | | |
| 00265561 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08247742], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-20201225[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201106[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210620[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00611513], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00851513], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.995226], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0656002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0.48247742], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65175832], SRM_LOCKED[.89889348], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1485.75], USDT[0], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00265562 | | AAVE[8.80003], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.07774417], AVAX-PERP[0], AXS-PERP[0], BAL[100.001], BAT[1453.01353], BCH1.00237687], BNB-PERP[0], BNT[158.5], BTC[0.53582968], BTC-PERP[0], CHR-PERP[0], CRV[100.001], DASH-PERP[0], DODO-PERP[0], DOGE[1016.27581999], DOT-PERP[0], ENJ[3111.03781], ETH[1.00000110], ETH-PERP[0], ETHW[0.11000110], FIDA[1249.62330328], FIDA_LOCKED[20.86040663], FTM[1419.01294], FTM-PERP[0], FTT[0.7520934], FTT-PERP[0], FXS[110.0021], GALA[3790.03379], GRT[2123.01678], HOT-PERP[0], JOE[994.01], LINK[75.20170946], LINK-PERP[0], LTC[22.00085577], LTC-PERP[0], LUA[2463.02463], LUNA2[0.35322002], LUNA2_LOCKED[0.82418005], LUNC[.002], MANA[370.00404], MATIC[200.00100000], MOB[510.50328772], NEAR[10.0011], NFT[484425726667577838/Weird Friends PROMO][1], OMG[0.21421083], POLIS[205.00205], RAY-PERP[0], SAND[141.00214], SHIB[4859847.625], SNY[45.00045], SOL[0], SRM[232.57497043], SRM_LOCKED[363.00844229], SRM-PERP[0], SUSHI[0.09770638], SXP[0.08892245], TONCOIN[71.700717], TULIP[117], UBXT_LOCKED[13.06513872], UNI[0], UNI-PERP[0], USD[87287.71], USDT[0], USDT-20210326[0], VET[0.00280223], XAUT[0.50001], XRP[2011.82852155], YFI[0.00004503] | | |
| 00265563 | | SRM[.00000457], SRM_LOCKED[.00003191], USD[0.01], USDT[0.00002084] | | |
| 00265575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BNB-PERP[0], BNT[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0.0117\1], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00065377], ETH-PERP[0], ETHW[0.00065377], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00602448], SOL-PERP[0], SPELL-PERP[0], SRM[4.17889259], SRM_LOCKED[62.24061736], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265579 | | AMPL-PERP[0], ATLAS[216724.982], BTC[0.00003493], COPE[.47327515], DMG-PERP[0], DYDX[.025444], DYDX-PERP[0], ETH[.00013837], ETHW[.00013837], EUR[1.44], FIL-PERP[0], FLOW-PERP[0], FTM[.04697], FTT[1000.198791], GALA[31810.008], GST[168153.985532], LINK-PERP[0], LOOKS[.53064], LUA[.0084], LUNA2[0.00064642], LUNA2_LOCKED[0.01050832], LUNC[.0025066], MATIC[4.622008], MTA-PERP[0], OXY[.79685], RAY[.38027], SOL[.0082425], SOL-PERP[0], SRM[63.97814569], SRM_LOCKED[459.16185431], STEP[0.07519231], SUSHI-PERP[0], SXP-PERP[0], TRX[.49744], USD[346230.05], USDT[86.8862584], USTC[.091503], YFI-PERP[0] | | |
| 00265595 | | AAVE-20210924[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], AMC-20210625[0], AMPL-PERP[0], APE[73.32437982], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], BNB[0.00000002], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0630[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[3.53408049], CREAM-PERP[0], DOGE[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], EOS-20201225[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHBEAR[1084005350], ETHBULL[0.00004000], ETH-PERP[0], ETHW[0.00267234], FTT1\50], GRT-20210924[0], GRT-20211231[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[594.5406801], LUNC[0.00000002], LUNC-PERP[0], MATIC[0.00000003], MSTR[0.11711268], NVDA-20210924[0], NVDA-20211231[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20201225[0], THETA-PERP[0], USD[63328.63], USDT[2.23649010], USO-0930[0], USO[2.8528722], WAVES-20210924[0], XRP-20210326[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | APE[68.00034], BTC[1.164842], COIN[3.53682], ETH[4.64564], USD[37848.45] |
| 00265604 | | ADABULL[.08397037], AMPL[0.12681511], AMPL-PERP[0], ASDBULL[0.10784686], ATOM[.072268], ATOMBULL[184110], BALBULL[53.0032972], BAO[423.20557670], BNB[.0064501], BNBBULL[121210], BTC[0.00007036], BTC-PERP[0], BULL[0], COMP[.00001], COMPBULL[.4], DEFIBULL[26.02852772], DOGEBULL[0.01038721], ETH[0], ETHBULL[138.58113669], ETH-PERP[0], FTT[.08838993], FTT[0.0863879], GART[1740], GRTBULL[254], HTBULL[4.0088], LINK[.08954648], LINKBULL[1732.66153047], LTCBULL[1162], LUNA2[0.04439323], LUNA2_LOCKED[.10358421], LUNC[0.00000008], MATH[.041357], MATICBULL[1023.38992050], MKRBULL[.0740052050], NEAR[168.9], RAY[2], ROOK[.000418], SOL[.01354131], SPELL[9.82840328], SRM[.84981688], SUSHIBULL[518517.58779], SXPBULL[3433.997 10115], THETABULL[3.79194150], TRX[.000041], USD[2663.45], USDT[0], VETBULL[170.87004874], WRX[.00000774], XRPBULL[59] | | |
| 00265618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0.47084821], FTT-PERP[0], GALA-PERP[0], LUNA2[0.36551966], LUNA2_LOCKED[0.85287899], LUNC[0104.35386725], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.62506142], XRP-PERP[0], ZEC-PERP[0] | | |
| 00265633 | | ALGOBULL[1960937.05797\5], ALTBULL[33.97022411], AXS-PERP[0], BTC[0.00913928], BTC-PERP[0], BULL[7.04791483], BULLSHIT[131.55250923], COMPBULL[0], CRV[99.94015], DEFIBULL[5.32680999], DOGEBEAR[50756277.2015], DOGE-PERP[0], EXCHBULL[0.06262394], FTT[2000.43264356], GBP[0.00], GMT[10], HEDGE[0], LTCBULL[277369.02], LTC-PERP[0], MER[.9686445], MER-PERP[0], MIDBULL[12.91799032], OMG-PERP[0], PRIVBULL[2.85677918], SHIB-PERP[0], SOL[1300.18780322], SOL-PERP[0], SRM[1078.00416797], SRM_LOCKED[534.19456473], SUSHI[0.00000001], SUSHIBULL[10004.819127], TRXBULL[22.48556351], USD[5867.56], USDT[3917.40488694], XRPBULL[4860.470633], XTZBULL[360.7] | | |
| 00265640 | | AMPL[0], BCH[0], BULL[0], COMPBULL[0], DOGEBULL[0.00052590], ETH[0.00085047], ETHBULL[0.00710529], ETHW[.00085047], FTT[0], GRT[.39499575], LTCBULL[0], LUNA2[4.06125840], LUNA2_LOCKED[9.47626960], LUNC[.0095951], MATH[.0145], OKB[.09886], RAY[1.25660962], RUNE[.085864], SOL[.0916289], SRM[.00078335], SRM_LOCKED[.00298321], TRX[.000107], TRXBULL[.0768615], USD[0.02], USDT[0.34276909], USTC[574.89075], XLMBULL[0], XTZBULL[0] | | |
| 00265666 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BRZ[0.76858000], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ[0.07556516], DOT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.05927955], FTT-PERP[0], IOTA-PERP[0], LINC[0.0780083], LTC-PERP[0], LUNC-PERP[0], MAPS[.81874], MEDIA[0.0010866\2], MEDIA-PERP[0], ONE-PERP[0], POLIS[.061854], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20200925[0], SLP[4.19375], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.6775692], SRM_LOCKED[5.06943606], SRM-PERP[0], STEP[.03451776], STEP-PERP[0], SUSHI[.28093], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0003], TRX-PERP[0], USD[0.03], USDT[-10.98538447], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00265686 | | 1INCH[0], AMPL[0], ATOM-PERP[0], BADGER[0], BAL[0], BNB[0], BNT[0], BTC[0.00002778], BTC-PERP[0], CHZ[0], CREAM[0], DOT-PERP[0], ENJ[0], ETH[0.00025925], ETH-PERP[0], ETHW[0.00025925], FIDA[0], FLOW-PERP[0], FTT[150.19354787], LCE[0], LTC[0], MNGO[0], MNGO-PERP[0], RAY[0], REN[0], ROOK[0], SQL[0.18], SHIT-20210625[0], SLRS[0], SNX[306.60241184], SOL[0.00247142], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO[0], UBXT[0], USD[183.88], USDT[0.00000001], WAVES[0] | | SNX[289.250731] |
| 00265690 | | ETH[.62500001], ETHW[.625], FIDA[2742.33820819], FIDA_LOCKED[698354.66719181], FTT[150], MAPS[.59872576], MAPS_LOCKED[180721\8.40127424], MSRM_LOCKED[6], NFT[572108325749128545/FTX AU - we are here! #16374][1], OXY[.77862566], OXY_LOCKED[6236641.22137434], SRM[5063.42436916], SRM_LOCKED[232157.43152639], TRX[.001169], USD[54397.29], USDT[2.20582300], YGG[1043] | | |
| 00265756 | | AMPL[0], AMPL-PERP[0], FTT[5.16645881], SRM[.13249147], SRM_LOCKED[60590399], SXP[303.69614], UNI-PERP[0], USD[0.00], USDT[0.76818267] | | |

Amended Schedule F-1 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00265757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.10841971], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08814633], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00058761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00387961], LUNA2_LOCKED[0.00903243], LUNC[40.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.76176992], SRM_LOCKED[15.63548676], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[6.44], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[926.44] |
| 00265760 | | ATLAS[66667], BAND[0], BTC[0], ENJ[1653.6], FTT[1543.79568875], MATIC[.00000001], MSRM_LOCKED[4.90166787], NFT [479294711684182233/FTX AU - we are here! #16530](1), POLIS[667], SOL[99.941745], SRM[108436.65377998], SRM_LOCKED[7592464.04208813], TRX[328.000002], USD[4797.67], USDT[18161.60460264], XRP[.01] | | |
| 00265772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000822], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[620115877.41522108], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.00000264], EUR[3.33], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00037347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.47793184], SRM_LOCKED[235.36116067], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.44], VET-PERP[0], WAVES-PERP[0], WBTC[.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00265802 | | ALGO-PERP[0], BCH-PERP[0], BTC[.040806], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06436093], FTT-PERP[0], NFT [549704595397075421/FTX Swag Pack #320](1), RAY-PERP[0], SOL-PERP[0], SRM[.0483773], SRM_LOCKED[41.91893629], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[881.09], USDT[0.00000002] | | |
| 00265812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001071], ETH-PERP[0], ETHW[0.00001071], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00643252], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM8-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.77949310], LUNA2_LOCKED[4.15215057], LUNC[6735.84], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SIL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.51], USDT[2.56078620], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265830 | | BADGER-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], MKR-PERP[0], MTA-20200925[0], MTA-20201225[0], OKB-20201225[0], REN-PERP[0], SRM[3.51987257], SRM_LOCKED[85.91464161], UNI-20210625[0], USD[4398.79], USDT[0.00923274], YFI-PERP[0] | | |
| 00265834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06338015], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.54848324], SRM_LOCKED[4.75269203], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[300.92540300], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00265856 | | BTC[0.00003198], DMG[.0314], ETH[.00047669], ETHW[.00047669], FTT[.25325198], SRM[1.05191297], SRM_LOCKED[.03799013], USD[5.00], USDT[0] | | |
| 00265876 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00003883], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0.32500001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[3.19773395], SRM_LOCKED[9.72226085], STEP[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000025], USD[0.01], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265882 | | 1INCH[0.03490209], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT[0.30547887], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00061049], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DGB-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[0.00134584], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00117146], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0325[0], FTM-0624[0], FTM-PERP[0], FTT[447.33438625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00128826], LUNA2_LOCKED[0.00298894], LUNC[0.00414033], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-0325[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0070288], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.69104606], SRM_LOCKED[76297201], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002400], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[16318.75], USDT[9128.39714634], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00265917 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[1.69631], GRT-PERP[0], MAPS[0], MER[.914], OXY[.9486], SRM[4.85733967], SRM_LOCKED[17.50308947], TRX[.000002], USD[76.12], USDT[0], WBTC[0] | | |
| 00265950 | | MKR-20200925[0], MKR-PERP[0], SRM[1424.36496565], SRM_LOCKED[822429.93581029], USD[4749.16] | | |
| 00265958 | | AVAX[.24], COPE[0], ETH[0], FTT[0.00414824], GST[381.72], LUNA2[0.08028019], LUNA2_LOCKED[0.18732044], LUNC[25861371], NFT [337855317059119886/FTX EU - we are here! #323](1), NFT [481987803047489088/FTX EU - we are here! #307](1), NFT [540710623476690734/FTX EU - we are here! #283](1), SOL[3.31000000], SOL-PERP[0], TRX[.783182], USD[0.26], USDT[0.00000001] | | |
| 00265961 | | BTC[0], COPE[.3264], ETH[ -0.00159688], ETHW[ -0.00158671], FTT[.74753], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00784], SLP[7], SOL[.0084], SRM[5.93482522], SRM_LOCKED[11.87597478], USD[173], USDT[0.56982872] | | |
| 00265962 | | SRM[1.05139068], SRM_LOCKED[.03765058] | | |
| 00265991 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2134.7980511], LUNA2_LOCKED[314.528786], LUNC[434.23693895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], REAL[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.14229668], SRM-PERP[0], STG-PERP[0], USD[0.27], USDT[59442.09983660], XAVAT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266007 | | 1INCH-PERP[0], ALGO-PERP[0], AURY[16.05763382], BTC-PERP[0], DEFI-PERP[0], DOGE[1375], DOGE-PERP[0], DOT[20], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[26.79473767], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09621032], LUNA2_LOCKED[0.22449074], LUNC[209503], MTA-PERP[0], NFT [530660350818318198/FTX Swag Pack #7](1), OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1830.38], USDT[4.36271766], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-22010625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI-PERP[0], DEFI[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMGBULL(2250-548], DMG-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.93303826], LUNA2_LOCKED[11.51042263], LUNC[12096.57999716], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], TLM-PERP[0], TRUMPLOSE-PERP[0], TRYB[0], TRYBBEAR[0], TULIP-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], UNISWAPBULL[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[124988.942], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266022 | | ETH[0], FTT[4.93924874], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0029411], SRM[.98521192], SRM_LOCKED[0.0171314], USD[1.65], USDT[1164.87869814] | | |
| 00266027 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18296028], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (44234207794103903/The Hill by FTX #21088)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00266035 | | BCH[1.18518800], BTC[0], DOGE[0], ETH[0], FTT[158.883351], GRT[0.00000001], LINK[0], LUNA2[0.27026604], LUNA2_LOCKED[0.63062077], LUNC[58851.00034432], MATIC[0], NFT (433201141135303537/FTX AU - we are here! #51239)[1], NFT (532777340195319789/FTX AU - we are here! #51261)[1], RUNE[39.4], SOL[113.63984995], SRM[64.52766043], SRM_LOCKED[1.24892359], SUSHI[41.86320706], TRX[0.01114], UNI[0], USD[2.16], USDT[1.81294078], WBTC[0] | | BCH[1.165244], SUSHI[38.291579] |
| 00266045 | | NFT (383192784106935507/Belgium Ticket Stub #876)[1], NFT (472005647287004970/FTX EU - we are here! #259861)[1], SRM[.012795], SRM_LOCKED[.04876662] | | |
| 00266048 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNA2[0.00367341], LUNA2_LOCKED[0.93696998], LUNA2-PERP[0], LUNC[0.00720966], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (313645976765442278/FTX EU - we are here! #274386)[1], NFT (390066638819933289/The Hill by FTX #34929)[1], NFT (434614413443986527/FTX EU - we are here! #274389)[1], NFT (494233025143971113/FTX EU - we are here! #274392)[1], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[4.24915], SRM[2.9896], STEP-PERP[0], STX-PERP[0], SUSH[0], SUSHI-PERP[0], TRX[0.00097400], USD[28.10], USDT[0.09900158], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00266055 | | ETH[0.00061980], ETHW[0.00061980], FTT[5.99202008], SRM[600.5551121], SRM_LOCKED[21.9351717], USDT[0.80538300] | | |
| 00266073 | | SRM[.00269163], SRM_LOCKED[.00989577], USD[0.00] | | |
| 00266077 | | FIDA[.5672884], FIDA_LOCKED[1.30544688], FTT[0.01328743], SRM[1.21520841], SRM_LOCKED[5.05490533], USD[5.54], USDT[1131.06527327] | | |
| 00266079 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05079928], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.85124779], LUNA2_LOCKED[11.31957818], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0930[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.46], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00266099 | | AMPL[0], FTT[0], FTT-PERP[0], MNGO[352.970205], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03537593], SRM_LOCKED[.21146462], TRUMPFEB[0], USD[371.71], USDT[0] | | |
| 00266104 | | FTT[0.03748200], SRM[.26097309], SRM_LOCKED[5.58353572], TRUMP[0], TRX[1209], USD[19929.57], USDT[0], XPLA[.01852] | | |
| 00266117 | | ADA-20210326[0], 1INCH-PERP[0], ALPHA[.8138], APE-PERP[0], BAL-PERP[0], BNBBULL[0.00000633], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], EDEN[.01223073], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.23331645], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[4400], LINK-PERP[0], LTC-20210326[0], LTCBULL[4.2600213], MER[.65639], MNGO[6.279444], OLY[20221[0], POLIS-PERP[0], RAY[.576181], SPA[9.368], SRM[.04072888], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-20210326[0], USD[-0.44], USDT[0], YFI-PERP[0] | | |
| 00266122 | | ATLAS[2530], BTC[0.20847774], BULL[0], COMPBULL[0], DEFIBULL[0], GENE[47.3], RAY[1.52198101], SLND[76.18476], SOL[0.02054588], SRM[1.00974567], SRM_LOCKED[70568297], USD[0.00], USDT[0] | | |
| 00266127 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[11.30000000], FXS-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC[212], LRC-PERP[0], LUNA2[0.17291878], LUNA2_LOCKED[0.40347717], LUNC[37653.43], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00397645], SRM_LOCKED[.02004343], THETA-PERP[0], TRX-PERP[0], USD[197.56], USDT[0.98910268], ZIL-PERP[0] | | |
| 00266135 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.5797188], BAL-PERP[0], BAND[0.28090573], BAT-PERP[0], BCH-PERP[0], BNB[0.01134968], BNB-PERP[0], BNT-PERP[0], BOBA[.147682S], BRZ[0], BTC[0.00004760], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00530640], COMP-PERP[0], COPE[.134395], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[6.65290198], DOGE-PERP[0], DOT-PERP[0], DYDXPERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETHW[0.00204509], FIL-PERP[0], FTM[0.48680497], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[39973.4], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00211515], LUNA2_LOCKED[0.00493536], LUNC[460.58], LUNC-PERP[0], MATIC[0.00351], MATIC-PERP[0], MER[2.33253], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.147882S], OXY-PERP[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0652045], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[2.898071S], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.27], USDT[0], XAUT[0], XLM-PERP[0], XRP[4.966675], XRP-PERP[0], ZIL-PERP[0] | | BAND[.199867], BNB[.009993], DOGE[5.99601], ETH[.001999] |
| 00266146 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0], ATLAS-PERP[0], AURY[.00000001], BALBULL[0], BNBBULL[0.00000002], BTC[0], BTC-PERP[0], BULL[0.00000003], BULLSHIT[0.00000001], COMP-PERP[0], CONV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DFL[.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[10000.01273287], FTT-PERP[0], GMT[1562.270035], GMT-PERP[0], HEDGE[0], HEDGESHIT[0.00000002], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], NFT (302584402144228229/Raydum Alpha Tester Invitation)[1], NFT (333387718807751372/Raydum Alpha Tester Invitation)[1], NFT (354167040969588335/Raydum Alpha Tester Invitation)[1], NFT (399536020378492566/Raydum Alpha Tester Invitation)[1], NFT (427353451044622410/FTX EU - we are here! #250717)[1], NFT (428083416687844112/The Hill by FTX #344462)[1], NFT (458795006101154064/Raydum Alpha Tester Invitation)[1], NFT (459729754160015005/Raydum Alpha Tester Invitation)[1], NFT (477548961456521080/FTX EU - we are here! #250687)[1], NFT (499502570986691239/Raydum Alpha Tester Invitation)[1], NFT (498193052464340088/Raydum Alpha Tester Invitation)[1], NFT (515731974717516041/Raydum Alpha Tester Invitation)[1], NFT (557260288118835997/FTX EU - we are here! #250754)[1], NFT (567002156525807012/Raydum Alpha Tester Invitation)[1], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-20200925[0], SOL[676.82946918], SOL-PERP[0], SRM[.04302873], SRM_LOCKED[2.6626632], SRM-PERP[0], STEP[0.00000007], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[1906.63], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0] | | SOL[406.06986732], USD[782.12] |
| 00266147 | | AAVE[0], AMPL-PERP[0], BIDEN[0], BTC[0.00975500], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09263956], MATIC[0], OXY[11692.19083934], OXY_LOCKED[8206106.87032937], PAXG[0], SOL[752.58000000], SOL-PERP[0], SRM[17.65382523], SRM_LOCKED[81.70270043], USD[3.49], USDT[0.10692903], YFI[0] | | |
| 00266164 | | ADA-20211231[0], ATLAS[2000.01], AVAX-20211231[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC[0.00061272], MANA-PERP[0], POLIS[45.99415523], RAY[179.113113], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[176.54730355], SRM_LOCKED[4.09099829], SRM-PERP[0], USD[307.33], USDT[0.00420000], ZEC-PERP[0] | | |
| 00266199 | | 1INCH[1228.64122867], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150.94262], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[527.94280516], SRM_LOCKED[18.54965184], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00266228 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20000684[0], LUNA2_LOCKED[0.00000197], LUNC[1840462], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000323], TRX-PERP[0], USD[0.00200479], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266242 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.0000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0.0000001], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21573254], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MTA-20200925[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[39.76384701], SRM_LOCKED[194.90502566], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.0000001], TOMO-PERP[0], TRX-20200925[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4513.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00266254 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[4.18291031], LUNA2_LOCKED[6.76012406], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[63.27028383], XRP-PERP[0] | | |
| 00266265 | | FTT[18.7893], SRM[.99273369], SRM_LOCKED[8.00114219], USDT[0] | | |
| 00266281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBEAR[71.08449552], ATOMBULL[36.73705044], BADGER-PERP[0], BAO-PERP[0], BNBBEAR[248009833], BNBBULL[0.00006750], BNB-PERP[0], BSV-PERP[0], BTC[0.37689367], BTC-MOVE-20200917[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00293358], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GODS[.2], HOT-PERP[0], HT-PERP[0], LINK[0], LINKBEAR[0.00000984], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.39708882], LUNA2_LOCKED[89.59320728], LUNC[8322541.87183374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [364966384509133753/PREDATOR[1], NFT [378663424083969517/Cyber Vision - Wisdom in a frame[1], NFT [421523867858752528/Crypto Ape #191][1], NFT [480410012611855142/Crypto Ape #148][1], NFT [481160827620756612/Crypto Ape #67][1], NFT [510855860743619663/Cryptocube][1], NFT [515758413441333152301/Crystal Face #14][1], NFT [553673214710418763/Crypto Gang Boy #4][1], NPXS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.54383704], SRM_LOCKED[314.1565274], SUSHIBEAR[0.12077948], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-167.70], USDT[618.49584755], USTC[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00266293 | | BTC[0], ETH[.00000001], EUR[0.92], FIDA[0], FTT[0.00000001], HGET[0], LTC[0], MNGO[0], OXY[0], RAY[0], SOL[0], SRM[.01725076], SRM_LOCKED[.11498585], USD[52.44], USDT[0.0000027] | | |
| 00266303 | | AAPL[0], BTC[0], LUNA2[2.43642321], LUNA2_LOCKED[5.68498750], LUNC[530032.33309713], USD[0.93], USDT[1.55273033], USO[.003938] | | |
| 00266309 | | 1INCH[419.17558238], AKRO[14500], ALPHA[350], AUDIO[0], AVAX[6.2954951], BAND[0.05526157], BNT[21], BTC[0.15986858], CLV[200], CRO[110.22878877], DODO[250], DOGE[9.9279387], DOT[36.97255507], ENS[2], ETH[0.18937840], FTM[443.8372517], FTT[81.95114686], GRT[300], HNT[3], LINA[0300], LINK[66.67695813], LTC[10.80616513], LTC-PERP[0], LUNA2[0.00220096], LUNA2_LOCKED[0.05313558], PAXG[0.00000001], RAY[219.93151976], RSR[6000], RUNE[25], SOL[24.09660749], SRM[216.9402336], SUSHI[22], SXP[100], TRX[.001059], USD[-3230.67], USDT[0.22080079], USTC[0.05157568], XRP[1206.610686] | | |
| 00266316 | | AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.35795418], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP[0], TRX[.000308], USD[0.36], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266317 | | AAVE[.00000001], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[.776864], DOT-PERP[0], ETH[0.01697931], ETH-PERP[0], FTT[.00000086], LTC-PERP[0], SRM[997.72193867], SRM_LOCKED[5653.27806133], UNI-PERP[0], USD[40437.65] | | |
| 00266319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.05313961], FIDA_LOCKED[0.6544479], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15183924], LUNA2_LOCKED[2.68762489], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0000978], SRM_LOCKED[.0028376], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000032], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266323 | | 1INCH-PERP[0], AAVE[0.00802990], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.04733493], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[200], BNB[0.00482896], BNB-PERP[0], BTC-033[0], BTC[0.52220001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTTMB-PERP[0], BVOL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR202[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[9839.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1344.47550042], FTT-PERP[0], GALA-PERP[0], GME[70.91848804], GMT-PERP[0], GRT[.18145], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.142952], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00287308], LUNA2_LOCKED[0.00623719], LUNC[582.07], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [339173453421227941/The Hill by FTX #4478S[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE[665.44647055], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[.0633718], SNX-PERP[0], SOL[0.00658700], SOL-20200925[0], SOL-20210225[0], SOL-PERP[0], SRM[115.95489661], SRM_LOCKED[706.3836551], SRM-PERP[0], STEP-PERP[0], STETH[0.0007863], STSOL[.00579036], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.02476848], UNI-20210225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[117802.41], USDT[1.21693295], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.04408962], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00266353 | | 1INCH-PERP[0], AAVE[0.00028134], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.068919], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BERNIE[0], BIDEN[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00018264], ETH-PERP[0], ETHW[0.00018262], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046985], FTT-PERP[0], HXRO[.744], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[1.08445], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.02988815], SRM_LOCKED[5.00981494], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], USDT[0.00457291], YFI-PERP[0] | | AAVE[.000267] |
| 00266354 | | ETH[.78734S8], ETHW[.03719371], SRM_LOCKED[.02621745], USD[0.25] | | |
| 00266356 | | BAO[.00000001], BNB[0], BTC[0], DOGEBULL2[0], ETH[0], FTT[0.00025033], LUNA2[0.00024629], LUNA2_LOCKED[0.00057468], MATIC[0], USD[0.56], USDT[0] | | |
| 00266376 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20201225[0], AAPL-20210328[0], AAVE-20201225[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210326[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20201225[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MID-20201225[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MRNA-20201225[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20201225[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.99104508], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[0.00024769], SRM_LOCKED[0.01073465], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TLRY[0], TLRY-0624[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20201225[0], TSLAPRE-0930[0], TSM-0624[0], TULIP[0], TULIP-PERP[0], UBER-20201225[0], UBXT[0], UNI[0], UNI-20201225[0], UNA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-20201225[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00266386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FTT[25.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[3.13121076], LUNA2_LOCKED[.30615844], LUNC[28571.42], MKR[0], MKR-PERP[0], NFT [459525029539931361/FTX AU - we are here! #2448][1], NFT [473523621167435787/FTX AU - we are here! #2444][1], RAY[0.81270682], SOL[2.73208616], SOL-PERP[0], SRM[18.76021574], SRM_LOCKED[116.29049151], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | RAY[.006862], SOL[.693206] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18897832], FTT-PERP[0], GMT-0000002[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], IKA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC[0.00079620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-20200925[0], MTA-PERP[0], NEAR-PERP[0], NIO-20201225[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-PERP[0], SRM[1.08818424], SRM_LOCKED[19.04873283], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP[0.00000068], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-20201225[0], TSLA-20210326[0], TWTR-0624[0], UNI-PERP[0], USD[11824.67], USDT[0.00006100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266401 | | ETH[.00000007], ETHW[.001], MATIC[1.01114646], SRM[1.01114646], SRM_LOCKED[.03785891], USD[0.00], USDT[0.00000001] | | |
| 00266402 | | FTT[650.98291055], SRM[14.92736519], SRM_LOCKED[203.85415472], USD[0.00], USDT[0] | | |
| 00266405 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02952045], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00129378], SRM_LOCKED[.00442041], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00651002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00266440 | | ADABULL[0.00000049], LUNA2[0.01441046], LUNA2_LOCKED[0.03362442], LUNC[3137.91], USD[0.00] | | |
| 00266466 | | BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], ETH-PERP[0], SRM[.67485518], SRM_LOCKED[2.31300831], TRX[.000029], USD[0.00], USDT[0.02050724] | | |
| 00266477 | | BTC[0], FTT[0.05835874], SRM[2.5711896], SRM_LOCKED[9.76894469], UBXT[0], USD[0.06], USDT[0] | | |
| 00266507 | | BTC[0.00037722], BTC-PERP[0], ETH[0.00000025], ETHW[.00000025], FTT[0.01283096], MAPS[600.042], OXY[700.008], SLRS[5000], SOL[.000005], SRM[4.64741918], SRM_LOCKED[539.52642339], USD[15003.45], USDT[0] | | |
| 00266510 | | LUNA2[0.00288876], LUNA2_LOCKED[0.00674045], USTC[.408919] | | |
| 00266533 | | ETH[.00000001], FTT[.01], SOL[0], SRM[4.33159621], SRM_LOCKED[36.09514647], STG[.6886], TRX[.000777], USD[0.61], USDT[1.22168514] | | |
| 00266534 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [303352638728360677FTX EU - we are here! #261773[1], NFT [4169903934505492067FTX EU - we are here! #261773[1]], OKB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.70725927], SRM_LOCKED[1048.95437186], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00266545 | | AAVE[0], BCH[0.00083654], BNB[0], BTC[0.00008545], CEL[0.00224414], CQT[1900.38634725], DAI[0.06358250], DOGE[0], ETH[0.04861167], ETHW[0.04861167], FIL-PERP[0], FTT[150.04335515], GOG[2490.82169772], MOB[0], PAXG[0], SRM[31.51054189], SRM_LOCKED[471.16707761], TRX[.000931], USD[4.96], USDT[0.00640361], XRP[0] | | |
| 00266548 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BIDEN[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002623], BTC-20210326[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0.00000001], CREAM[0.00000001], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-20210625[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[314.18590479], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[2.48596991], SRM_LOCKED[1.6035919], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[502.94], USDT[0.00000001], WARREN[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00266564 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-20201225[0], ALT-20210326[0], ALT-20210626[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20201225[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-20210625[0], BCH-PERP[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT-20210326[0], BTC-MOVE-WK-20201118[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210326[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-20210625[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000971], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.16719448], FIDA_LOCKED[.30434931], FILM-20201225[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.05338635], FTT-PERP[0], FTT[151.05338635], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37541337], LUNA2_LOCKED[119.87596454], LUNC[216034.21016565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-20200925[0], MNGO-PERP[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEAR-20200925[0], NEAR-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-20200925[0], OKB-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-20210625[0], SC-PERP[0], SHIT-20200925[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-20210625[0], SNX-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.1925185], SRM_LOCKED[1.3870442], SRM-PERP[0], STEP-PERP[0], STORJ-20201225[0], STORJ-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20201225[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20210625[0], TULIP-PERP[0], UNI-20201225[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], USD[144.89], USDT[0.00000003], USTC[7132], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266580 | | 1INCH-PERP[0], ATLAS[669.657145], BNBBULL[0.00000001], BTC[0.00000000], BTC[0.00000001], ETHBULL[0.00000000], ETH-PERP[0], FTT[25.09471002], LINK-PERP[0], NFT [320085326159913534/The Hill by FTX #40567][1], POLIS[10.49384381], SOL[0.00000040], SOL-PERP[0], SRM[.67938507], SRM_LOCKED[1.38467855], TRUMPFEBWIN[332.41081], USD[915.56], USDT[0.00000001], XRP-PERP[0] | | |
| 00266588 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BTC[0.00000001], BTC-MOVE-20211002[0], BTC-PERP[0], BULL[2.00002496], C98-PERP[0], CHR-PERP[0], CRC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[29.99997044], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLD-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74796644], LUNA2_LOCKED[7.45325003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0.00000001], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[34.96851545], SRM_LOCKED[747.27356119], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266596 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-20200925[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02223032], ETH-0325[0], ETH-1230[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.02223032], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.08062633], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.01257505], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[247.00170327], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00631132], SRM_LOCKED[0.36469722], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TLRY-0325[0], TLRY[264.1], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[260.76], USDT[0.00000000], USTC-PERP[0], VET-20200925[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20201225[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266599 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000124], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB[76180], SHIB-PERP[0], SLV-PERP[0], SLV[0], SOL-202106250], SOL-PERP[0], SRM[6485988], SRM_LOCKED[2.4714012], SUSHI-PERP[0], TOMO-PERP[0], TRU[12769.05791451], TRU-PERP[0], USD[-189.34], USDT[260.88972645], XRP-PERP[0], ZEC-PERP[0] | | |
| 00266605 | | 1INCH-PERP[0], AAPL-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[10], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-20210325[0], BTC-202106250], BTC-MOVE-WK-20201002[0], BTC-MOVE-WK-20200918[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201001023[0], BTC-MOVE-WK-202106250], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.80003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[350], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[100.96314], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387456103512200281/FTX EU - we are here #197028)[1], NFT (4186742111907399569/FTX EU - we are here #197075)[1], NFT (4542343627828493805/Medallion of Memoria)[1], NFT (486788638541999159/FTX EU - we are here #197070)[1], NFT (5204168615441067165/Medallion of Memoria)[1], NFT (530554285862214731/The Reflection of Love #724)[1], OKB-PERP[0], OMG-PERP[0], OXY[9.998195], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00320873], SRM-LOCKED[279272.79], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TSLA-20210326[0], TSLA-202106250], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266660 | | BTC[0], ETH[0], FTT[3.29607555], LUNA2[.91847562], LUNA_LOCKED[2.14310978], LUNC[200000], OXY-PERP[0], SRM[.24190924], SRM_LOCKED[.0086688], TRX[.000001], USD[3199.18], USDT[0] | | |
| 00266663 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-PERP[0], COMP-PERP[0], COPE[.50893706], DEFI-PERP[0], DOGE[0.94542675], DOT-PERP[0], DOTRESPLIT-2020PERP[0], DYDX[.07394605], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[31.96293513], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[44.15336167], SRM_LOCKED[408.84663833], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], Uni-PERP[0], UNISWAP-PERP[0], USD[-13.63], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266671 | | ALGO[.8], AMPL[0], ATLAS[4.946], BALBULL[0], BNB[0.00619801], BTC[0.00004970], CLV[.00624], DMGBEAR[0], DOGEBEAR[0], DOGEBULL[0.00000019], ETH[0], FTM[0], FTT[0.06736660], GODS[.00864], GRT[.6], LUNA2[0.00552721], LUNA2_LOCKED[0.01289684], LUNC[0.00665120], MATICBULL[0], MKRBULL[0], SOL[0.00856210], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[63644274.92220102], SXP-PERP[0], THETABULL[0], TOMO[0], TOMOBULL[0], TRX[0.04190474], TRY[0.06], USD[12736.51], USDT[0.00486339], USTC-PERP[0], XLMBEAR[0], XLMBULL[0] | TRX[.041769] | |
| 00266688 | | ANC-PERP[0], APE-PERP[0], ATLAS[105950], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001664], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV[1031], DOGE-PERP[0], ETH[0.00069979], ETH-PERP[0], ETHW[14.40735286], FTM-PERP[0], FTT[1168.35781088], FTT-PERP[-3.79999999], GME[.035608], GMT-PERP[0], LUNA2[36.81855285], LUNA2_LOCKED[85.90956665], LUNC-PERP[0], MAPS[.88049], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[71.77949635], SOL-PERP[0], SRM[32.17205005], SRM_LOCKED[328.908076], TRX[.000012], TRX-PERP[0], USD[59883.61], USDT[254.14936330], USTC-PERP[0], VET-PERP[0] | | |
| 00266701 | | AMPL-PERP[0], APT[1.1172382], APT-PERP[0], ATOM-PERP[0], AURY[.75079965], AVAX[0.21516703], BNB-PERP[0], BTC[0.00003493], DOGE-PERP[0], ETH-PERP[0], FTT[.750.019581], FXS-PERP[0], GMT[1.65], RAY[1.95785913], SHIB[83660.20185953], SHIB-PERP[0], SRM[4.16511482], SRM_LOCKED[102.21630018], USD[0.00], USDT[0], WFLOW[.0446845] | Yes | |
| 00266720 | | AMPL[0], AMPL-PERP[0], AVAX-2020092[0], AVAX-2020125[0], AVAX-20201225[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BRZ-PERP[0], BTC-MOVE-2020Q3[0], BULL[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOTPERP[0], DOTPRESPLIT-2020PERP[0], DOTPRESPLIT-2020PERP[0], ETC-20200925[0], ETC-20201225[0], ETHBULL[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[0.00108531], FTT-PERP[0], HNT-20200925[0], HNT-PERP[0], LINK-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SHIB-20201225[0], SRM[3.66995315], SRM_LOCKED[14.69703549], SRM-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20200925[0], TOMO-PERP[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[3.02], XAUT-PERP[0] | | |
| 00266722 | | 1INCH-PERP[0], AKRO[247], AVAX-PERP[0], BAT[163], BNB[1], BTC[0.23528602], CHR-PERP[0], COMP[.0576], DYDX-PERP[0], ETH[1.34555819], ETHW[1.33901879], FTM-PERP[0], FTT[4.56160987], HNT[20.6], LTC[0.34635391], LUNA2[0.06156000], LUNA2_LOCKED[0.14364000], LUNC[13404.82], ONT-PERP[0], QTUM-PERP[0], RUNE[24], SOL[12.07342285], SRM[205], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[42.9528192], USD[3985.39], USDT[13042.20242953], XRP[400] | ETH[1.323], LTC[.33303], USD[3967.67], USDT[12000] | |
| 00266792 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00022776], ETH-PERP[0], ETHW[.00022776], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00355168], LTC-PERP[0], LUNA2[0.00120262], LUNA2_LOCKED[0.00280613], LUNC[261.87477376], MATICBULL[14.150088], MATIC-PERP[0], NEAR-PERP[0], NFT (384077943106949361/NFT)[1], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00093664], SOL-PERP[0], SRM[0.9278], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.86], USDT[0.79116403], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00266824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1000], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.0057174], BADGER-PERP[0], BAL-PERP[0], BTC[-0.03997182], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[47.43902928], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00642211], LUNA2_LOCKED[0.01498494], LUNC[1398.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[491.5], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00040030], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[3156.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3915.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00266826 | | BTC[0], ETH[0.00010579], ETHW[0.00010579], LUNA2[0.00594309], LUNA2_LOCKED[0.01386721], USD[0.45], USDT[0.00037280] | | |
| 00266850 | | BTC[0], ETH[0.00000001], FTT[0.03530432], SRM[1.99086501], SRM_LOCKED[5.18054978], USD[22], USDT[1.54679834] | | |
| 00266855 | | BTC[.01731764], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], LINK[176.32584746], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[16189227], SNX-PERP[0], SRM[1457.01859734], SRM_LOCKED[21.93575712], USD[-1.92], USDT[2022.14442765], XRP-PERP[0], XTZ-PERP[0] | | |
| 00266862 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[1.86482282], BADGER-PERP[0], BALBULL[2.83310967], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[614.27214], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRTBULL[0.54303966], GRT-PERP[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND[18], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0], SRM_LOCKED[.46977984], SUSHIBEAR[0], SUSHI-PERP[0], SXPBULL[0.34182132], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.64], USDT[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00266881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.73813692], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.92778921], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[797.30745622], SRM_LOCKED[7532.73], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00021], TRX-PERP[0], USD[159.18812921], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00266910 | | ADABEAR[115063881.62], ALGOBEAR[6999000], ALGOBULL[1339572], ALTBEAR[5231.53816], ASDBEAR[43955.2], ATOMBEAR[108983.19], BALBEAR[6958.608], BEARSHIT[48009.99], BEARSHIT[18770.891], BNBBEAR[1074720.06], BSVBULL[11997.6], COMPBEAR[5539.292], DEFIBEAR[16448.6403], DEFIBULL[0], DOGEBEAR[52983133.472], DOGEBULL[6857.6351], EOSBEAR[12099.85], EOSBULL[109.866], ETCBEAR[49806.9], ETH[.0002], ETHBEAR[462804285.79224], ETHBULL[296.79624], LINKBEAR[8038291.6], LUNA2_LOCKED[0.16416055], LUNC[15319.845418], MATICBEAR[1100187948.4], MATICBEAR2021[13787.66], MIDBEAR[5064.9108], MKRBEAR[50340.76350], OKBBEAR[724376.02], PRIVBEAR[621.90036], SUSHIBEAR[8150369.6], SUSHIBULL[10492.65], SXPBULL[139.902], THETABEAR[2297301.58], TOMOBEAR[511947540], TOMOBULL[2299.3675], TRXBEAR[360328], TRXBULL[7.9979], UNISWAPBEAR[113.3473], USD[0.00], USDT[0], VETBEAR[619.876], XRP[.35], XRPBEAR[1000000], XRPBULL[2379.924], XTZBULL[1.19916] | | |
| 00266912 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ABNB-20210326[0], ABNB-PERP[0], ACB-20210625[0], ADAHEDGE[.46], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMC-20210326[0], AMC-PERP[0], AMPL-20210625[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA[.09791], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210826[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-20210326[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-20210326[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], OKB-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-20210625[0], PERP-PERP[0], PFE-20210326[0], PFE-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRXBULL[0], TRX-PERP[0], TSLA-20210326[0], UBXT[.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-43], USD[0], VET[0], VETBULL[2.6], VET-PERP[0], WAVES-20211123[0], WAVES-PERP[0], XAUT-20210625[0], XEM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZBULL[30], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00266954 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[4.59239347], LUNA2_LOCKED[10.71558477], LUNC[1000003.3474378], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], USD[12408.48], USDT[60] | | |
| 00266964 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.04398356], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27017208], LUNA2_LOCKED[0.63040152], LUNC[58830.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-4.28], USDT[0], ZEC-PERP[0] | | |
| 00266968 | | BTC[0.00016009], BTC-PERP[0], BULL[354.49496958], COPE[563.694858], DOGE[2090.8177], ETHBULL[5329.91063020], FIDA[28.76051], FTT[0.01071632], LUNA2[37.29560115], LUNA2_LOCKED[87.02309936], MAPS[.6395335], OXY[2.795565], RAY[.765649], SAND[186], SOL[6.38797525], SRM[.7908865], TRX[.000002], USD[42641.92], USDT[26.50988383], USTC[5279.372604] | | |
| 00266986 | | SRM[441891.50134156], SRM_LOCKED[1652803.02536118], USD[688.74] | | USD[14.61] |
| 00267005 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01654995], LUNA2_LOCKED[0.03853490], LUNC[3596.1668246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000097], UNI-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00267019 | | 1INCH[0.00000008], 1INCH-PERP[0], AAVE[0.00000006], AAVE-PERP[0], ALPHA[0.00000007], ALPHA-PERP[0], AMPL[0], APE[0.21660160], APE-PERP[0], APT[0.00000004], APT-PERP[0], ATOM[0.00000004], ATOM-PERP[0], AVAX[8.43985957], AVAX-PERP[0], BADGER-PERP[0], BCH[0.00000006], BCH-PERP[0], BNB[0.00000496], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], DODO[0.07876122], DOGE[0.00000048], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000007], ETHW[0.00000049], FTM[0.00000006], FTM-PERP[0], FTT[1150.29484152], FTT-PERP[0], HT[-2027.13506704], HT-PERP[1988.7], LINK[0.00000001], LTC[0.00000007], LTC-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000029], LUNC[0.00000033], MATIC[0.00000007], MATIC-PERP[0], MKR[0.00000033], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000007], RAY-PERP[0], SOL[-0.00068519], SOL-PERP[0], SRM[140.89115233], SRM-PERP[0], SUSHI[0.00000011], SUSHI-PERP[0], TRX[0.00007406], TRX-PERP[0], UN[0.00000007], UNI-PERP[0], USD[809797.27], USD[84419.49986170], USTC[0], USTC-PERP[0], XRP[0.00000010], XRP-PERP[0], YFI[0.00000007], YFI-PERP[0] | | AVAX[8.340843] |
| 00267024 | | SRM[2.29745576], SRM_LOCKED[10.10085963], USD[0.11], USDT[0] | | |
| 00267028 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-20200812[0], BTC-MOVE-20200813[0], BTC-MOVE-20200816[0], BTC-MOVE-20200817[0], BTC-MOVE-20200818[0], BTC-MOVE-20200823[0], BTC-MOVE-20200828[0], BTC-MOVE-20200829[0], BTC-MOVE-20200830[0], BTC-MOVE-20200903[0], BTC-MOVE-20200913[0], BTC-MOVE-20200920[0], BTC-MOVE-20200921319[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002202], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[2215.82], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.24643568], LUNA2_LOCKED[5.24167137], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM_0005018], SRM_LOCKED[0.01339293], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00267044 | | ADA-PERP[0], ATOM[.05], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HT[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00106140], LUNA2_LOCKED[0.00247660], LUNC[231.12280371], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [298275132213509084FTX EU - we are here! #116539][1], NFT [303345745958363400/FTX EU - we are here! #116215][1], NFT [380691810034608147/FTX Crypto Cup 2022 Key #11019][1], NFT [384487990263297058/FTX EU - we are here! #114953][1], TRX[0], TRX-PERP[0], USD[15.18], USD[0], XRP-PERP[0] | | |
| 00267045 | | ADABULL[0], BCHBULL[.009386], EOSBULL[17054.9460315], FTT[.09733999], LINKBULL[3.70498634], LTCBULL[.0087897], LUNA2[0.00003475], LUNA2_LOCKED[0.00008110], LUNC[7.5685617], USD[0.04], USDT[0.02131859], XLMBULL[0.00560596], XRPBULL[.06], XTZBULL[0.00007417] | | |
| 00267046 | | ADA-20210924[0], ADABULL[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0.00000001], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGEBEAR[20210], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-H-0330[0], ETH-20211231[0], ETHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.00000001], GRT-20210326[0], GRTBULL[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00007397], LUNA2_LOCKED[0.00017261], LUNC[16.10857763], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], USD[1.50], USDT[0.00000002], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00267063 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC[14990694], SXP-PERP[0], TRX-PERP[0], USD[0.95], VET-PERP[0], XRP-PERP[0] | | |
| 00267064 | | BTC[0.20989407], ETH[0], ETHW[0], FTT[0.07133304], MSRM_LOCKED[1], SRM[1932.18664992], SRM_LOCKED[837119.86608614], TONCOIN[0], USD[80.00], USDT[0.00000001] | | |
| 00267113 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20201003[0], BTC-MOVE-20201024[0], BTC-MOVE-20201026[0], BTC-MOVE-20201103[0], BTC-MOVE-20201109[0], BTC-MOVE-20201112[0], BTC-MOVE-20201114[0], BTC-MOVE-20201120[0], BTC-MOVE-20201204[0], BTC-MOVE-20201124[0], BTC-MOVE-20201136[0], BTC-MOVE-20201301[0], BTC-MOVE-20201204[0], BTC-MOVE-20201208[0], BTC-MOVE-20201212[0], BTC-MOVE-20201218[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201222[0], BTC-MOVE-20201224[0], BTC-MOVE-20210108[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20201225[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20201225[0], MRNA-20210326[0], MRNA-20210625[0], MTA-20211225[0], OKB-20201225[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM [01451068], SRM_LOCKED[10567357], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211225[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267118 | | AUDIO[1], ETH[3.14990956], ETHW[0], LUNA2[0.00001453], LUNA2_LOCKED[5.87269285], RUNE[0], TRX[.533023], USD[0.15], USTC[0] | | ETH[3.14901] |
| 00267128 | | ADA-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], DMG-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHW[0.00098521], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.12085205], LUNA2_LOCKED[0.28198813], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1261837], SRM_LOCKED[.54081982], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000008], USD[573.81], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00267167 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000148], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEMENIATE[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001227], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[530.22012060], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT_29795799], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-20210[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.06186014], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.075], MNGO-PERP[0], NEAR-PERP[0], NEAR-SB-2021[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0.00036466], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.26344771], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[58.22727674], SRM_LOCKED[336.63585319], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[17432.01], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00267169 | | 1INCH[93.36860984], ADABULL[0], BALBULL[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.67428145], COMPBULL[0], DEFIBULL[0], DOGE[119.54872442], ETH[0.00000001], ETHBULL[0.06592612], ETH-PERP[0], FTT[3.48539910], FTT-PERP[3.5], LINKBULL[0], LTC[0], LUNA2[0.00676205], LUNA2_LOCKED[0.01577813], MATICBULL[12500], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00558869], THETABULL[0], THETA-PERP[0], TLM[24.995515], TRX[.00081], USD[74.07], USDT[31.02702883], USTC[.95720197], YGG[200.50839223] | | USDT[29] |
| 00267191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00087389], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0.04261685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NFT [2967481852771834498/FTX EU - we are here! #981231][1], NFT [317027494732205909/FTX AU - we are here! #110212][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19], SRM_LOCKED[0.16114113], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003298], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.76], USDT[0.90456011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02278527], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00088278], LUNA2_LOCKED[0.00229317], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[0.00004043], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00267202 | | FTT[0.00000001], RAY[572.94515814], SOL[98.70280386], SRM[695.23937643], TRX[.000004], USD[55.83], USDT[0] | | |
| 00267225 | | 1INCH[.36595183], 1INCH-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00656], AVAX-PERP[0], BAO[502.855], BAO-PERP[0], BCH-PERP[0], BNB[0.00644555], BNB-PERP[0], BOBA-PERP[0], BTC[0.00052097], BTC-PERP[0], COMP[0.00022002], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DOGE[0.00874952], DOT-PERP[0], DYDX-PERP[0], EDEN[.026998], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00330569], ETH-PERP[0], ETHW[0.00045884], FIDA[.00489], FIL-PERP[0], FTT[16290.15660850], FTT-PERP[0], GAL[.005], GAL-PERP[0], GODS[.038], GRT-PERP[0], HT[.0741966], HT-PERP[0], ICP-PERP[0], IMX[.015784], IMX-PERP[0], KNC[.04032016], LINK-PERP[0], LTC[.0061307], LTC-PERP[0], LUNA2[0.00070675], LUNA2_LOCKED[0.00164910], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.254205], MATH[.01996], MATIC-PERP[0], MCB-PERP[0], MEDIA[.002844], MER[.631584], MOB[.08], OKB-PERP[0], OMG-PERP[0], OXY[.837008], RAY[.389054], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB[0.92336889], SRM_LOCKED[45.15056427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4447850.60404877], TRX-PERP[0], USD[3591.03], USDT[0], USTC[20.09970567], USTC-PERP[0], WBTC[0], ZRX[.90619569] | | |
| 00267230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[.34233028], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021092410[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00152041], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.84078662], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.49], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01576992], SRM_LOCKED[.12653259], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TULIP-PERP[0], USD[9.15], USDT[103.48736902], VET-PERP[0], WAVES-PERP[0], XRP-2021032[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267234 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.0009768], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-2020090[0], BTC-MOVE-20201006[0], BTC-MOVE-2020100[0], BTC-MOVE-2020101[0], BTC-MOVE-2021100[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00811119], SRM_LOCKED[1.57341232], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.34], USD[0.00025538], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267237 | | BAO-PERP[0], BTC[.00012457], BTC-PERP[0], ETH[.0009982], ETHW[.0009982], MATIC-PERP[0], SOL-PERP[0], SRM[.15965562], SRM_LOCKED[.11103758], TRX[.000003], USD[0.00], USDT[-2.36727206] | | |
| 00267249 | | FTT[7213.13153062], SRM[36.94741029], SRM_LOCKED[844.75258971], USDT[45.30574120] | | |
| 00267258 | | BTC[.00003], BTC-PERP[0], CRV[.02121015], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00481895], LUNA2_LOCKED[0.01124422], TRX[.000001], USD[51.35], USDT[77076.82072071], USTC[.682146] | | |
| 00267260 | | BOBA[3.74565582], BTC-PERP[0], CAKE-PERP[0], CHF[2801.29], COIN[1.11410222], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.10450148], FTT[4.88020611], FTT-PERP[0], LINK-PERP[0], LUNA2[0.21498750], LUNA2_LOCKED[0.50163750], LUNC[46813.98128439], MATIC-PERP[0], OMG[3.74565582], TRX[.000002], USD[103.38], USDT[100.52740094], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267265 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETC-20201225[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM[29.03112143], SRM_LOCKED[110.61887857], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00267287 | | BCH-PERP[0], BTC[0.00080001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-20200925[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNA2[0.50081865], LUNA2_LOCKED[1.16857685], LUNC[0], MTA-20200925[0], SOL[0], SOL-20200925[0], SOL-PERP[0], USD[6638.03], USDT[0.76366856], XRP-PERP[0] | | |
| 00267337 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-20210623[0], BTC-20211231[0], BTC-MOVE-2021041[0], BTC-MOVE-2021011[0], BTC-MOVE-20210110[0], BTC-MOVE-2021052[0], BTC-MOVE-2021100[0], BTC-MOVE-2021009[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210623[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02072059], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-20210624[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY[20210323], OMG-CH[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[18.43818341], SRM_LOCKED[87.77160785], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267352 | | AVAX[20.01403575], BTC[0.37559665], FTT[.0863244], FTX_EQUITY[0], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], MATIC[.01], OXY[249.9575], RAY[.99895], SOL[.0008], SRM[56.34288242], SRM_LOCKED[1050886.67377261], SUSHI[100.0005], TRX[30760.6929], USD[129082.39], USDT[4.75336900], YFI[.00083] | | |
| 00267361 | | AKRO[8.99696], ATLAS[76.62426947], BICO[2.99943], CRO[1.0629353], FTT-PERP[0], HT[0], KIN[207.74488229], LUNA2[0.14791639], LUNA2_LOCKED[0.34513825], MATIC[.1], SHIB[0], SOL[0], TRX[.948291], USD[36.33], USDT[0.00000001] | | |
| 00267367 | | BTC[0], GENE[29.1249171], LUNA2[0.99480096], LUNA2_LOCKED[2.32120224], POLIS[52.67846419], SOL[12.16997142], SOS[522424.96078431], TRX[.000033], USD[-0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00267377 | | SRM[1.05133874], SRM_LOCKED[.03762956] | | |
| 00267378 | | ADA-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000004], FTT[25.082942], GST-0930[0], GST-PERP[0], SLP-PERP[0], SOL[10.72555810], SOL-20211231[0], SPELL-PERP[0], SRM[416.90908553], SRM_LOCKED[19.17571903], USD[92.78], XRP[1247.00532935], XRP-PERP[0] | | USD[90.00], XRP[1100] |
| 00267393 | | ADABULL[0], AMZN[0.46000736], AMZNPRE[0], BNB[1.00005], BTC[0.00630005], BTC-PERP[0], BUIL[0.00000001], ETH-PERP[0], FIDA[.001245], FTT[73.70409762], IMX[.00033725], LINK[.3304430], LINKBULL[0], LUNA2[0.02796267], LUNA2_LOCKED[0.06524623], MAPS[12.958678], MATIC[274.03412722], NEAR-PERP[0], NFT [346231419839915578/FTX EU - we are here! #233372][1], NFT [470790426082700336/The Hill by FTX #126069][1], NFT [530448165394271992/FTX EU - we are here! #263665][1], NFT [549697649691454821/FTX EU - we are here! #233446][1], RAY[0.00000001], SRM[.732457], SRM_LOCKED[1.2953437], TRUMPFEBWIN[454.6815], TRX[.000066], UNI[31.63926721], UNISWAPBULL[0], USD[359.34], USDT[1335.96205688], XTZBULL[0] | | |
| 00267426 | | BNB[0], ENJ[.956], ETH[.00000001], SRM[.1812269], SRM_LOCKED[.69054907], USD[0.00], USDT[0] | | |
| 00267436 | | ADA-PERP[0], ATLAS[3509.0975], AXS[0.05311226], AXS-PERP[0], DOT-0325[0], ETH[2.41459989], ETH-PERP[0], ETHW[233399998], FLM-PERP[0], FTT[48.3782365], FTT-PERP[0], LUNA2[0.00297296], LUNA2_LOCKED[0.00693691], LUNC[2.53312428], MAPS[680.753285], MER[500], NFT [296094555718829913/FTX AU - we are here! #67189][1], NFT [423792273526384469/FTX EU - we are here! #118103][1], NFT [467939203494882211/FTX EU - we are here! #117955][1], NFT [526255453540464533/FTX AU - we are here! #118202][1], OXY[49.990975], POLIS[49.990975], RAY[67.78670307], SOL[0.02540388], SOL-0325[0], SRM[10000.54872242], SRM_LOCKED[187.61180136], STG[79], SUSHI-PERP[0], USD[0.00], USDT[3.30028067], WAVES[.48573] | | AXS[.052351], BTC[.076714], ETH[1.066363], RAY[.44614166] |
| 00267464 | | ALGO-PERP[0], AMPL[0.05189109], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-20200925[0], DOTPRESPLIT-2020PERP[0], ETH[.4036664], FTT-PERP[0], MATIC-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[.9619115], SRM_LOCKED[7.5091002], SUSHI-PERP[0], SXP-PERP[0], USD[0.87], XLM-PERP[0], XTZ-PERP[0] | | |
| 00267466 | | ADA-PERP[0], AMPL[0.05347757], AMPL-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210219[0], ETC-PERP[0], FTT[.05211116], FTT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[9.19572286], SRM_LOCKED[30.7321131], TRX-20210326[0], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00267473 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCH[0], BCHBULL[0], BNBBULL[0.00001185], BTC[0.00000042], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[8.14900035], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], HTBULL[0], KNCBULL[583.17683530], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.01273831], LUNA2_LOCKED[0.03218371], MATICBULL[0], MIDBULL[0], MKRBULL[0], ONEBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZARI[0.00] | | |
| 00267477 | | DAI[.047979], ETH[.0004], ETHBULL[0], ETHW[.0004], FTT[0.01920926], LUNA2[0.00020323], LUNA2_LOCKED[0.00047421], LUNC[44.254596], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267494 | | APT-PERP[0], BTC[0], BTC-PERP[0], CONV[.00000001], ETHF[7.0060055], ETH-PERP[0], ETHW[0], FIDA[.00035002], FIDA_LOCKED[.13371276], FLOW-PERP[0], FTM[0], FTT[20.0487269], LUNA2[13.84988264], LUNA2_LOCKED[32.31639283], LUNC[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], RAY[0], SOL-PERP[0], SRM[1.75588661], SRM_LOCKED[33.69572054], SUSHI[0], SUSHI-2020092S[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[10646.54], USDT[0] | | |
| 00267508 | | ANC-PERP[0], APE-PERP[0], ATLAS[9.512], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[9.87], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.09832], POLIS-PERP[0], RAY-PERP[0], SHIB[98000], SOL[.028962], SOL-PERP[0], SPELL[99.2], SRM[1.46433595], SRM_LOCKED[2.07210059], SRM-PERP[0], USD[10.30981636], XRP[0.495085], XRPBULL[3.413434], XRP-PERP[0] | | |
| 00267522 | | 1INCH-20210326[0], 1INCH-20211231[0], AAVE-20210326[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-20210625[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210923[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20200925[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20201225[0], EOS-20200925[0], EOS-20210625[0], ETC-PERP[0], ETH[.00007521], ETH-0325[0], ETH-0331[0], ETH-0425[0], ETH-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210923[0], FTT-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[.00019904], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20201225[0], NEO-PERP[0], OKB-20201225[0], OMG-20210326[0], OMG-20210625[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[3.75300670], SOL-PERP[0], SRM[.00109392], SRM_LOCKED[.04447714], STEP-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-0325[0], THETA-20210326[0], THETA-PERP[0], TRX-20210326[0], UNI-20200925[0], UNI-PERP[0], UNISWAP-20200925[0], USD[2.16], VET-PERP[0], XLM-PERP[0], XRP-20200925[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20200925[0], XTZ-20201225[0], XTZ-20210326[0], XTZ-20211231[0], YFI-20201225[0], ZRX-PERP[0] | | |
| 00267530 | | BTC[.00005476], FTT[.2688], HMT[97], MATIC[2.5], MOB[1.99867], RAY[123.15503825], SRM[43.03600128], SRM_LOCKED[1.50670482], SUSHI[.67], USDT[0.00469632] | | |
| 00267532 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00749857], BTC-PERP[0], BULL[0], DEFIBEAR[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FTT[.879714], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[30.6974], SHIT-PERP[0], SRM[6.67982801], SRM_LOCKED[14.28174585], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[49.45] | | |
| 00267534 | | ADA-PERP[0], ALICE-PERP[0], ALT-20200925[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20200925[0], DEFI-PERP[0], DOGE[.985116], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.64253927], LUNA2_LOCKED[6.16592496], LUNC-PERP[0], MID-20200925[0], MID-PERP[0], PRIV-20200925[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20200925[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.72652244], SRM_LOCKED[4.38704428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[19.72], USD[822], XRP-PERP[0], XTZ-PERP[0] | | |
| 00267577 | | BTC[0], TRX[.303147], USD[102.85] | | |
| 00267587 | | AMPL-PERP[0], BAL-PERP[0], ETH[.00835645], ETHW[.00121012], FTT[3.16926929], MTA-PERP[0], NFT [299010111319191769/FTX AU - we are here! #50835][1], NFT [339689080583175914/FTX EU - we are here! #181623][1], NFT [402016423117166235/FTX EU - we are here! #181529][1], NFT [458348095566876596/FTX Crypto Cup 2022 Key #4039][1], NFT [465213471978626017/The Hill by FTX #9049][1], NFT [530043117807645544/FTX EU - we are here! #181051][1], SOL[0], SRM[.00444425], SRM_LOCKED[.05313259], USD[10.74], USDT[0] | Yes | |
| 00267596 | | AAVE[15.70976002], AAVE-PERP[0], AMPL-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], ETH-0325[0], ETH[7.50874249], ETH-PERP[0], ETHW[0], FTT[0.00168120], LINK-PERP[0], SOL[82.09], SOL-PERP[0], SRM[0.83698874], SRM_LOCKED[.26655931], SUSHI-PERP[0], UNI[70.11873701], UNI-PERP[0], USD[30502.81] | | |
| 00267613 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.20198850], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[250], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05882755], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.44746341], SRM_LOCKED[1.82094589], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[147.07], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267630 | | ADA-20210625[0], ALT-PERP[0], AVAX[.00000001], AVAX-20210924[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00011437], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FIDA[-0.00000001], FTT[198.27459561], FTT-PERP[0], GMT-PERP[0], LINK-20210625[0], LTC[.00357188], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.00021361], SRM_LOCKED[.02856455], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-1.52], USDT[0], ZEC-PERP[0] | | |
| 00267666 | | BTC[0.00003403], FTT[.09678648], LUA[2500], SRM[5.81507384], SRM_LOCKED[19.24388066], USDT[33.39016926] | | |
| 00267679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20200822[0], BTC-MOVE-20200905[0], BTC-MOVE-20200912[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200919[0], BTC-MOVE-2020912[0], BTC-MOVE-20200926[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20200919[0], BTC-MOVE-20200926[0], BTC-MOVE-20201002[0], BTC-MOVE-20201009[0], BTC-MOVE-20201023[0], BTC-MOVE-20201030[0], BTC-MOVE-20201106[0], BTC-MOVE-20201120[0], BTC-MOVE-20201218[0], BTC-MOVE-20210104[0], BTC-MOVE-20210108[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210115[0], BTC-MOVE-20210116[0], BTC-MOVE-20210113[0], BTC-MOVE-20210124[0], BTC-MOVE-20210108[0], BTC-MOVE-WK-20210113[0], BTC-MOVE-WK-20210120[0], BTC-MOVE-WK-20210128[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210272[0], BTC-MOVE-WK-20210127[0], BTC-MOVE-WK-20210204[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210218[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.06993873], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OLY[20210], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01435126], SRM_LOCKED[.05455871], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00267680 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000001], GAR[49], GRTBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072155], MATIC[0], MATICBULL[0], OKBBULL[0], THETABULL[0.23], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00267683 | | BTC[0.00000928], BTC-PERP[0], DOGE[0], FTT[15.0030775], SRM[7.05976869], SRM_LOCKED[26.90023131], SXP[.06648], SXP-PERP[0], USD[1900.25], USDT[0] | | |
| 00267699 | | AAVE-PERP[0], ALGO-PERP[0], AMC[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], JST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06633552], LUNA2_LOCKED[0.15478288], LUNC[14444.69952], NEAR[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00267702 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APT[0], AXS[0], BIDEN[0], BNB[0], BRZ-20201225[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20200904[0], BTC-MOVE-20200905[0], BTC-MOVE-20200906[0], BTC-MOVE-20200908[0], BTC-MOVE-20200910[0], BTC-MOVE-20200911[0], BTC-MOVE-20200914[0], BTC-MOVE-20200916[0], BTC-MOVE-20200917[0], BTC-MOVE-20200918[0], BTC-MOVE-20200922[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200929[0], BTC-MOVE-20200930[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20210125[0], BTC-MOVE-20210202[0], BTC-MOVE-20210204[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20201127[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], BTC-MOVE-WK-20210115[0], CHZ-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GME-20210326[0], HOLY[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[3.84512080], LUNA2_LOCKED[8.97194853], LUNC[630176.32752310], LUNC-PERP[0], MATIC[0], SLV-20210326[0], SOL[0], SRM[4.92891143], SRM_LOCKED[74.04913743], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], ZRX-PERP[0] | | |
| 00267726 | | BNB[.00361046], FTT[1], GT[.09486], LUNA2[0.77127385], LUNA2_LOCKED[1.79963900], LUNC[91047.488], TRX[.000028], USD[2.78], USDT[393.92786038], USTC[49.99] | | |
| 00267730 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LUNA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.0024827], SRM_LOCKED[.00946451], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.07], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267744 | | BTC[0], ETH[.00000001], FTT[3.21447716], OXY[149491.03435098], OXY_LOCKED[683841.96564902], SOL[12116.69410917], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00267745 | | ALPHA-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW[0.00060019], FTM[0], FTT[5.86810703], LTC[0], LUNA2[0.03943171], LUNA2_LOCKED[0.09200732], LUNC[0.00702664], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], SOL[0], TRX-PERP[0], USD[2.56], USDT[0.01046079], XMR-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00267746 | | AAVE[0.00136957], AKRO[1292.4089673], ALICE[4.90884522], ANC[.84827], AUDIO[15.714335], AVAX[.02613256], BNB[0.00434511], BOBA[.1929562], BTC[0.00069063], BTC-20201225[0], BTC-PERP[0], C98[9.82915336], CEL[0.02680407], COMP[0.03593151], COPE[4267.9048422], CREAM[0.19644485], CREAM-20201225[0], CRV[8.2176465], DEFI-PERP[0], DOGE[19.595979], DOT-PERP[0], EGLD[0.00137582], ETH-20200925[0], ETH-20210326[0], ETHW[0.00037582], ELF[1060.57], FIDA[.7731267], FTT[3.65201498], GRT[1.87070175], KNC[.042182], LINK[1.11684461], LTC[0.01701553], MID-20210326[0], MID-PERP[0], MNGO[.20173339], PERP[2.94611668], RAMP[5008.076841], RAY[2.8975292], REN[84.904736], RSR[240.0447367], RUNE[0.04319073], RUNE-PERP[0], SHIT-PERP[0], SNX[.0269124], SOL[0.00050199], SRM[2.6533317], SUSHI[0.06519022], TOMO[0.04998], UNI[.02661012], USD[569.13], USDT[13081.50], WAVES[2.45844035], XRP[10.149639089], YFI[0.00010495], ZRX[4.6219552] | | OMG[.192956], YFI[.00099] |
| 00267749 | | ALTBULL[11.446], BAND[0.4520625], BNB[.00826388], BTC[0], BULLSHIT[67.875191], COIN[0.0915447], DAI[0.06679074], DOGE[1], ENS[7.668466], ETHBULL[1.70883016], FTT[.072935], FTT-PERP[0], HXRO[.76079], LUNA2[0.00003787], LUNA2_LOCKED[0.00008836], LUNC[.000122], MAPS[.9069], SOL[.0125], SUSHI[62.65340042], SUSHI-PERP[0], USD[0.76], USDT[0.76523009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267752 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20201225[0], BTC-20210326[0], BTC-20210626[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-20210326[0], ETH-20210626[0], ETH2.73144336[, ETH-PERP[0], ETHW[0.00474224], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370723160157297675/The Hill by FTX #44139)[0], NFT (482573487044997332/FTX AU - we are here! #2080 1)[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM[4.11799433], SRM_LOCKED[153.35007092], SRM-PERP[0], STEP-PERP[0], SUN[0.00095529], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[102.10], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[1.17637] |
| 00267806 | Yes | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.00000001], CRV[1.26010962], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.01900005], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00106308], EUR[0.10], FTM-PERP[0], FTT[155.38029112], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000002], GMEPERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0.00078737], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (369252063290810465/Netherlands Ticket Stub #157)[1], NFT (383374283731384147/FTX Swag Pack #79 (Redeemed))[1], NFT (396532668040666666/FTX EU - we are here! #17055)[1], NFT (465822030335654362/FTX Crypto Cup 2022 Key #115)[1], NFT (466538581437735940/FTX AU - we are here! #1732)[1], NFT (471823256882464441/Belgium Ticket Stub #398)[1], NFT (488055311664715053/FTX EU - we are here! #69769)[1], NFT (538273853910767088/FTX AU - we are here! #58024)[1], NFT (543591457255033253/Monaco Ticket Stub #64)[1], NFT (548427690814126048/FTX EU - we are here! #1733)[1], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RNB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[8.34995226], SRM_LOCKED[72.06145695], STETH[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRUMPFEBWIN[1903.6665], TRX[0.00001800], UNI-PERP[0], USD[1.23], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00267827 | Yes | BIDEN[0], BNB-0325[0], BNB[8.33004165], BTC-0325[0], BTC[0.52966089], BTC-20201225[0], BTC-20210326[0], DOT-0325[0], DOT[535.3026765], ETH-0325[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH[5.14659875], ETHW[5.14538567], FTT[270.0006], LUNA2[0.01094520], LUNA2_LOCKED[0.02553881], LUNC[2383.34191665], SOL[151.53997467], TRUMP[0], TRX[0.00007], USD[72290.15], USDT[4901.29819214], WFLOW[500.0025], XRP[4000.02] | | |
| 00267852 | | BLT[0.96014545], BTC[0.00001593], BULL[0], COMP[0.00000001], DOT-PERP[0], ETHW[0.00056274], FIDA[0.97262775], FIDA_LOCKED[0.70442223], FTT[1.573145], RAY[1.56197834], SOL[12130.84238104], SRM[8.94855119], SRM_LOCKED[656.52592561], TRX[0.000003], USD[542.86], USDT[1.51780852] | | |
| 00267859 | | DMG[.0092], DOGE[0], ETH[0.0000531], ETHW[0.0000531], FTT[1.960618], SOL[0.01948864], SRM[1.28146474], TRX[.000005], USD[0.29], USDT[0.69144835] | | |
| 00267867 | | AVAX[0], BNB-PERP[0], BTC[0.00074156], BTC-PERP[0], CREAM-PERP[0], ETH[10.15000000], ETH-PERP[0], FTT[25.31724711], LINK-PERP[0], LUNA2[15.52133329], LUNA2_LOCKED[36.21644434], MKR[0], PAXG-PERP[0], SOL[527], SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[7693.79], USDT[0], XAUT-PERP[0] | | |
| 00267879 | | 1INCH[47.81717475], 1INCH-PERP[0], AAVE[0.59956620], AAVE-PERP[0], ADA-PERP[0], AGLD[.0986875], AGLD-PERP[0], ALGO-PERP[0], ALICE[4325.520168], ALICE-PERP[0], ALPHA[97.506365], ALPHA-PERP[0], AMPL[0.02495629], ANC-PERP[0], APE[.06318933], APE-PERP[0], APT[1.09105], APT-PERP[0], AR[0.090865], AR-PERP[0], ATOM-PERP[0], AUDIO[34.90222], AUDIO-PERP[0], AVAX[4.27228452], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00183880], BCH-PERP[0], BNB[0.45867937], BNB-PERP[0], BNT-PERP[0], BOBA[.09418], BSV-PERP[0], BTC[103.41870805], BTC-PERP[0], BTT-PERP[0], BTTRE-PERP[0], CBE[.747 98], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0.20125321], CHZ-PERP[0], CLV-PERP[0], COMP[0.00144322], COMP-PERP[0], CRO-PERP[0], CRV[.00076209], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[1928.7911975], DOGE-PERP[0], DOT-PERP[0], DYDX[.0287525], DYDX-PERP[0], EGLD-PERP[0], ENJ[57.330695], ENJ-PERP[0], ENS[3.90888365], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.66098294], ETH-PERP[0], ETHW[0.25094574], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[185.522065], FTM-PERP[0], FTT[10817.15814504], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.05776878], GRT[0.00048949], GRT-PERP[0], GST-09300[0], GST[210.2581865], GST-PERP[0], HBAR-PERP[0], HNT[.069272], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH[0], JASMY-PERP[0], KAVA-PERP[0], KBIT[3000.12], KBTT-PERP[2607100], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[0.05074068], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.03791], LEO-PERP[0], LINA[.962825], LINA-PERP[46150], LINK[14.70866264], LINK-PERP[0], LLTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNA2-PERP[0], LUNC[.0165886 1], LUNC-PERP[0], MANA-PERP[0], MASK[10.34337091], MASK-PERP[0], MATIC[166.33539328], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (504223894841963053/Magic Eden Pass)[1], ONB-20210326[0], ONB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.00055125], PERP-PERP[0], RAY[21.073844], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.5852 1], SAND-PERP[0], SC-PERP[0], SHIB[10816215.04953972], SHIB-PERP[0], SLP-PERP[0], SNX[13.99999999], SOL[.010963], SOL-PERP[0], SOS-PERP[0], SPELL[13349.45972267], SPELL-PERP[0], SRM[22.03413992], SRM_LOCKED[12406.96267615], SRM-PERP[0], STX-PERP[0], SUSHI[0.34575311], SUSHI-PERP[0], SXP[.081923], SXP-PERP[0], THETA-PERP[0], TLM[.236475], TLM-PERP[0], TRU[.14572069], TRU-PERP[0], TRX[100.001126], TRX-PERP[0], UNI[0.05400532], UNI-PERP[0], USD[1956913.79], USDT[427.78643032], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00005312], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00267898 | Yes | BNB[0], ETH[0], ETHBULL[0], EUR[0.00], LINKBULL[0], LUNA2[0.00000198], LUNA2_LOCKED[0.01167129], SOL[0], USD[0.00], USDT[0] | | |
| 00267902 | | BEAR[.0221655], BTC[0.00000833], BTC-PERP[0], BULL[0.87698423], DOGE[2.06034665], DOGE-PERP[0], ETH[0], ETHBULL[0.00008164], ETH-PERP[0], FTT[30.63270118], SHIB[8000000], SHIB-PERP[0], SOL[76.07110227], SRM[214.9112265], SRM_LOCKED[7.4004302], TRX[.000005], USD[3.22], USDT[14396.43552928], XRP[1.5765558], XRP-PERP[0] | | DOGE[2.001359] |
| 00267903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-20210326[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.30001633], LUNA2_LOCKED[5.36670478], LUNC[832832.768477], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000407], UNI-PERP[0], USD[-17.59], USDT[55.79000004], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00267905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20200904[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.97031359], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.00990420], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00267908 | | BTC[0], FTT[0.16591269], SRM[5.79740016], SRM_LOCKED[31.94836032], USD[0.00], USDT[0] | | |
| 00267915 | | ATLAS-PERP[0], BTC[0.00006804], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0001208], FTM-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SRM[.70168151], SRM_LOCKED[11.04462343], TRX[.000779], USD[0.00], USDT[0] | | |
| 00267921 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX[127.45322], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00042305], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000022], LUNA2-PERP[0], LUNC[10000.001988], LUNC-PERP[0], MEDIA-PERP[0], MER[.874208], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.44688001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNY[.999893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[370.7403], TRX[.000001], USD[0.10], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00267922 | | SRM[2.99086037], SRM_LOCKED[3.1944977], USD[-1.40], USDT[2.95], USDT-PERP[0] | | |
| 00267925 | | BTC-PERP[0], ETHW[.00019324], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003404], MER[.2213], SOL-20200925[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00267932 | | BNB[0.00736692], ETH-PERP[0], FTT[38.74667301], OXY[105235.09541965], OXY_LOCKED[586149.90458035], SRM[9.40028133], SRM_LOCKED[35.90986054], SUSHI[0.24681787], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[20993.44943465], TRX[.000001], USD[0.35], USDT[0] | | |
| 00267940 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MYC[9678.064], RAY-PERP[0], SOL[0.00563343], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.51], USDT[0] | | |
| 00267945 | | ETC-PERP[0], FIDA[.32146798], FLOW-PERP[0], HGET[.036301], LTC-PERP[0], RAY[.09889586], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00267951 | | FTT[.279], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[5.00] | | |
| 00267964 | | FTT[.02], SOL[0], SRM[1.48545631], SRM_LOCKED[4.92874765], USD[0.00], USDT[0] | | |
| 00267966 | | BTC[0.01054564], CEL[0], COMP[0], DAI[0], ETH[0.14700000], ETHW[0.14700000], FTT[26.53005478], SHIT-PERP[0], SOL[0.03445234], SRM[2.8742244], SRM_LOCKED[08539198], UNI[0], USD[1.76], USDT[0], XRP[21.25522369] | | XRP[20.382952] |
| 00267974 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.63584], AVAX-PERP[0], AXS-PERP[0], BLT[1.9], BNB-20211231[0], BTC[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20211231[0], DOGEBEAR2021[.0009286], DYDX[.01], ETH[.0010595], ETH-20210624[0], ETH-20211231[0], ETHBULL[.0000341], ETH-PERP[0], ETHW[0.0009266], FTM-PERP[0], FTT[0], GME-20210625[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINKBULL[0.007032], MEDIA[.002748], MER[3.76416], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (370828876436094 70/NFT)[1], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL-09300[0], SOL-1230[-76.34], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[09976908], SRM_LOCKED[.03697801], SRM-PERP[0], SUSHI-20210625[0], SUSHIBULL[2903000], TRX[.9434], USD[2522.40], USDT[0.40903621], XRP-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00267977 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0.00017952], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], LINK[0.17117649], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07749100], LUNA2_LOCKED[0.1806305], LUNC[1685.686084], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[92971.844 79468], REEF-PERP[75000], REN-PERP[0], SOL[0.0000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.060689], TOMO-PERP[0], TRX[.000809], UNI-PERP[0], USD[-465.88], USDT[206.94434926], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00267987 | | BNB[.00002993], FTT[0.13172044], SOL[.00103438], SRM[.84954888], SRM_LOCKED[4.8430854], USD[1.19], USDT[1.57959310] | | |
| 00267991 | | APE-PERP[0], ATLAS[9.582], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.0958], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.41645104], SRM_LOCKED[.17451062], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.97], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00268023 | | ADA-PERP[0], ETH[.00000002], FTT[.0875232], FTT-PERP[0], GODS[.05852412], HT[0.13069482], MEDIA[.00931], MER[.116992], OXY[.663618], RAY-PERP[0], SLRS[.2806], SOL[.006298], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.00082], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268041 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.28907750], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NVDA[.00000002], NVDA_PRE[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.98731764], SRM_LOCKED[87.93239648], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[37.01], USDT[52396.57608765], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00268054 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000806], BTC-20210326[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000039], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[.00000001], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.0000003], SRM_LOCKED[1.00000151], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00268059 | | SRM[3.24957746], SRM_LOCKED[4.75042254], USD[6.86] | | |
| 00268064 | | 1INCH-PERP[0], ADABULL[0.01581883], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.07], ATOM-PERP[0], AVAX-PERP[0], BTC[.0512], ETH[.00018406], ETH-PERP[0], ETHW[0.99518405], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTCBULL[33.386613], LUNA2[12.59787297], LUNA2_LOCKED[29.39503692], LUNC-PERP[0], SOL[.008], SUSHIBULL[2885.27889], TRXBULL[40.211832], UNI-PERP[0], USD[5864.05], USDT[.0097] | | |
| 00268075 | | AMPL[0.06726663], BTC[0], DAI[.05524909], ETH[-0.00000001], LUNA2[0.00353223], LUNA2_LOCKED[0.00824187], LUNC[.007426], OP-PERP[0], TRX[.000004], USD[42.88], USDT[0], USTC[.5] | | |
| 00268079 | | BNB-PERP[0], FTM[.10000001], FTT[0.14831578], ICP-PERP[0], MER[0], SRM[1000.15980581], SRM_LOCKED[2.09805856], TRUMP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268080 | | BLT[.40877449], FTT[0.02161127], LUNA2[0.08248700], LUNA2_LOCKED[0.19246968], LUNC[17961.72], SOL[0.00949800], USD[0.00], USDT[0] | | |
| 00268091 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00003506], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00381676], ETH-20210326[0], ETH-PERP[0], ETHW[0.00038676], FIL-PERP[0], FTT[.0982159], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00451484], SOL-PERP[0], SRM[22.50145713], SRM_LOCKED[85.73854287], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00268103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[1.13858411], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[2.07663711], BTC-MOVE-0526[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[43469.15211], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00074152], ETH-PERP[0], FLM-PERP[0], FTM[.4463372], FTM-PERP[0], FTT[1.97476990], FXS[1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[119], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00373178], SOL-PERP[0], SRM[14.84940172], SRM_LOCKED[111.40427006], SRM-PERP[0], STMX-PERP[0], TRX[.000347], UNI-PERP[0], USD[303.53], USDT[411.78318868], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268104 | | 1INCH[4426.99777262], BTC[.00482353], BULL[0], COPE[2627.963586], DEFIBULL[0], ETHBULL[0], EUR[0.00], FTT[30.0821063], LINK[700.67175978], LINKBULL[0], RAY[266.03673148], SNX[13.61421367], SOL[106.9168635], SRM[615.04293254], SRM_LOCKED[61.78498166], STEP[1452], SXP[2209.64646438], USD[1393.20], XRPBULL[0], YFI[.01147252] | | |
| 00268110 | | BTC[0], BTC-PERP[0], FTT[.614595], KIN[1], LUA[.09072838], MCB[.00000001], SRM[4.03733239], SRM_LOCKED[13.71900344], TRX[.000003], USD[289.94], USDT[0.22000000] | | |
| 00268130 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.05934297], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[56080.20155], CRO-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10841570], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02566784], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.78743069], LUNA2_LOCKED[8.83734527], LUNA2-PERP[0], LUNC[824721.66], LUNC-PERP[0.00000004], MANA[.475135], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], NFT (3214373368675695727/FTX Swag Pack #437)[1], NFT (4916316268103255/FTX Swag Pack #121)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.453275], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2136.9911675], SOL-PERP[0], SRM[43.89424444], SRM_LOCKED[587.72305811], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[150116.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00268138 | | BCH[0], BNB[0.00015684], BTC[1.55217265], BULL[0], DOGE[.293816], ETH[0.00089731], ETHW[25.76561140], FTT[23.92036534], LINK[0], LTC[0.00870408], LUNA2[0.05183416], LUNA2_LOCKED[0.12094638], LUNC-PERP[0], MATIC[0], MKR[0], RSR[0], RUNE[1084.63094276], SOL[0.01547044], SRM[6922.4547266], SRM_LOCKED[65.31938948], SUSHI[751.29514079], TRX[31020.84066607], UNI[0], USD[2.73], USDT[185.43573412], XRP[0], YFI[0.23388073] | | SUSHI[750.978978], TRX[30893.391831] |
| 00268142 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0.00009742], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00031021], FTT-PERP[0], LINKBULL[0], LUNA2[0.31663675], LUNA2_LOCKED[0.73881909], LUNC[68948.32], MATIC-PERP[0], NEAR[.09], SOL[.00222], SOL-PERP[0], THETABULL[0], TONCOIN[.018733], TONCOIN-PERP[0], SOL[4551.52], VETBULL[0], XRPBULL[0], XTZBULL[0] | | USD[0.01] |
| 00268170 | | BNB[0], MATIC[0], SRM[.09026643], SRM_LOCKED[.34394917], TRX[.000014], USD[0.07], USDT[0.00785400], USDT-PERP[0] | | |
| 00268174 | | ETH[0.07021363], FTT[.0718293], SRM[.21860466], SRM_LOCKED[21.63819043], USD[0.30], USDT[144.56578436] | Yes | |
| 00268177 | | ETH[0], FTT[0], SRM[.0000468], SRM_LOCKED[0.00090443], USD[0.00], USDT[1.87191521] | | |
| 00268184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN[0.00000001], AMZNPRE[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00301451], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100.05263636], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00157364], LUNA2_LOCKED[0.00367183], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[37.93572436], SRM_LOCKED[3829.43403103], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[20.75], USDT[0.00000002], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268208 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RAY-PERP[0], SOL[.00000001], SOL-20200925[0], SOL-PERP[0], SRM[.00745986], SRM_LOCKED[.03199398], SXP-20200925[0], USD[0.00], USDT[0] | | |
| 00268210 | | DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], FTT[780.02981173], SRM[119.36165235], SRM_LOCKED[563.42530233], USD[0.08], USDT[0.00227557] | | |
| 00268218 | | ETHW[51.484], FTT[155.771772], MER[16.99144], NEAR[498.60075], RAY[494.66378963], SLRS[1080.9043], SOL[1.00645335], SRM[4008.8875784S], SRM_LOCKED[102.37370967], SXP[3107.6765526], TRX[16899.643189], USD[663.50], USDT[317.43260696] | | |
| 00268226 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009385], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], ETH[0], ETHW[0.934883], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.6], RAY[1.39185], REN[.23185], ROOK[.00130656], ROOK-PERP[0], SOL-PERP[0], SRM[85.21753595], SRM_LOCKED[323.38499817], SUSHI-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[113.45], USDT[0.00000001], XTZ-PERP[0] | | |
| 00268237 | | BAL[.00378552], FTM[0], KNC[.03692], NFT (3250543027047494915/Austria Ticket Stub #1178)[1], SRM[6.31440056], SRM_LOCKED[.23126014], TOMO[.07619], TRX[.000003], UBXT[.2083799], UBXT_LOCKED[193.92662382], USD[28.17], USDT[0.00000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268245 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[-175.93], AAVE[175.00000002], AAVE-20201225[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[-4578208], ADA-20200925[0], ADA-20201225[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[44456265], ALGO-20200925[0], ALGO-20210325[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-20210326[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[-38731.27], ATOM-20200925[0], ATOM-20210225[0], ATOM-20210625[0], ATOM[38400.74512310], ATOM-PERP[0], AVAX-1230[-24347.2], AVAX-20201225[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[-3511.76763576], AVAX-PERP[24716.6], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-1230[-6140.471], BCH-20201225[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[-4692.67], BSV-20201225[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[4879.57510000], BTC[0.00000001], BTC-20200901[0], BTC-1230[-100924.0], BTC-PERP[0], BTMX-20200925[0], BTMX-20201225[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20200925[0], CREAM[8078.0525147], CREAM-PERP[-8027.99], CRO-PERP[0], CRV-0930[0], CRV-20201225[0], CRV-PERP[0], DAI-0000001], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0.0000001], DOGE-0930[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0930[0], DOT-1230[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20200925[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[-154678.3], EOS-20201225[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[1543400.9], ETC-20200925[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[15318.3], EXCH-0624[0], EXCH-0930[0], EXCH-20201225[0], EXCH-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[21458.03935752], FTT-PERP[0], GBTC[0], GME-20210326[0], GRT[0.00000001], GRT-20210326[0], GRT-20210625[0], GST-0930[0], GST-PERP[0], HT[0], HT-20200925[0], HT-PERP[0], KIN-PERP[0], LEND-20200925[0], LINK[-0.00000010], LINK-0930[0], LINK-20201225[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2-LOCKED[2.60674054], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000021], MATIC-PERP[0], MED-1230[160], MID-20201225[0], MID-20210325[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MKR-PERP[0], MTA-20200925[0], MTA-20210625[0], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-1230[-3529.13], OKB-20201225[0], OKB-20210326[0], OKB-20210625[0], OKB-PERP[3478.5], OMG[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[29947.21259], POLIS-PERP[-29847.2], RAY[0], RAY-PERP[0], REAL[0.00000001], REN[1774575.59706257], REN-PERP[-1774500], RNDR[481345.622014], RNDR-PERP[-483593.1], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20201225[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210325[0], SOL[630.70.93946661], SOL-PERP[0], SRM[215.41229622], SRM_LOCKED[22405.7697580], SRM-PERP[0], SUSHI[1026.42628232], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1856258.82898], TRU-20210326[0], TRU-PERP[-186220.7], TRX[0], TRX-0930[0], TRX-20201225[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[704127.45], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP[0.00000002], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-20201225[0], XTZ-20210625[0], XTZ-PERP[0], YFI-1230[-1.685], YFI[3.17871644], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | ATOM[20000] |
| 00268258 | | BTC[0.00000946], BTC-PERP[0], DOGE[.00005], ETH[0], ETHBULL[0], EUR[0.00], FTT[204.78054066], SRM[4.7160749], SRM_LOCKED[22.66145742], USD[84846.49], USDT[0] | | |
| 00268260 | | AMPL[0.02551656], DMG[.0999335], FIDA[.40956179], FIDA_LOCKED[.43328733], FTT[.04355189], GRT[499.905], LINK[.09468], MEDIA[.005167], MTA[.973523], SRM[21.12439985], SRM_LOCKED[70.26415535], SUSHI[.488505], SXP[.9335], TRX[.00001], UBXT[401.19005694], USD[0.00], USDT[0] | | |
| 00268280 | | BAO[987.972], BAO-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.70509857], BTC-20210326[0], BTC-20210625[0], DOGE[0], DOGE-PERP[0], ETH[0.00000216], ETHW[0.00002610], FTT[25], FTT-PERP[-25], LINA[9.73616], LINA-PERP[0], LUNA2[546.52110544], LUNA2_LOCKED[1275.21591317], LUNC[22484.35158637], LUNC-PERP[0], PAXG[0.00063624], PAXG-PERP[0], SRM[148302.07952532], SRM_LOCKED[332.64002537], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[89829.3], TRX[.00000002], USD[96504.69], USDT[1.97899871], USDT-20210326[0], USDT-PERP[0] | | |
| 00268298 | | BICO[.13479112], BTC[0.00008100], BTC-PERP[0], CLV-PERP[0], DAI[0], ETH[0.26005066], ETHW[0.00168372], FTT[3155.10922190], FTT-PERP[0], IMX[.0712301], MEDIA[.003181], NFT (3669747416365416225/FTX EU - we are here! #158958][1], NFT (4082163179713373480/gbka #1][1], NFT (4688657784942994/1/FTX EU - we are here! #158838][1], NFT (4765875196655776/63/FTX AU - we are here! #44488][1], NFT (489533256777283710/FTX EU - we are here! #158702][1], NFT (5690584357388160/65/FTX Crypto Cup 2022 Key #5125][1], SKL[32946.15624333], SOL[0.02942328], SRM[.00254539], SRM_LOCKED[0.00973241], TRX[0.000804], USD[1356.03], USDT[0.59361013], XRP[0] | Yes | |
| 00268307 | | AMPL-PERP[0], BAL[.00000001], BAL-PERP[0], BCH-20200925[0], COMP-PERP[0], ETH[0], FTT[.885361], MTA-20201225[0], MTA-PERP[0], SRM[0.23025854], SRM_LOCKED[.77926783], USD[6416.44], USDT[0] | | |
| 00268308 | | SRM[.18036901], SRM_LOCKED[.68742911] | | |
| 00268315 | | AMPL-PERP[0], APE-0930[0], APE-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIDEN[0], BIT[5.6938], BNB[226.2995], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOT-PERP[0], DOTPRESPLIT-20200PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0015869], ETH-0624[0], ETH-1230[0], ETH-20200925[0], ETH-PERP[0], ETHW[.00015868], FLOW-PERP[0], FTM-PERP[0], FTT[.09917154], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-20210832[0], LUNA2[.01085532], LUNA2_LOCKED[0.02536576], LUNC[0.00130973], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-20200925[0], SUSHI-20210325[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[111729], TRX[.000866], TRX-0930[0], TRX-PERP[0], USD[84241.91], USTC[9.61069206], USTC[1.53677492], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00268317 | | BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH-PERP[0], FTT[.082631], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], ROOK[.00071106], SNX-PERP[0], SOL-PERP[0], SRM[.89542336], SRM_LOCKED[.58721032], TOMO[.0871669], TRX[.000001], UNI-PERP[0], USD[0.60], USDT[0.0709596] | | |
| 00268328 | | ASD-PERP[0], ETH[0.00080126], ETHW[0.00080126], FTT[0.00378385], HT-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000069], LUNC[.0650514], TRX[.000009], USD[0.01], USDT[0.03668155] | | |
| 00268337 | | BTC-20200925[0], BTC-PERP[0], DOGE[.7242], ETH[0], ETH-20200925[0], SOL-PERP[0], SRM[1.0183663], SRM_LOCKED[0.3726664], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00268344 | | FTT[.06185], SRM[1.25191232], SRM_LOCKED[4.74808768], TRX[.000001], USD[0.82], USDT[0] | | |
| 00268361 | | SRM[.00262611], SRM_LOCKED[0.00993442], TRX[.000001], USD[0.00], USDT[0] | | |
| 00268367 | | ALT-20200925[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-20200925[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.06906574], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.33760873], SRM_LOCKED[2.0674343], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[0], SXP-PERP[0], TOMO[.07467387], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 00268369 | | BTC[1.48739092], BULL[0.00000000], DOGE[0], ETHBULL[0.00000001], SRM[7.49272096], SRM_LOCKED[269.8371262], USD[4166900.02], USDT[0.00000001] | | |
| 00268376 | | BTC-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[.078], FTT[0.12885817], LUNA2[0.00272582], LUNA2_LOCKED[0.00636024], LUNC[.004043], USD[-73.03] | | |
| 00268405 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.15191000], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[3.80170347], SRM_LOCKED[36.11174463], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], ZRX-PERP[0] | | |
| 00268428 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058346], USD[0.02], USDT[0], XRPBEAR[0], XRPBULL[1457.15000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00268430 | | ANC[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00387113], NFT (3538971107633611195/FTX EU - we are here! #1271][1], NFT (3851702586662762/69/FTX EU - we are here! #1346][1], SLRS[0], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00000000] | | |
| 00268436 | | ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210924[0], ALT-20211231[0], AMD-0624[0], AMPL[0], ATOM-PERP[0], AVAX[.10175228], BADGER[0], BAL-PERP[0], BTC[0.00000571], BTC-0325[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211231[0], DMG-PERP[0], DOT[0.01], DOT-PERP[0], ETH[0.00091966], EXCH-0325[0], EXCH-0624[0], EXCH-1230[0], EXCH-20201225[0], EXCH-20210326[0], FTT[25.31840346], LINA-PERP[0], LOOKS-PERP[0], LUNA2[.00469368], LUNA2_LOCKED[0.01095192], LUNC[1022.05889], MATIC-PERP[0], MID-0325[0], MID-1230[0], MID-20201225[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20210326[0], PAXG[0.00008248], PRIV-20210326[0], PRIV-20210625[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210624[0], SHIT-20210924[0], SHIT-20211231[0], SOL-PERP[0], SRM-20200925[0], SXP-PERP[0], TOMO-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20211231[0], USD[0.00], USDT[0.04507197], VET-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 00268440 | | GBP[0.00], LUNA2[0.91992355], LUNA2_LOCKED[2.14648828], LUNC[200315.29], MANA[576], NER[628.5597], RAY[1069.59990894], RUNE[0], SOL[.01], TRX[.000004], USD[0.04], USDT[26.90912706] | | |
| 00268448 | | BTC[0], DAI[.00000001], FTT[0.69049064], SOL[0], SRM[0.01006344], SRM_LOCKED[.03851476], USD[1.22], USDT[7.03219446] | | |
| 00268463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-20201130[0], BTC-PERP[0], BTC-MOVE-0624[0], CHZ-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.62365335], SRM_LOCKED[2.37634665], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00268467 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00004664], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[146.70015605], ETH-PERP[0], ETHW[.00015605], FTT[0.08160344], FTT-PERP[0], FXS-PERP[0], LDO-PERP[0], LOOKS[0.88464658], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.01046115], LUNC-PERP[0], ROOK-PERP[0], SNX[0.08044757], SNX-PERP[0], SOL[2474.31], SOL-PERP[0], SRM[842.90776397], SRM_LOCKED[27.45843487], USD[2325.56], USDT[33411.65637931], USTC[.93797], WAVES-PERP[0], WBTC[0.0000445], YFI-PERP[0] | | |
| 00268473 | | AVAX[1.53730699], AXS[1.0513958], BAL-PERP[0], BTC[0.14296002], COMP[.0411], CRV[4.79], ETH[2.21152746], ETH-PERP[0], ETHW[2.20110801], FTT[140.55851653], LINK[25.04205029], LINK-PERP[0], LUNA2[0.00187342], LUNA2_LOCKED[0.00437131], LUNC[0.74858130], MATIC[443.54772624], NFT (3981212396657959/90/The Hill by FTX #40095][1], SNX[20.81432872], SOL[15.98357790], USD[0.77], USDT[0.96005960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268478 | | ALTBULL[504], BNB[0], BTC[0], BULL[0], DMGBULL[373464.003], DOGEBULL[0], ETHBULL[0], FTT[0.04792338], LUA[.05676], LUNA2[0.01521222], LUNA2_LOCKED[0.03549518], LUNC[3312.49336], SOL[0], USD[0.43], USDT[0.0000001], ZECBULL[28994.18] | | |
| 00268487 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2], LINK-PERP[0], SHIT-PERP[0], SRM[.0015539], SRM_LOCKED[5.53858567], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00268488 | | 1INCH-PERP[0], ADA-20210625[0], ADABEAR[27291538], ADA-PERP[0], ALGOBEAR[9233802], ALGOBULL[290000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBEAR[6693], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[296.99], BNBBEAR[27884362.19], BNB-PERP[0], BSVBEAR[169.966], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[37.77], DENT-PERP[0], DOGO-PERP[0], DOGEBEAR[499900], DOGEHEDGE[.0983], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[3997.2], EOS-PERP[0], ETCBEAR[771959.25], ETC-PERP[0], ETH-20210924[0], ETHBEAR[826655.6], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[9.993], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINKBEAR[10183212], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30.97834541], LUNA2_LOCKED[72.28280595], MANA-PERP[0], MATICBEAR[4990000], MATICBULL[2000], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBBEAR[3098.53], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX[.09918], RAY-PERP[0], REEF[16.311], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[389720], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[716841.6], SUSHI-PERP[0], SXPBEAR[11991160], SXP-PERP[0], THETABEAR[709858], THETA-PERP[0], TOMOBEAR[5996800], TOMO-PERP[0], TRX[.00042601], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-27.47], USDT[352.51279825], USDT-PERP[0], VETBEAR[2098.53], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[159888], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268525 | | DOT[.03994157], LTC[.00568062], SRM[269.51345199], SRM_LOCKED[5.26275731], TRX[.001427], USDT[0.20048401] | | |
| 00268529 | | ALCX[53.794], CEL-PERP[0], FTT[150], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009083], TRX[.001555], USD[0.01], USDT[8971.34000000] | | |
| 00268534 | | BTC[0], BULL[0], ETH[3.89093455], ETHBULL[0], ETHW[3.89093455], FTT[0.00000001], NFT [307620717247788477/Marsper Holiday Collection Star #4][1], SOL[0], SRM[142.22764646], SRM_LOCKED[791.27343869], USD[4554.42], USDT[0.00000811], XLMBULL[0] | | |
| 00268547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[1.4867609], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268575 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01182976], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.40349211], SRM_LOCKED[2.37402867], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268586 | | CLV[.02378], HMT[.70166666], ICP-PERP[0], IMX[.01333333], LUNA2[0.00064003], LUNA2_LOCKED[0.00149341], REAL[234.958], SOL[0079], TRX[13480.386433], USD[2557.59], USDT[3.81384368], USTC[.0906] | | |
| 00268596 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000907], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20200925[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0.00000085], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00268608 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.00037392], LUNA2_LOCKED[0.00087249], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], USTC[.052931], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268640 | | ATOM-PERP[0], BTC-PERP[0], DMG[.06837], ETC-PERP[0], ETH-PERP[0], ETHW[0.10552928], FTT[.03484998], HNT-PERP[0], NEAR-PERP[0], SOL[0.01493633], SOL_LOCKED[.05694587], SUSHI-PERP[0], TOMO-PERP[0], TRUMPEB[0], TRUMPFEBWIN[13081.178087], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00268647 | | AAVE[.0020793], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC[27.24442177], BTC-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00106089], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00106088], FTM-PERP[0], FTT[150.05456072], GME-20210326[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0135766], SOL-PERP[0], SRM[152.31365993], SRM_LOCKED[756.59520567], SUSHI-PERP[0], TRUMP[0], UNI[.05], UNI-PERP[0], USD[2.53], USDT[32.21582025], YFI-20210625[0], YFI-PERP[0] | | |
| 00268659 | | BULL[0], ETH[0.96980600], ETHBULL[0], FTT[0], MKR[.00000001], SOL[0], SRM[5.778449], SRM_LOCKED[21.26474425], USD[1.50], USDT[0] | | |
| 00268664 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[173.79755103], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1584.72418749], ETH-PERP[0], ETHW[14.31924835], FIL-PERP[0], FTT[25.23168889], FTT-PERP[0], HOT-PERP[0], LUNA2_LOCKED[127.3592738], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [522955629859745877/Zoey #1][0], PAXG[.00070011], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[19.06079642], SRM_LOCKED[79.9344568], SRM-PERP[0], SUN[49.409], SUSHI-PERP[0], THETA-PERP[0], TRX[291], UNI-PERP[0], USD[-770367.88], USDT[0.00865396], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268666 | | FTT[.03915549], GRT[312.94679], HGET[50], SRM[4.49051251], SRM_LOCKED[14.26436849], SUSHI[.4601], UBXT[10000], USD[0.61], USDT[0.53782620] | | |
| 00268667 | | AMPL-PERP[0], BIDEN[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATH[.0264], SRM[2.17708066], SRM_LOCKED[11.19597516], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00268685 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CLV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00060883], ETH-PERP[0], ETHW[.00060883], FIDA[.0617], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04855], FTT-PERP[0], HGET[.0426], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.88717554], SRM_LOCKED[87.94888132], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP[0], TRUMP_TOKEN[1360.5], TRU-PERP[0], UNI-PERP[0], USD[-1.56], USDT[0.00591192] | | |
| 00268688 | | EMB[2.993], FTT[0.09812079], SRM[.83360794], SRM_LOCKED[.03041032], TRX[.000001], USD[.01], USDT[0] | | |
| 00268698 | | FTT[.02727], LUNA2[0.00132105], LUNA2_LOCKED[0.00308247], MATH[10], SRM[6.0519658], SRM_LOCKED[0.03804218], TRX[.000001], USD[0.01], USDT[0.59112500], USTC[.187] | | |
| 00268699 | | ETH[0], FTT[0], SRM[.000812], SRM_LOCKED[.0804745], USD[8.12], USDT[0] | Yes | |
| 00268701 | | FTT[.092932], RAY[.349396], RAY-PERP[0], SOL[.00885423], SOL-PERP[0], SRM[.30985783], SRM_LOCKED[20598899], USD[0.00], USDT[0.98356714], XRP[.8694] | | |
| 00268727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0.21819404], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.91339163], SRM_LOCKED[.05878513], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[18.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00268728 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[2403.32704], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09890003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.25106628], SRM_LOCKED[72.51631189], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000017], USD[0.00], USDT[386.99450215], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268734 | | 1INCH-20210326[0], 1INCH[37], 1INCH-PERP[864], AAVE[.58], AAVE-PERP[0], ACB[208.8], ADABULL[492.96643886], ADA-PERP[0], AKRO[13986], ALGO[200.825594], ALGOBULL[47868443.3], ALGO-PERP[0], ALICE[.0699688], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.969088], APT-PERP[0], ATLAS[36399.70124], ATOM[4.79575114], ATOMBULL[13316.922], AUDIO-PERP[0], AURY[38], AVAX[1.9], AVAX-20211231[0], AVAX-PERP[0], AXS[4.2], AXS-PERP[0], BADGER-PERP[0], BAL[25.89], BAND-PERP[0], BCHBULL[44009.74], BICO[504.997284], BIT-PERP[0], BNB[.06], BNBBULL[1.04322323], BNB-PERP[0], BTC[20.03554767], BTC-PERP[.2339], BULL[0.00053089], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLOUD-PERP[0], COMP[3.9636], COMP-PERP[0], CREAM-PERP[0], CRO[499.996], CRV-PERP[467], DASH-PERP[0], DFL[2609.9806], DODO-PERP[0], DOGE[374], DOGEBULL[272.20684400], DOGE-PERP[0], DOT[8.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[8.84], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2339969.7554], EOS-PERP[0], ETCBULL[143.798168], ETC-PERP[0], ETH[0.03158720], ETHBULL[2.08176300], ETH-PERP[0], ETHW[.024], EUR[103.65], FIL-PERP[0], FLM-PERP[0], FRONT[188], FTM[496], FTM-PERP[0], FTT[31.42765921], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[8757105.567796], GRT-PERP[0], HNT[23.2], HNT-PERP[0], HTBULL[0], IBVOL[0], ICP-PERP[0], IMX[33.5], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[8.19], LDO-PERP[0], LINA-PERP[0], LINK[9.4], LINKBULL[851.49654000], LINK-PERP[0], LTC[12.05], LTCBULL[2772636.056], LTC-PERP[0], LUNA[21.15034937], LUNA2_LOCKED[2.68414853], LUNA2-PERP[0], LUNC[220749.32], LUNC-PERP[0], MANA[56], MANA-PERP[0], MATIC[1.03], MATIC-PERP[0], MATICBULL[837.5467], MATIC-PERP[0], MKRBULL[3.56358840], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[842.3983898], RAY[107], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2900000], SHIB-PERP[0], SLP[32406.76796], SLP-PERP[0], SNX[.0942382], SNX-PERP[0], SOL[9.89], SOL-PERP[0], SPELL-PERP[0], SRM[498.986808], SRM-PERP[401], SRN-PERP[0], STEP-PERP[0], STSOL-20210326[0], SUSHI-PERP[0], SXPBULL[213527.562], THETABULL[166.97302634], TLM[.34137], TLM-PERP[0], TOMO-PERP[0], TONCOIN[37.6], TONCOIN-PERP[0], TRU-PERP[0], TRX[.399973], TRXBULL[1694.01898], UMEE[1220], UNI[57.842725], UNI-PERP[0], UNISWAPBULL[2.14669261], USD[-514.42], USDT[14.61776636], VETBULL[3886.89572], VET-PERP[0], WAVES-PERP[0], XLMBULL[743.79242000], XMR-PERP[0], XRP[1862.839756], XRPBULL[108954.38], XRP-PERP[0], XTZBULL[12546.73516], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[1893855.276], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00268739 | | BTC-PERP[0], ETH-PERP[0], RAY[.9888], SRM[.21231858], SRM_LOCKED[.08134702], SUSHI[.0534661], TRX[.000004], USD[0.00], USDT[0] | | |
| 00268755 | | LUNA2_LOCKED[0.00000002], LUNC[.0021066], USDT[0] | | |
| 00268758 | | CQT[.32498413], DOGE-PERP[0], ETH[.00000001], HMT[.71733333], SOL[.25], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000074], USD[0.64], USDT[646.78931852] | | |
| 00268763 | | ATLAS[0], ETH[0], LUNA2_LOCKED[0.00000000], LUNC[0.00573536], SRM[12.81104112], SRM_LOCKED[131.37254319], USD[0.00], USDT[0] | | |
| 00268774 | | ADA-PERP[0], AGLD[.09693], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], BNB[0], BTC-20201225[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], EDEN[7301.24994333], EOS-20210924[0], FIL-20201225[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-20201225[0], FTT[750.061245], GME-20210326[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001339], LUNC-PERP[0], MATH[.0845085], MID-20210924[0], MID-PERP[0], OKB-20201225[0], PERP[.001275], PSY[10060.03984], SAND-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM[5.23640863], SRM_LOCKED[950.4328293], SUSHI-20201225[0], SUSHI-PERP[0], TOMO-20201225[0], USD[5030.73], USDT[0], USTC-PERP[0], XRP-20201225[0] | | |
| 00268780 | | RUNE[.05685], SOL[0], SRM[.18484084], SRM_LOCKED[1.23682089], TRX[.0984], USD[0.00], USDT[0] | | |
| 00268787 | | ETHW[.0006], LUA[.09391215], REAL[61.4877], SRM[4.81221825], SRM_LOCKED[62.42778175], USD[0.01], USDT[62.99000000] | | |
| 00268796 | | FTT[.06], SRM[8.61212753], SRM_LOCKED[30.86249247], USD[0.00], USDT[0] | | |
| 00268800 | | APE-PERP[0], DYDX-PERP[0], FTT[0.02921284], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[234.1479331], NEAR[0.0001257], POLIS[.28297498], SOL[0.0185563], SRM[6.17106656], SRM_LOCKED[57.77822], USD[21588.64], USDT[0] | Yes | |
| 00268804 | | APT[.96799554], BTC[0], CLV[.00000001], ETH[.00000001], FTT[0.04921105], SRM[0.75084968], SRM_LOCKED[86.7222292], TRUMPFEB[0], TRUMPFEBWIN[1750.768], USD[0.00], USDT[0.09141171] | | |
| 00268817 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00008976], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[173.8661518], FTM-PERP[0], FTT[0.26184151], FTT-PERP[0], GENE[.03252], GST-PERP[0], HOT-PERP[0], LUNA2-20210924[0], LUNA2_LOCKED[0.00000004], LUNC[.003966], NEAR-PERP[0], SOL-20200925[0], SOL-PERP[0], USD[0.00], USDT[11.70388337] | | |
| 00268827 | | ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[.982387], AXS-PERP[0], BAT[.97223861], BTC[0], BTC-PERP[0], CHZ[1009], CRV[141.8160002], ENJ[69.05487964], ETH[0], ETHW[.010], FTM[91.5336466], FTM-PERP[0], FTT[19.39901182], FTT-PERP[0], GALA[489.914446], GRT-PERP[0], LINK[6.91629526], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MANA[144.64990926], REN[.982045], SOL[44.02213128], SOL-PERP[0], SRM-PERP[0], STEP[.01287406], SUSHI[.4982], UNI[.0482], USD[-27.10], USDT[0.00000001] | | |
| 00268829 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00268840 | | ADA-PERP[0], ALICE-PERP[0], ANC[.669674], AVAX-PERP[0], AXS-PERP[0], BCH[.00056433], BCHBULL[.77], BCH-PERP[0], BNBBEAR[9974.198], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.04602011], DOGEBEAR2022[0.00065410], DOGEBEAR[9000], DOGEBULL[.084004], DOGE-PERP[0], DYDX[.02899], DYDX-PERP[0], EOS-PERP[0], ETH[.00051624], ETHBULL[0], ETH-PERP[0], ETHW[335.97640772], ETHW-PERP[0], FTT[25.06975505], FTT-PERP[0], GRTBULL[0.00055748], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.604531], MATIC-PERP[0], NEAR-PERP[0], NFT [423648239169392018/FTX AU - we are here! #36675][1], NFT [473859604651227847/FTX AU - we are here! #36648][1], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000778], TRXBULL[.99], USD[26.47], USDT[7.833335], WAVES-PERP[0], XRP[.970754], XRPBULL[2.17467717], XRP-PERP[0], XTZBULL[0.00106370], ZIL-PERP[0] | Yes | |
| 00268843 | | 1INCH-PERP[0], AAVE-20201225[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-PERP[0], BTMX-20201225[0], BTMX-20210225[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ENJ-PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20201225[0], GRT-20210326[0], GRT-PERP[0], HNT-20201225[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20201225[0], LTC-20210326[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-20201225[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-20201225[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.12456174], SRM_LOCKED[.6361445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TRX[0], TRX-20201225[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00268845 | | FTT[.04], NFT [522431828359834085/The Hill by FTX #29314][1], SRM[.57849533], SRM_LOCKED[8.66150467], USD[0.11], USDT[3818.04606350] | | |
| 00268865 | | APE[.03327048], ATLAS[509.20802842], BNB[.00077862], BTC[.00001259], BTC-PERP[0], ETH[0.00001270], ETH-PERP[0], FTM[0.65037429], FTT[0.00942206], KIN[268.78977834], LDO-PERP[0], LTC[0.00858257], LUNA2[0.00491566], LUNA2_LOCKED[0.01146988], LUNC[1000.005], NFT [520797359438069228/FTX AU - we are here! #16978][1], OP-PERP[0], POLIS[.32044552], SOL[.00702743], SRM[7.55290785], SRM_LOCKED[98.88789802], STETH[0.00384850], STSOL[.00167422], TRX[.00014], USD[0.58], USDT[0.00286521], USTC[.04575945] | Yes | |
| 00268875 | | MNGO[9], OXY[4], SRM[.18952796], SRM_LOCKED[.00012132], TRX[.9318], USD[1.62], USDT[.005374] | | |
| 00268888 | | ASD-PERP[0], BTC-PERP[0], SRM[12.78477475], SRM_LOCKED[58.98886967], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00268891 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BLT[.08062], BNB[0], BNB-PERP[0], BTC[0.00003719], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[4.5717], CHZ-PERP[0], CLV[.0842], CLV-PERP[0], CQT[.1], DAI[.06108344], DOGE[20], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00019646], FIDA[.63469], FIL-PERP[0], FLOW-PERP[0], FTT[163.19277021], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HMT[.74699949], HT[.014243], HT-PERP[0], ICP-PERP[0], INDI[.20373], IND_IEO_TICKET[2], LUA[.076075], LUNA2[0.00491373], LUNA2_LOCKED[0.01146538], LUNC[.046563], MANA-PERP[0], MATIC[1], OP-PERP[0], OXY[.512692], RAY[.506647], RAY-PERP[0], RON-PERP[0], SGX[.927095], SKL-PERP[0], SOL[0.00338000], SOL-PERP[0], SRM[4.24733741], SRM_LOCKED[39.59420196], SRM-PERP[0], STEP[.0455], STEP-PERP[0], SUSHI-PERP[0], USTC[.69556], USTC-PERP[0], XAVA[0.01548] | | |
| 00268901 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001007], BTC-PERP[0], BULL[0], CEL[0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01779899], ETH-PERP[0], ETHBULL[0], ETH-PERP[-0.01799999], FLOW-PERP[0], FTM[0.92257808], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.00000001], LINKBULL[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.007488], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.1], SOL-PERP[0], SPELL-PERP[0], SRM[3.1650092], SRM_LOCKED[11.7728943], SRM-PERP[0], SUSHI-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], XRP[.014831], XRP-PERP[0], XTZ-PERP[0], ZIG-PERP[0] | | |
| 00268902 | | BCH-20200925[0], BNB[.00129942], FTT[871.41119977], GAL[335.66379989], HT[326.82955031], LINK-PERP[0], LUNA2[13.7400578], NFT [319820124343282073/FTX AU - we are here! #82373][1], SRM[11.70849695], SRM_LOCKED[119.87067843], USD[0.00], USDT[0] | Yes | |
| 00268909 | | BAL-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.00511511], GOD[0.00000001], MATIC[0], NFT [426243486609941231/Azuki #16][1], NFT [535966656769407396/FTX AU - we are here! #51029][1], NFT [548839979119217759/FTX Crypto Cup 2022 Key #3894][1], NFT [555004907061208883/FTX AU - we are here! #51046][1], NFT [563172738890963346/The Hill by FTX #6611][1], SAND[.00000001], SOL[.000000001], SRM[.42042404], SRM_LOCKED[182.1487173], USD[0.27], USDT[0], WBTC[0] | Yes | |
| 00268916 | | BCH[0], ETH[0.70015460], ETHW[0.55708520], FTT[0.51706475], KIN[4739353], MAPS[168.8817], NFT [298835041939899167/The Hill by FTX #38128][1], NFT [428072602738665450/FTX Crypto Cup 2022 Key #20174][1], NFT [474901403594833640/The Hill by FTX #38134][1], NFT [538449645826892870/FTX Crypto Cup 2022 Key #20170][1], SRM[0.03546358], SRM_LOCKED[.23638807], TRX[.000041], USD[15.00], USDT[0.26759762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00268918 | | SRM[13.75983969], SRM_LOCKED[70.32853223] | | |
| 00268923 | | SRM[.00013765], SRM_LOCKED[.00053723], TRX[.857212], USD[0.01], USDT[31.80811872] | | |
| 00268938 | | AAVE[.0022347], APE[.035203], DOGE[.96379], DOT[.07474], DOT-PERP[0], EN J[.7002], ETH[.0003302], ETHW[.0003302], FTT[.03], IMX[.07006], LUNA2[0.00235674], LUNA2_LOCKED[0.00549907], LUNC[.007592], SHIB[92100], TRX[.000788], UNI[.0438], USD[0.00], USDT[0], WAVES[.3867] | | |
| 00268943 | | BEAR[39.9734], BNB[0.01079725], ETH[1.00158366], ETHBEAR[3537.6459], ETHW[0.03393264], FIDA[.00038617], FIDA_LOCKED[.00020743], FTT[31.44217455], GRT-PERP[0], LINKBEAR[13992.56422], LUNA2[145.1080508], LUNA2_LOCKED[338.5854519], LUNC[38933.11669660], MATIC[1.00167490], MER[14647.77], SOL[6.38580561], TRX[.000366], USD[0.69], USDT[574.71004336], USTC[20515.43656499] | | |
| 00268947 | | FRONT[17.9964], SRM[51.72881135], SRM_LOCKED[47757864], USD[0.00], USDT[0] | | |
| 00268948 | | SRM[1.05189073], SRM_LOCKED[.03800781], USDT[.25] | | |
| 00268958 | | FTT[.8828], LUNA2[0.00316470], LUNA2_LOCKED[0.00738432], LUNC[689.122148], SRM[1], USD[5.00], USDT[12.17869269], XPLA[5.242] | | |
| 00268974 | | BTC[0.00009019], BTC-PERP[0], CAKE-PERP[0], ETH[17.4598037], ETHW[.004999], FTT[.06932979], FTT-PERP[0], OMG-PERP[0], SRM[2.74236996], SRM_LOCKED[86.29763004], TRX[.000274], TRX-PERP[0], USD[2.13], USDT[200.43787525] | | |
| 00268985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10009455], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[40], FTM-PERP[0], FTT[25.08525980], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.24239054], SRM_LOCKED[2.5614184], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[292890.75], USDT[24106.70102601], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269004 | | ASD-PERP[0], BLT[.8], BNB[.01569914], BTC[0.00003966], BTC-202103260], CLV[.0842], DAI[.09560234], FIDA[.05422], FIDA-PERP[0], FLOW-PERP[0], FTT[.0540485], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00418869], LUNA2_LOCKED[0.00977362], NFT [361112596489353698/The Hill by FTX #23584][1], OXY[.816896], SOL[.00937], SUSHI[.144225], SXP-PERP[0], USD[0.01], USDT[0.49040277], USTC[0.59293004] | | |
| 00269005 | | BTC-PERP[0], ETH-PERP[0], FTT[.913771, FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SRM[1.07584352], SRM_LOCKED[1.3566746], SRM-PERP[0], TRX[.000001], USD[-3.61], USDT[3.87093569] | | |
| 00269009 | | AUD[0.01], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[10454.00289], DOT-PERP[0], ETH[.04028546], ETH-PERP[0], ETHW[.04028544], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00217754], LUNA2_LOCKED[0.00508093], MNGO[8.929], SOL[.89097413], SRM[.16187864], SRM_LOCKED[.58319134], SUSHI[.06824], TRUMPFEBWIN[143565.78507], TRUMPSTAY[.986015], TRX[.000006], UNI-PERP[0], USD[316.47], USDT[2.27709418], USTC[.308242], XLM-PERP[0], XRP[.00402704], XRP-PERP[0], YFI-PERP[0] | | |
| 00269011 | | FTT[1.9975], SRM[1.05165773], SRM_LOCKED[.03793359], USDT[282.013688] | | |
| 00269015 | | APE[.0030545], BTC[0.00002116], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.04747855], GENE[.00000001], SOL[0], SRM[2.38973243], SRM_LOCKED[16.63512639], TRUMPFEBWIN[2771.155955], TRX[.001039], USD[0.38], USDT[0.00760925] | | |
| 00269017 | | BTC[0], FTT[0.23897637], SRM[2.62130348], SRM_LOCKED[10.6175015], USD[5.95] | | |
| 00269026 | | ATLAS-PERP[0], AXS[0], BAND[0], BCH[0], BIT-PERP[0], BNB[0.00153392], BTC[2], CRO-PERP[0], DODO-PERP[0], EDEN[.06989524], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTT[79.66133431], ICP-PERP[0], LUNA2[0.00202687], LUNA2_LOCKED[0.00472937], LUNC[0.00382851], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT [395743001401083826/FTX AU - we are here! #6727][1], NFT [567224790068838716/FTX AU - we are here! #6751][1], OMG-202112310], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.18755016], SRM_LOCKED[108.34149082], TOMO[0], TOMO-PERP[0], USD[0.20], USDT[0.69471972], USTC[0.28691124], USTC-PERP[0], WBTC[0] | | |
| 00269032 | | BTC[0.00010000], EDEN[0], ETH[0.00450000], ETHW[0.00450000], FTT[0.35022265], FTT-PERP[0], LUNA2[0.00001097], LUNA2_LOCKED[0.00002561], LUNC[2.39], PAXG[0.00009964], TRX[.000777], USD[-4.85], USDT[0.00000001], USTC-PERP[0] | | |
| 00269034 | | BNB[.004], ETH[.09000003], ETHW[.09], SRM[1.05185647], SRM_LOCKED[.03793263], USD[0.00] | | |
| 00269039 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.32763751], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16946169], LUNA2_LOCKED[0.39541061], LUNC[36900.64], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-8.24], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269041 | | ADABULL[0], ALGO-PERP[0], ATLAS[5.91966696], AVAX-PERP[0], BCH-PERP[0], BTC[0.02329606], BTC-PERP[0], BULL[0], EOS-PERP[0], ETH[.37430778], ETHBULL[0], ETH-PERP[0], ETHW[.00070778], FTT[0], HOT-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00140155], LUNA2_LOCKED[0.00327029], MATIC-PERP[0], SGD[0.01], SOL[3.30830104], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000017], USD[0.01], USDT[3], USTC[.198397], XRP-PERP[0] | | |
| 00269059 | | BNB[0.00000001], FTT[0.18381028], GALFAN[.085775], LUNA2_LOCKED[3.44908650], USD[0.00], USDT[0] | | |
| 00269061 | | ETH-PERP[0], FTT[.09600069], SRM[2.34319535], SRM_LOCKED[7.74658463], USD[2.81], USDT[0], USDT-PERP[0] | | |
| 00269062 | | AVAX-PERP[0], CREAM[.00863432], CRV[.69077285], DAI[.05078373], ETH[0], ETH-PERP[0], ETHW[.0008999], EUR[0.75], FIL-PERP[0], FTT[829.825728], RAY[.6857], SOL[1297.47094061], SRM[38.1161962], SRM_LOCKED[233.56422788], USD[63.21], USDT[7147.74563486], YFI[.00005492], YFI-PERP[0] | | |
| 00269066 | | ETH-PERP[0], FTT[.09606521], SRM[2.34318882], SRM_LOCKED[7.74657748], USD[1.23], USDT[38.80900000], USDT-PERP[0] | | |
| 00269067 | | ETH-PERP[0], FTT[.09600071], SRM[2.34317759], SRM_LOCKED[7.74658871], USD[1.22], USDT-PERP[0] | | |
| 00269069 | | AVAX-PERP[0], BIDEN[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.08098569], SRM[.6248199], SRM_LOCKED[2.3751801], SXP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00269077 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[8.0992], LUA[.00611155], LUNA2[0.01616761], LUNA2_LOCKED[0.03772442], LUNC[2585.56], OP-PERP[0], SOL[1.49919628], SOL-PERP[0], TRX[.000001], USD[168.46], USDT[0.06408503], USTC[.6078] | | |
| 00269081 | | ETH-PERP[0], FTT[0.09877782], SRM[2.33908733], SRM_LOCKED[7.75066529], USD[1.23], USDT-PERP[0] | | |
| 00269085 | | ETH-PERP[0], FTT[0.09606520], SRM[2.34321079], SRM_LOCKED[7.74662163], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00269098 | | BTC[0.00000001], ETH[3.49819371], FTT[0.00000046], LUNA2[0.00159291], LUNA2_LOCKED[0.00371681], LUNC[0.59923027], TRX[27], USD[424.26], USDT[0], USTC[0.22509590] | | |
| 00269102 | | BTC[0.00033689], FTT[635.11447656], SRM[56.00103539], SRM_LOCKED[290.95219497], TRX[.001554], USD[0.55], USDT[0.42155399] | | |
| 00269108 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMX[3.26609205], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.63978604], LUNC[0], LUNC-PERP[0], MID-PERP[0], MOB[0], OMG-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4983.97], USDT[0.00000001], USTC[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269126 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20200806[0], BTC-MOVE-20200807[0], BTC-MOVE-20200811[0], BTC-MOVE-20200812[0], BTC-MOVE-20200814[0], BTC-MOVE-20200818[0]I2[0], BTC-MOVE-20200922[0], BTC-MOVE-20200922[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06756637], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.77019213], SRM_LOCKED[55.14865732], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20200925[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269136 | | BTC[0.00001592], COMP[0.00006996], LUNA2[2.45900318], LUNA2_LOCKED[5.73767409], USD[0.00], USDT[264.27222501] | | |
| 00269143 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20200918[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000040], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06049085], LUNA2_LOCKED[0.14114531], LUNC[13172.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210328[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[215.41536117], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.19142750], SRM_LOCKED[2.47779141], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00168752], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[1.63], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-32103260[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.001572] |
| 00269151 | | ETH[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[19.06], USDT[.00000001] | | |
| 00269161 | | BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BTC[0], BTC-PERP[0], BULL[0], ETH[1.81371937], ETHBULL[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT [335444630923017888/FTX EU - we are here! #155135][1], NFT [350766788655149384/FTX EU - we are here! #154812][1], NFT [365153620938197955/The Hill by FTX #16703][1], NFT [449128207357615954/FTX EU - we are here! #154036][1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0360384], SRM_LOCKED[31.22727459], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[3096.45], USDT[0], YFI-PERP[0] | | |
| 00269175 | | ETH[0], FTT[0.08838949], SOL[.0983], SRM[1.038229], SRM_LOCKED[.0378687], TRX[.000009], USD[0.00], USDT[2.92676259] | | |
| 00269180 | | FTT[1.8455], MATIC-PERP[0], NFT [384026867780930751/FTX EU - we are here! #182298][1], NFT [421206529262263378/FTX EU - we are here! #182441][1], NFT [559342799326918343/FTX EU - we are here! #182400][1], UBXT[11354.02393534], UBXT_LOCKED[55.79337746], USD[39.43], USDT-PERP[0] | | |
| 00269197 | | 1INCH[.9993], BTC[2.00000044], BTC-PERP[0], BULL[0.00000546], ETH[.0017298], ETHBEAR[.675], ETHBULL[.00008744], ETH-PERP[0], ETHW[.0017298], LINKBEAR[4.665], LINKBULL[0], RUNE[.39972], SRM[1.35071598], SRM_LOCKED[.62845868], SUSHIBEAR[.00007603], SUSHIBULL[0.00397972], USD[-0.93], USDT[.0125051] | | |
| 00269205 | | AAVE[.0027488], BOBA[.0225], BTC[0.00002419], CREAM[.0031624], ETH[.00018675], ETHW[.00018675], FTT[2073.08608474], OMG[.2225], SKL[.26731], SRM[67.52493519], SRM_LOCKED[608.07506481], USD[202162.22] | | |
| 00269212 | | ANC[.7626098], APE[.00668766], APE-PERP[0], APT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETHW[0.00000049], FTT[10.90481158], GMT[.998157], LUNA2_LOCKED[164.8356023], LUNC[2797.4], LUNC-PERP[0], NFT [291485824348893477/FTX EU - we are here! #129224][1], NFT [303453504213255598/FTX AU - we are here! #62698][1], NFT [325977219051511352/FTX EU - we are here! #128407][1], NFT [332922128739149485/FTX EU - we are here! #110264][1], NFT [366596139056096791/FTX Crypto Cup 2022 Key #4785][1], OKB[0], TRX[.000006], USD[0.50], USDT[0.00344900], USTC[8.15700000] | Yes | |
| 00269231 | | ATLAS[45570.22785], BTC[0.44974927], DOGE[35], ETH[6.71806109], ETHW[.00006109], FTT[234.3118], HXRO[.881903], SOL[.97381], SRM[48.05189764], SRM_LOCKED[.03786198], TRX[.000002], USD[136.99], USDT[3.39900851] | | |
| 00269236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000089], ETH-PERP[0], ETHW[0.00000088], FTT[.0852097], FTT-PERP[0], GMT-PERP[0], LTC[.00491862], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[9.2039], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.11858818], SRM_LOCKED[.60877002], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000001], USDT[-0.16944345], VET-PERP[0], WAVE-PERP[0], XRP[.613954], XRP-PERP[0], XTZ-PERP[0] | | |
| 00269238 | | APT-PERP[0], ETH[0.00000001], ETHW[.00011024], ETHW-PERP[0], FTT[0], LUNC-PERP[0], NFT [338426048321551477/FTX EU - we are here! #93887][1], NFT [344622462816304213/FTX EU - we are here! #93706][1], NFT [517868750436016315/The Hill by FTX #32009][1], NFT [558126003401617784/FTX EU - we are here! #94052][1], SOL[0.00000001], SRM[1.6121222], SRM_LOCKED[10.54090914], STG[.00000001], TRUMPFEB[0], TRX[.00001], USD[0.36], USDT[0.00000001], USTC-PERP[0] | | |
| 00269254 | | ATLAS[7.92], AURY[.26401171], BOBA[.4207547], DYDX[.07664], GODS[.08696], LUNA2[75.45900855], LUNA2_LOCKED[176.0710199], OMG[.4207547], SOL[5.07], USD[0.58], USDT[0] | | |
| 00269273 | | ADABULL[.60179046], BCHBULL[.71.8], BEAR[707.26], BNBBULL[1.00000134], BULL[0.00411169], DMGBULL[.000078], EOSBEAR[2450], EOSBULL[311.067568], ETHBEAR[.7167], ETHBULL[.00764602], GRTBEAR[459.6], LINKBEAR[8.938], LINKBULL[573.41000334], LTCBULL[.00936], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.008284], MATIC[1799.6172], MATICBEAR[221[0.18038200.7], MATICBULL[20516.03.03282], RAY[.2937], TRX[.000816], TRXBULL[1.42242], USD[30.46], USDT[0.00265070], XRPBULL[35.956], XTZBEAR[12360], XTZBULL[1.96], ZECBEAR[9.07], ZECBULL[98.5578] | | |
| 00269274 | | BCH-PERP[0], BIDEN[0], BTC[0], BTC-PERP[0], ETH[26.44676810], ETH-PERP[0], ETHW[0], FTT[150.00000363], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00269283 | | ATLAS[1080], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.84912889], C98-PERP[0], CHR-PERP[0], CRV[163.4947731], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[.38931356], FTM-PERP[0], FTT-PERP[0], KIN[.21649447], LINK-PERP[0], LTC-PERP[0], LUNA2[1.19401830], LUNA2_LOCKED[2.78604271], MATIC-PERP[0], SOL-PERP[0], SPELL[191069.14450041], TRX[0.00000003], USD[567.92], USDT[0.03009463] | | |
| 00269286 | | DOGE[3.07032996], ETHW[.00004996], FTT[1.089539], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090646], MAPS[.261015], MER[.97432], SOL[.00004818], SRM[.57189374], SRM_LOCKED[.01524732], USD[0.00], USDT[1.55268465], XRP-PERP[0] | | DOGE[3.045819] |
| 00269300 | | BTC-PERP[0], FIL-PERP[0], FTT[.03799629], GRT-PERP[0], LTC-PERP[0], SRM[.00001365], SRM_LOCKED[.0000548], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00269301 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[3650], FTT-PERP[0], LUNA2[0.83460977], LUNA2_LOCKED[1.94742280], LUNC[181738.035122], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 00269306 | | FTT[.475926], SRM[.15948052], SRM_LOCKED[.60768608], USD[0.48], USDT[.22800457] | | |
| 00269310 | | ETH[0], FTT[.92012495], MAPS[1.0.53363722], SRM_LOCKED[.3794701], USD[5.00], USDT[0] | | |
| 00269312 | | ATLAS-PERP[0], AURY[.98646], DOGE[7], ETH[.00008455], ETHW[0.00084654], FTT[.04274], KIN[9194], MER[.719], OXY[.9386], SAND[.2822], SLRS[.9592], SRM2[2.3723805], SRM_LOCKED[9.4961727], TRX[.000002], USD[0.00], USDT[0] | | |
| 00269313 | | FTT[.94087295], SRM[.02600859], SRM_LOCKED[.09888485], USD[1.05], USDT[0.67600000] | | |
| 00269336 | | BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201125[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-20201202[0], BTC-MOVE-20201203[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201208[0], BTC-MOVE-20201209[0], BTC-MOVE-20201211[0], BTC-MOVE-20201212[0], BTC-MOVE-20201217[0], EUL[.04019351], ETHBULL[0], FLM[72000.00033806], HUSD[1], NFT [445089952555381268/FTX Crypto Cup 2022 Key #1452][0], SOL[77], SRM[.61173522], SRM_LOCKED[39.26434957], TRX[.000969], USD[3765.68], USDT[0.00000002], XTZBULL[0] | | |
| 00269344 | | ALPHA[0], ATLAS[0.00000001], AXS[0], BCH[0], BIT[0], BLT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[80278.28187156], CHZ[0], DOT[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT[1.01229498], GRT[94795.83923178], LINA[0], LTC[0], MANA[0], MATIC[0.00000001], MNGO[0], RUNE[0.00000001], SAND[0], SLRS[0.00000001], SOL[0.00000001], SRM[.25911209], SRM_LOCKED[84.67058742], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | GRT[2000] |
| 00269350 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210924[0], BTC-20210924[0], CHZ-PERP[0], CRV[.0566997], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.00000077], FT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[58.98340829], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SGD[0.01], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRX[77], SRM_LOCKED[0], USD[0.03], USDT[0.00562502], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00001793], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00007987], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.29575277], LUNA2_LOCKED[35.36676647], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-968.5], NIO-20210326[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX[.000002], TSLA-20201225[0], UNI-PERP[0], USD[10098.99], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00269361 | | BNB[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (538871659150220788/LOVE #1)[1], SRM[1.53689444], SRM_LOCKED[22.96068181], SXP-PERP[0], TRX[0], USD[0.26], USDT[0] | | |
| 00269363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.80384504], APT-PERP[0], AR-PERP[0], ATLAS[2360], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.29338909], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0022732], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007257], BTC-20210924[0], BTC-MOVE-0616[0], BTC-PERP[0], BULLSHIT[94.52], C98[.00154], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.951], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081574], ETH-PERP[0], ETHW[0.00120125], ETHW-PERP[0], FIDA2.54332529], FIDA_LOCKED[6728528], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00221562], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00035], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00114810], LUNA2_LOCKED[0.00267891], LUNC[250.0025], LUNC-PERP[0], MANA-PERP[0], MATIC[8.65177014], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326329049887438341/Singapore Ticket Stub #810)[1], NFT (389062946308936575/The Hill by FTX #521)[1], NVDA[.00894522], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OXY[.464895], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.06246215], RNDR-PERP[0], RUNE-PERP[0], SAND[.00369], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.02416], SKL-PERP[0], SLP-PERP[0], SOL[0.08559400], SOL-PERP[0], SRM[8.08162156], SRM_LOCKED[314.25226104], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000822], TRX-PERP[0], UNI-PERP[0], USD[4989.24], USDT[0.72296670], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00269368 | | BNB[.0497963], BNB-PERP[0], BTC[0.05211449], BTC-PERP[0], DOGE-PERP[0], ETH[1.27693461], ETH-PERP[0], ETHW[1.08593461], FTT[13.39209000], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[9.9940075], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], NFT (557543122106345989/Magic Eden Pass)[1], OXY[176.879817], OXY-PERP[0], RAY[42.83818072], RAY-PERP[0], SOL[27.57897224], SOL-PERP[0], SRM[48.83343181], SRM_LOCKED[7.1300291], SRM-PERP[0], TRX[0.00000436], USD[1.12], USDT[0.01342545], XLM-PERP[0], XRP[1000.58308], XRP-PERP[0] | | TRX[.000003] |
| 00269374 | | ADA-PERP[0], AMPL-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081820], FB-20201225[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[11.865011], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00685615], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-20201225[0], TRX[.000001], UNI-PERP[0], USD[0.58], USD[0.28181751], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0] | | |
| 00269377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00042532], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0314[0], BTC-MOVE-20211102[0], BTC-MOVE-WK-20201116[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210326[0], FIL-PERP[0], FLOW-20201225[0], FIL-PERP[0], FLM-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IBVCL[0.00000591], ICP-PERP[0], KIN-PERP[0], LINA[3.49375], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.72055], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211221[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB[44710], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00175246], SRM_LOCKED[1.1852388], SRM-PERP[0], STEP[.0002], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[527.46980800], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00269379 | | BTC-PERP[0], SRM[.00000957], SRM_LOCKED[0.0005199], USDT-PERP[0] | | |
| 00269385 | | FTT[.974121], SRM[116.34942296], SRM_LOCKED[4.1661532], USDT[394.67] | | |
| 00269388 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.08503252], ETH-20210625[0], ETH-PERP[0], ETHW[0.08503252], FIDA-PERP[0], FIDA_LOCKED[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92924323], LUNA2_LOCKED[2.16823422], LUNC-PERP[0], MANA[0.001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (322768068393335845/FTX EU - we are here! #1581)[1], NFT (410424149266344251/FTX AU - we are here! #54780)[1], NFT (484236198311757839/FTX EU - we are here! #15893)[1], NFT (484510813675154689/FTX EU - we are here! #15897)[1], NFT (494789134750992559/FTX AU - we are here! #9326)[1], NFT (570018134550905744/FTX AU - we are here! #9330)[1], ONE-PERP[0], QTUM-PERP[0], RAY[2], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[14.22], SOL-PERP[0], SRM[11.27020766], SRM_LOCKED[120.43248534], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[9808.13], USDT[460.81533068], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269398 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.02171726], LUNA2_LOCKED[0.05067361], LUNC[4728.98], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRX[.000182], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00269403 | | 1INCH[0], APT[0], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0.00000001], COMP[0], ETH[9.67100000], FTM[0], FTT[0.02503751], GRT[0], IMX[0.00000001], LINK[0], LOOKS[0.00000001], LUNA2[0.05006683], LUNA2_LOCKED[0.11682261], LUNC[0], MATIC[0], NFT (397719911188775192/FTX Swag Pack #70)[1], PERP[.00000001], SNX[0], SOL[0], SRM[69.44646806], SRM_LOCKED[495.91401019], USD[1.85], USDT[0], USTC[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00269413 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.14282698], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[19.97527052], SRM_LOCKED[85.51080892], SRM-PERP[0], TRUMP[0], UNI-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 00269417 | | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20210123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06646786], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOOD[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-062[40], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-Austria Ticket Stub #2167)[1], NFT (309319468816055515/Baku Ticket Stub #2167)[1], NFT (317738168687487800/Austria Ticket Stub #115)[1], NFT (338485136343606264/FTX AU - we are here! #2393)[1], NFT (346571216069086810/Monza Ticket Stub #1575)[1], NFT (367341366718075913/FTX AU - we are here! #2196)[1], NFT (386941913340103224/FTX EU - we are here! #37900)[1], NFT (391951481988831597/Baku Ticket Stub #2159)[1], NFT (401836077863227644/Montreal Ticket Stub #2193)[1], NFT (401915960446730795/FTX EU - we are here! #73868)[1], NFT (417802832819306548/Austin Ticket Stub #56)[1], NFT (427147869240742950/Mexico Ticket Stub #833)[1], NFT (436927712810546351/Netherlands Ticket Stub #482)[1], NFT (458594913154575521/FTX AU - we are here! #2380)[1], NFT (473001311497007722/Belgium Ticket Stub #419)[1], NFT (482174701718978870/Singapore Ticket Stub #473)[1], NFT (528923770383800055/Japan Ticket Stub #277)[1], NFT (536676843613881601/The Hill by FTX #2607)[1], NFT (559452966894741679/FTX EU - we are here! #73614)[1], NFT (562695261225268862/FTX AU - we are here! #2128)[1], NFT (566355599177710665/FTX EU - we are here! #72656)[1], NFT (572958692075432025/FTX EU - we are here! #73421)[1], NVDA[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.0888], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USD[0.15] |
| 00269419 | | MAPS[.67], NFT (310545724706096150/FTX Swag Pack #211)[1], SRM[.00360578], SRM_LOCKED[.022817], THETA-20210326[0], TRYB-20210326[0], USD[0.00], USD[.00652705], USDT-PERP[0] | Yes | |
| 00269440 | | AAVE-20210326[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], BAND-20210326[0], BNB-20210326[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], DAI[0], DEFI-20210326[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20201225[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00001214], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.07197948], SRM_LOCKED[.23400961], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USDT-20210326[0], TRX[0], UNI[0], UNI-20210326[0], USD[0.73], USDT[0.00000001], USDT-20210326[0], WAVES-PERP[0], XTZ-20210326[0] | | |
| 00269461 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00048405], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0.00137552], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00137552], FTM-PERP[0], FTT[25.77254492], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA2[0.00005019], LUNA2_LOCKED[0.00011712], LUNC[10.03], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR[0.0562], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000030], SRM[0.03432276], SRM_LOCKED[0.18647116], SNX-PERP[0], STETH[0.00008501], STMX-PERP[0], TRX-PERP[0], USD[772.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269468 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.09134073], BTC-PERP[0], BTTME-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.0000002], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037787], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[264.54974144], LEOBULL[2.55009260], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[4.29570412], SOL-PERP[0], SRM[1.40000003], SRM_LOCKED[23.88076], SRN-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEB[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00269473 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16199960], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.55905488], SRM_LOCKED[2.46820458], SUSHI-20200025[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMPFEBWIN[233], TRX[.000046], UNI-PERP[0], USD[1-20], USDT[1.10945147], USDT-PERP[0], USTC-PERP[0] | | |
| 00269477 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20200925[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.007227197], SRM_LOCKED[.03463504], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.02417212], XLM-PERP[0], XRP-PERP[0] | | |
| 00269488 | | AAVE-20210326[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00004600], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00186768], BNB-20200925[0], BNB-20201226[0], BNB-PERP[0], BOBA-PERP[0], BTC[9.01732215], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.06677660], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06673556], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20200925[0], ETH-20201225[0], ETH-20210625[0], ETH[44.43323661], ETH-PERP[0], ETHW[0.00155505], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[0.99314459], FTM-PERP[0], FTT[100.06905369], FTT-PERP[0], FXS[.003], FXS-PERP[0], GST[.05], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.09467591], LUNA2-20200925[0], LUNA2[0.22091046], LUNC[0.36420629], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0001], MATIC-PERP[0], MCB[.01525401], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[.54961833], OXY_LOCKED[820610.68702295], OXY-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PSY[.21], RAMP-PERP[0], RAY[0.72644268], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1249505.40960932], SLP-PERP[0], SNX[0.00521243], SOL-PERP[0], SPELL-PERP[0], SRM[5.53778661], SRM_LOCKED[797.35404062], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20201225[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000039], TRX-20200925[0], TRX-20201225[0], TRX-PERP[0], TULIP-PERP[0], UNI-20200925[0], UNI-20201225[0], UNI-PERP[0], USD[251737.21], USDT[0.00000001], USTC[.4], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00269493 | | ADA-PERP[0], APE-PERP[-29.6], ATOM[.074782], ATOM-PERP[0], AVAX[0.08816118], AVAX-PERP[0], BAL-PERP[0], BNB[0.01629099], BNB-PERP[0], BTC[0.00001511], BTC-PERP[0.01200000], DOGE-PERP[-600], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50132690], ETH-20210625[0], ETH-PERP[0.16799999], ETHW[0.07958579], FTM[1.08891686], FTM-PERP[0], FTT[.019993], FXS[1.3], FXS-PERP[0], LINK[.102676], LINK-PERP[-8.99999999], LRC-PERP[0], LUNA2[155.57752971], LUNA2_LOCKED[363.01423586], LUNC[0.00943999], LUNC-PERP[0], MATIC[7.54389669], MATIC-PERP[0], NEAR[.01516348], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.01163450], SOL-PERP[0], STETH[0.00000001], UNI-PERP[0], USD[199290.02], USDT[100.004825], USTC[100.934226], WBTC[0] | | |
| 00269505 | | AAVE[0], ADAM-PERP[0], AVAX[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0624[0], DOT-PERP[0], ETH[0], ETH-0930[0], FTM-PERP[0], FTT[150.86888526], LEO-PERP[0], LINK[0], LTC[0], LUNA2[0.00000352], LUNA2_LOCKED[0.00000821], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], RUNE[0], SOL[0], SRM[12.43783526], SRM_LOCKED[725.51443035], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0], YFI[0] | | |
| 00269509 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0734], LINK-PERP[0], LUNA2[0.09236847], LUNA2_LOCKED[0.21552644], LUNC[20113.43], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.12009443], SRM_LOCKED[.13697633], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-4.52], USDT[0], WAVES-PERP[0] | | |
| 00269524 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0.00797740], LUNA2[0.00668455], LUNA2_LOCKED[0.01559730], LUNC[.002636], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.68376072], USTC[.94623] | | |
| 00269525 | | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[.117798], FTT[0], MANA[0], SAND[0], SRM[.18743284], SRM_LOCKED[11.02064874], USD[0.00], XRP[0] | | |
| 00269531 | | ATLAS-PERP[0], BTC-PERP[0], BTC[0], DOGEHEDGE[0.00000868], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2_LOCKED[0.00732104], LUNC-PERP[0], MATIC[0], USD[5.94], USDT[0], ZEC-PERP[0] | | |
| 00269548 | | AVAX[0], AVAX-PERP[0], ETH[0.00013178], ETHW[0.00013178], FIL-PERP[0], FTT[125], FTT-PERP[0], LUNA2[0.00966764], LUNA2_LOCKED[0.02255783], LUNC[2000], NFT [508806902302558208/The Hill by FTX #29356][1], RAY[.14892749], SOL[0.00679315], SOL-PERP[0], SRM[.01493712], SRM_LOCKED[.05692802], STSOL[.00000001], TRX[22], TRX-PERP[0], UNI-PERP[0], USTC[0.06835533] | | |
| 00269551 | | ALGO-PERP[0], BTC[0.01311661], BTC-PERP[0], ENJ[2922], ETH-PERP[0], SAND[2316], SOL[207.81480282], UBXT[19836.9102538], UBXT_LOCKED[102.17802417], USD[12182.02] | | |
| 00269555 | | SRM[.23109763], SRM_LOCKED[2.76527596], USDT[0] | | |
| 00269568 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], COIN[1.04421844], DOGEBEAR[5734805.65], ETHBULL[0], FTM[0], FTT[9.16705430], HOLY[2.997963], LINKBULL[0], RAY[9.69997673], SOL[.399784], SRM[9.23177033], SRM_LOCKED[1.16281655], THETABULL[0.00], USD[0.00], USDT[0.00832259], XLMBULL[0], XRPBULL[0] | | |
| 00269573 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB[0.00000814], BNB-PERP[0], BNT-PERP[0], BTC[0.00037538], BTC-20210625[0], BTC-20211219[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[108.81256041], DOGE-20210625[0], DOGE-20210604[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210604[0], ETH-20211123[0], ETH-PERP[0], ETHW[-0.00027507], FTM[0], FTT[0.02676366], FTT-PERP[0], GMT-20210625[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00020757], LUNA2_LOCKED[0.00048434], LUNC[45.2], LUNC-PERP[0], MATIC[0], OMG[0.00343049], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.91427400], RAY-PERP[0], REN-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00449243], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.42], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP[.36559], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00269589 | | SRM[2.92970102], SRM_LOCKED[7.16006528] | | |
| 00269590 | | APE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LUA[.00000001], LUNA2[0.41947798], LUNA2_LOCKED[0.97878197], SNX-PERP[0], SOL[0], SRM[5.91370915], SRM_LOCKED[57.85238327], SUSHI-PERP[0], USD[26.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00269593 | | NFT [446339823748122175/FTX Crypto Cup 2022 Key #12189][1], SRM[2.01381409], SRM_LOCKED[.01292343], USD[0.26] | | |
| 00269605 | | SRM[4.56959313], SRM_LOCKED[32.75705179] | | |
| 00269618 | | SRM[4.57275532], SRM_LOCKED[32.75708438], USD[0.00] | | |
| 00269622 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[-.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA[1.37748381], LUNA2_LOCKED[3.21412889], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00971900], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00269635 | | AMPL[0], BTC[0], ETH[0], FTT[.035516], SOL[.00478], SRM[8.12269675], SRM_LOCKED[30.87730325], STG[151], USD[0.60], USDT[0.00000001] | | |
| 00269644 | | BADGER[0.04999078], BNB[0], BTC[0.00008586], COPE[.00101], ENS[185.20075955], ETH[0], FTM[.0277], FTT[240.02167865], MER[1186.3106], MTA[100], SHIB[167.5], SNY[1.595517], SOL[0], SRM[5.21147824], SRM_LOCKED[1.46393436], STARS[.368214], SUSHI[5], USD[0.00], USDT[0.00729140] | | |
| 00269645 | | AAVE[0], ALCX[0], ALPHA[0.00000001], BNB[0.00000001], BTC[0], COMP[.00000001], DAI[0], ETH[4.62878502], ETHW[0], FTT[0], LUNC[.0000037], MATIC[0], NFT [534876534840425243/FTX AU - we are here! #54609][0], RAY[0], RUNE[0], SGD[0.00], SOL[.0099886], SRM[6.5489935], SRM_LOCKED[4338.49384991], STEP[0.00000001], USD[0.00], USDT[0.00000001], WBTC[0.00000001], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269652 | | BNB[0], CRO[3.13], ETH[0], FTT[40.10573442], GARI[.71913367], GBP[2.77], MAPS[.7625], MATIC[9.68028], OXY[.470757], RAY[.07334], SOL-PERP[0], SRM[1.75117827], SRM_LOCKED[5.39678889], TRX[.000028], UBXT[362.8434799], USD[3.76], USDT[0.00523200] | | |
| 00269658 | | BNT[0.00295727], BTC[0.00000001], LEO[.0008], SOL[.00000001], SRM[376.92021127], SRM_LOCKED[21099.38616375], USD[0.00], WBTC[0], YFI[0] | | |
| 00269667 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45.34065378], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[17.50360281], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[8969.75], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGEBULL[10.5098], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[9.0747], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00008042], FIDA_LOCKED[.03072443], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[74.98597801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[3484.78433284], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[109.084082B], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NFT1-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QI[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[172.97549], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[301.57168629], SRM_LOCKED[1.46789769], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN[9.80184087], TONCOIN-PERP[0], TRX[42.32093960], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UMEE[12141.08709096], UNI-PERP[0], UNISWAP-PERP[0], USD[391.31], USDT[1547.15464152], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[905], XRP-PERP[0], XTZBULL[9855.6], XTZ-PERP[0], YFI[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00269682 | | AAVE[.009658], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00000001], BNB[.003866], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM[.00000001], CRV[0.59940000], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.15-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02772679], HXRO[.00000001], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00957368], LUNA2_LOCKED[0.0233859], LUNC[0], OMG-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK[.00000001], RUNE[.02455], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[44545863], SRM_LOCKED[251.63564598], SRM-PERP[0], SUSHI-20201225[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], UNISWAP-PERP[0], USD[2.92], USDT[0.00000011], USTC[0], XTZ-PERP[0], YFI[0.008122], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269683 | | 1INCH[.82744536], AAVE-PERP[0], AMPL[0], ATLAS[1.9975], ATLAS-PERP[-.550000], AVAX[-.4316.16517522], BADGER[.00478054], BADGER-PERP[22013.22], BAL-PERP[0], BAO-PERP[0], BAT[.53925], BNB[0.00270869], BNB-PERP[0], BSV-20201225[0], BTC[44.83001851], BTC-PERP[0], COMP[528.01486749], CREAM[.00000001], DAI[-11612.23091246], DOGE[10], ETH[7857.17571877], ETH-PERP[0], ETHW[7857.17571876], FTM[-3063.13852517], FTT[92.01074996], FTT-PERP[-166630.9], ICP-PERP[43.12], LINA[2000000], LINA-PERP[0], LUNA2_LOCKED[0.00530000], LUNA2_LOCKED[0.01236678], MAPS[.99038], MATH[.01075839], MEDIA[0.00223729], MEDIA-PERP[0], MKR[100.9975], MKR-PERP[0], MSOL[.00550384], PROM[208], RAY[-152.49819025], RAY-PERP[-18572], RUNE[.892.152082], SOL-123X[-2241.23], SOL[-1502.59783702], STEP[0.03264610], STEP-PERP[-27000], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.0933997], TRX[.000009], USD[-4671769.50], USDT[-408659.83004634], USTC[0.75024769], USTC-PERP[0], WBTC[0.00000395], YFI[41.68562986] | | |
| 00269684 | | BRZ[275096.29226692], BTC[0.00001228], DAI[0.04833042], ETH[81.31857961], ETHW[0.00037241], FTT[150.72478796], HOLY[1.00536503], IMX[3520.27752642], SOL[692.62086748], USD[77107.32], USDT[0.05057051], WBTC[0] | | |
| 00269687 | | BRZ[0.01463947], BTC[0], FTT[0], MEDIA[.000028], SOL[18.24496267], USD[1.53], USDT[0], WBTC[0] | | |
| 00269704 | | 1INCH-PERP[0], ALPHA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[3013.80604], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[0.00055482], BNT-PERP[0], BTC[0.00003591], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.23016737], ETH-PERP[0], ETHW[0.23016737], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.00678195], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0069789], SOL-PERP[0], SOS[22652.0173], SRM[.02527308], SRM_LOCKED[21.89913407], SRM-PERP[0], SUSHI[.08], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[0.14092073] | | |
| 00269712 | | FTT[.9856], SRM[1.05190796], SRM_LOCKED[0.08004426], USD[7[0], XRP[.8788] | | |
| 00269721 | | ETH[0.04271062], ETHW[0.04271062], EUR[1.00], LUNA2[0.05700274], LUNA2_LOCKED[0.13300639], LUNC[12412.46701], RAY[82.41247157], TRX[.000009], USD[91.93], USDT[6.10356925], USTC-PERP[0] | | |
| 00269734 | | BTC[0], FTT[.0931087], SRM[1.14212995], SRM_LOCKED[.43417025], USD[0.00], USDT[0] | | |
| 00269727 | | SRM[.00004095], SRM_LOCKED[.00016783], USDT[.66090668] | | |
| 00269748 | | DEFIBULL[0], DOGE[1], DOGEBULL[0.00000011], FTT[.01276625], LTCBULL[.005385], OXY[.9815], RAY[.03510594], SRM[3.79181794], SRM_LOCKED[14.44818206], USD[0.00], USDT[0.00000001], XRPBULL[0.04882000] | | |
| 00269756 | | AAVE-PERP[0], ADABEAR[139432944.76], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00007945], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.38200000], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[140.26658467], GME-20210326[0], GME-20210625[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[.31736421], SRM_LOCKED[.08676779], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[10.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00269780 | | BIT[.9172], BIT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00222554], NFT (293102012024067178/FTX AU - we are here! #46024)[1], NFT (347148758511987301/FTX EU - we are here! #99853)[1], NFT (400918127448813801/FTX EU - we are here! #99932)[1], NFT (429956283130883770/FTX EU - we are here! #99760)[1], NFT (481155731221433490/FTX AU - we are here! #46014)[1], SOL[.7], SRM_9], USD[0.10], USDT[0.45474106] | | |
| 00269785 | | FTT[501.52177177], SRM[2934.54243754], SRM_LOCKED[288.63749071], USDT[1.33436601] | | |
| 00269796 | | ANC-PERP[0], CHZ-PERP[0], FTT[.054267], ICP-PERP[0], POLIS[.09806], SRM[1.05190861], SRM_LOCKED[03804921], TRX[.000001], USD[0.69], USDT[0.06272976] | | |
| 00269812 | | SRM[1.0518705], SRM_LOCKED[0.03799156] | | |
| 00269816 | | SRM[1.05184871], SRM_LOCKED[03794951] | | |
| 00269818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008190], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.47355725], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], EUR[0.00000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00560885], SOL-PERP[0], SRM[198.04073263], SRM_LOCKED[750.04353176], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269820 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BEAR[0], BTC[0.24470906], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LINKBULL[0], LTC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.16212661], SRM_LOCKED[4.59947832], SRM-PERP[0], SUSHI[0], SUSHIBULL[3377.96910293], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[29.81683146], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[13.16], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00269828 | | ETH[0], GOG[.00000001], HMT[.00000001], LUNA2[0.00054860], LUNA2_LOCKED[0.00128007], LUNC[119.46], NFT (321414122657749110/FTX EU - we are here! #62639)[1], NFT (504003871806786248/FTX EU - we are here! #62295)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00011193] | | |
| 00269837 | | BTC[0.00009688], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02538277], SPELL[392.134], SRM[1.23938051], SRM_LOCKED[2.28253643], USD[3.86], USDT[0.00000001] | | |
| 00269853 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0.00948706], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.003], BCH-PERP[0], BNB[.00053204], BNB-PERP[0], BTC[0.00003799], BTC-MOVE-20210210[0], BTC-PERP[0], BULL[0.00000300], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.6960169], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002009], LUNA2_LOCKED[0.00004681], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.08234867], SOL-20210924[0], SOL-PERP[0], SRM[4], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00269866 | | AMPL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[6071.11622956], FTT-PERP[0], GMT[13520.23184744], ICP-PERP[0], MATIC[0], MSRM_LOCKED[10], SOL[0.00000001], SRM[2273.79010634], SRM_LOCKED[364999.17954753], SRM-PERP[0], UNI[0], USD[108501.03], USDT[31.93688703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00269870 | | BTC-PERP[0], KSOS-PERP[0], LUNA2[0.00399215], LUNA2_LOCKED[0.00931503], PEOPLE-PERP[0], USD[0.93], USDT[0], USTC[.565109] | | |
| 00269874 | | FTT[.97541495], SRM[8.09011566], SRM_LOCKED[.29224684], USDT[0.71069316] | | |
| 00269879 | | SRM[1.05182789], SRM_LOCKED[.03797033] | | |
| 00269883 | | FTT[.9089748], SRM[1.05180035], SRM_LOCKED[0.03795227], USDT[0] | | |
| 00269890 | | AVAX[200.00084500], BCH[0], BCHA[.01533252], BTC[0.34640021], BTC-PERP[0], ETH[1.26058565], ETHW[0.00000001], FTT[1033.57262287], LTC[0], MATIC[.00000001], SOL[0], SRM[6.09633173], SRM_LOCKED[464.28569146], TRX[0], USD[47.30], USDT[16135.92988061] | | |
| 00269896 | | ETH[0], FTT[5.099031], LUNA2[0.83177533], LUNA2_LOCKED[1.94080912], LUNC[2.6794718], RAY[.96808], TRX[3.31501], USD[2.08], USDT[0.65438049] | | |
| 00269905 | | ETH[0], FTT[0.09198171], SRM[5.02302977], SRM_LOCKED[17.27432555], TRUMP[0], TRUMPFEB[0], USD[0.21], USDT[0] | | |
| 00269910 | | AKRO[30000.15], ATLAS[9352035.72055], BTC[0.38938855], BULL[23.06606465], DOGEBULL[0.00000089], ETH[.000215], ETHBEAR[2[0]0], ETHBULL[224.98382025], ETHW[1.00023], FIDA[.0005], FTM[100.0005], FTT[505.996594], GALA[13450], MAPS[100.0005], OXY[100.00553], POLIS[1874.809374], RAY[719.69489846], SOL[.04290509], SRM[1624.03789644], SRM_LOCKED[21.4935114], TRX[.00006], USD[58550.78], USDT[2238.24503902] | | |
| 00269913 | | 1INCH[0], ADA-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[52.987972], CRO[1930], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ENT-PERP[0], FTT[38.10201684], GRT[144.9396], GRT-PERP[0], HBAR-PERP[0], HT[0], LINA[699.61521], LTC-PERP[0], LUNA2[1.01268954], LUNA2_LOCKED[2.36294226], MATIC[10], MATIC-PERP[0], NEO-PERP[0], NFT [517309910437473184/FTX AU - we are here! #58683][1], OKB[0], ONT-PERP[0], RAY[70.32011568], SAND[285], SLRS[.945001], SOL-PERP[0], SRM[183.49394048], SRM_LOCKED[.36761334], SRM-PERP[0], STX-PERP[0], SUSHI[23], SUSHI-PERP[0], USD[0.58], USDT[0], XRP[0.22197700], YFI[0] | | |
| 00269915 | | BIDEN[0], CEL[0], ETH[0.00008800], ETHW[0.00008800], FTT[0.25913367], LUNA2[0.00161268], LUNA2_LOCKED[0.00376294], MAPS[.3756], MER[.62336], NFT [532368296330918500/FTX VN - we are here! #44][1], RAY-PERP[0], STG[.00000001], TRX[0], USD[0.00], USDT[1.19818712], USDT-PERP[0], USTC[0] | Yes | |
| 00269916 | | AMPL[0.04640820], AMPL-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH[.0100073], ETHW[.0100073], FTT[.0972], RUNE-20200925[0], SRM[.01741438], SRM_LOCKED[.06636858], SUSHI-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 00269931 | | ASD-PERP[0], BTC[0.00000534], IMX[.02899998], LUNA2[0.00004454], LUNA2_LOCKED[0.00010601], LUNC[.99], TRX[.000004], USD[0.00] | | |
| 00269937 | | AAVE-PERP[0], ADABEAR[51668418], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[1.3041365], ATOM-PERP[0], AVAX[0.01215750], AVAX-20210940[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000465], BTC-20210326[0], BTC-20210625[0], BTC-20210721[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[.0947], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HEDGE[0], ICP-PERP[0], KAVA-PERP[0], LEO[.001145], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94963805], LUNA2_LOCKED[2.21582211], LUNC-PERP[0], MATIC[.892], MATIC-PERP[0], OMG[.0093775], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.205668], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.01762775], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.602973], SOL[0.00411570], SOL-PERP[0], SPELL-PERP[0], SRM[.04701708], SRM_LOCKED[2.46911876], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[136130129.4], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0.22011231[0], XTZ-PERP[0], YFII[0.00016741], ZRX-PERP[0] | | |
| 00269939 | | AAVE[134.10818237], ADA[-12406.37685945], ALPHA[-44988.19477509], ATOM[137.311], AXS[-5545.80776192], BAND[-0.00000048], BCH[-4231.92292293], BNB[-1317903473576], BTC[44.24912641], CRV[-10986170159353], DOGE[-10986170159353], DOGE[-10986170159353], ETH[60.13023667], ETHW[0.00004688], FTT[-19855.46885499], LINK[-65408.77600584], LTC[-6318.52734493], LUNC[823.74699296], MANA[26230.85], MATIC[-13434.28373766], MKR[-155.08667028], NEAR[-20633.84402283], OMG[-26041.16449191], SAND[-792476.93774076], SNX[20346.85145452], SOL[545.37772965], SUSHI[-56353.80659893], UNI[-106953.15303946], USD[12439696.45], XLM[41878.64046278], XRP[-546727.81261114], YFI[-1.51473367] | | |
| 00269958 | | ATOM[0], AVAX[0.06682298], AXS[0], BCH[0], BNB[0], BTC[0.00002242], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[0], ETH[0.00073092], FTM[0], FTT[0.09142913], FTT-PERP[0], GMT[0], GST-PERP[0], HT[71.50751872], KNC[0.00000001], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00532377], LUNA2_LOCKED[0.01242215], LUNC[.00000001], LUNC-PERP[0], MATIC[3.61089745], NEAR-PERP[0], SOL[0.00697782], SOL-PERP[0], SRM[.04534418], SRM_LOCKED[5.61297649], SUSHI[0], SXP-20200925[0], SXP-PERP[0], TRX[1821177.73659377], USD[2.16], USDT[0.00028040], USTC[0], USTC-PERP[0], WBTC[0.00007331], XRP[0] | | HT[71.033148], TRX[1318919.285155] |
| 00269979 | | BNB[.00000001], FTT[.067789], LUNA2[0.03060518], LUNA2_LOCKED[0.07141209], LUNC[6664.3435341], TRX[0.09000100], USD[0.05], USDT[0.00247633] | | |
| 00270027 | | BTC-PERP[0], ETH[.093], FTT[.09146], LUNA2[0.03333637], LUNA2_LOCKED[0.07778488], LUNC[7259.066706], NFT [325419594296356101/FTX EU - we are here! #248983][1], NFT [408648508631624581/FTX EU - we are here! #248977][1], NFT [436961156139583020/FTX EU - we are here! #248981][1], RAY[.234383], SOL[.2], TRX[.000016], USD[0.00], USDT[1.38887288] | | |
| 00270032 | | BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV[.00000001], DAI[0], ETH[0.00000004], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY2021[0], PAXG[0], RAY-PERP[0], SOL-PERP[0], SRM[46.06982416], SRM_LOCKED[175.5690787], SRM-PERP[0], TRX[.00002], USD[0.00], USDT[0.00150000], XRP-PERP[0] | | |
| 00270034 | | BTC[0], BTC-PERP[0], ETH[2.16756038], SRM[.208695?], SRM_LOCKED[120.556544], USD[3.44], USDT[0.00003455] | | |
| 00270054 | | FTT[.948098], SRM[1.05187208], SRM_LOCKED[.0379991], USD[0.01] | | |
| 00270067 | | SRM[.24624644], SRM_LOCKED[1.913693] | | |
| 00270068 | | BTC[0.09546670], BTC-PERP[0], DOGE-PERP[0], ETH[40.38122891], EUR[0.00], FIDA[.06724428], FIDA_LOCKED[17.12488204], FTT[0], ICP-PERP[0], LUNA2_LOCKED[28.92526186], RAY[.00000001], SOL[.00000001], SOL-PERP[0], SRM[1.22636174], SRM_LOCKED[705.29379233], SXP-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00270076 | | ADA-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[67.96171400], FTT-PERP[0], GRT-PERP[0], HT[31.56986530], HT-PERP[0], ICP-PERP[0], LINA[20.39207192], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], NFT [290125870647881105/Singapore Ticket Stub #710][1], NFT [317573422591638570/Belgium Ticket Stub #830][1], NFT [321343486321713594/Japan Ticket Stub #1168][1], NFT [328306793344501235/Monaco Ticket Stub #726][1], NFT [332278248433567039/FTX Crypto Cup 2022 Key #1420][1], NFT [346706864658306722/FTX EU - we are here! #1101][0][1], NFT [347691097100887779/Hungary Ticket Stub #1206][1], NFT [413192026465270070/The Hill by FTX #7769][1], NFT [449765946180789746/Mexico Ticket Stub #1743][1], NFT [457625805677615578/Montreal Ticket Stub #1154][1], NFT [470776319845269176/FTX AU - we are here! #9179][1], NFT [500532377478631516/FTX EU - we are here! #11091][1], NFT [500992519892230727/FTX AU - we are here! #9177][1], NFT [511503617670265368/Netherlands Ticket Stub #1205][1], NFT [572388344612065749/FTX AU - we are here! #24584][1], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[376.32051855], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00270079 | | OMG-20210326[0], SRM[3.55114142], SRM_LOCKED[0.53889848], USD[0.91] | | |
| 00270080 | | APT[.500005], BLT[4.00002], BNB[.27000135], BTC[0.00420002], DOT-20211231[0], EDEN[200.001], ETH[.11800059], ETHW[.11800059], FIDA[50.00025], FTM[30.00265], FTT[150], LUNA2[0.05242905], LUNA2_LOCKED[0.12233446], LUNC[11416.5370824], NFT [289213754856621459/Montreal Ticket Stub #422][1], NFT [340554007394491577/Austria Ticket Stub #217][1], NFT [351608189858862222/The Hill by FTX #1914][1], NFT [429763644098140637/FTX EU - we are here! #15026][1], NFT [428835605107788449/Singapore Ticket Stub #680][1], NFT [475391313374437421/FTX AU - we are here! #23377][1], NFT [476365606259776485/FTX EU - we are here! #14999][1], NFT [511092636246608521/Hungary Ticket Stub #460][1], NFT [523883190633735551/Netherlands Ticket Stub #1468][1], NFT [548732846494420009/FTX AU - we are here! #20501][1], NFT [582803169783791162/FTX Crypto Cup 2022 Key #1840][1], NFT [557395275248648636/FTX EU - we are here! #150195][1], PUNDIX[.200001], RAY[20.0001], SOL[12.00006], SRM[6.04845758], SRM_LOCKED[28.88207648], STEP-PERP[40], TRUMP[0], TRUMPFEBWIN[100], TRX[123.000621], TSLA[6.4800324], USD[-122.41], USDT[250.00683597], XRP-PERP[0] | | |
| 00270082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01406278], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0.00072], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02881013], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21142891], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.18408810], LUNA2_LOCKED[0.42963891], LUNC[45414.2595752], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.004585], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[.0003505], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[S.0203562], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[38.03923486], SHIB-PERP[0], SNX[0.087707], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.83], USDT[0.00222700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00270085 | | ALPHA[.00025], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.190006], BNB-PERP[0], BTC[0.00009895], BTC-20210326[0], BTC-MOVE-20210123[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTMX-20210326[0], BULL[0.00000743], CHZ-20210925[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-20210925[0], DEFI-PERP[0], DENT[3.061], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[.0000097], ETH-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00114820], LUNA2_LOCKED[0.00164569], LUNC[7890000000], MATIC-PERP[0], MFT[7012214855152163697/FTX AU - we are here! #23608][1], NFT [384132720361164426/The Hill by FTX #20753][1], NFT [498059523771973150/FTX AU - we are here! #20543][1], POLIS[1], POLIS-PERP[0], PUNDIX-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SRM[.00403746], SRM_LOCKED[0.0162481], STEP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00009216], TSLA[.02906632], TSLAPRE[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | BTC[.0000975], TRX[.000047] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270089 | | ETH[0], FTT[0], HGET[100], OMG-20210326[0], SOL[.00006636], SRM[2.50808295], SRM_LOCKED[9.49961371], USD[0.00], USDT[0] | | |
| 00270116 | | ALGO-PERP[0], BTC[0], DEFI-PERP[0], ETHW[.0005029], FTT-PERP[0], LINK-PERP[0], LUNA2[4.24635021], LUNA2_LOCKED[9.90815050], MTA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.15392232], SRM_LOCKED[7.40966279], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[.02828], XTZ-PERP[0] | | |
| 00270127 | | ETH[0], FTT[146.91102468], HMT[.68626603], SRM[4.86665749], SRM_LOCKED[14.73334251], TRX[.000001], USD[5.00], USDT[572.48045200] | | |
| 00270140 | | BTC[0.84774314], ETH[1.00258582], ETHW[1.00258582], EUR[0.00], FTT[.00219461], RAY[.00939], SOL[0.00835652], SRM[.73069274], SRM_LOCKED[67913098], USD[0.00] | | |
| 00270141 | | AURY[1], CLV[.0842], ETH[0.00000001], SOL[0], SRM[1.01435115], SRM_LOCKED[.0379354], TRX[.0002], USD[0.00], USDT[0] | | |
| 00270147 | | 1INCH-PERP[0], AAVE[0.00986690], AAVE-PERP[0], ADA-PERP[0], ALPHA[7], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00443837], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[504.6625], BCH[0.00090364], BNB-PERP[0], BNT-PERP[0], BTC[0.00007071], BTC-PERP[0], BULL[0.00000133], BULLSHIT[0.00000536], CAKE-PERP[0], CEL[.097166], CHZ-PERP[0], COMP-PERP[0], COPE[1.69168], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMGBULL[3290.029738], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.00003775], ETH-PERP[0], EXCH-PERP[0], FIDA[.2678845], FIDA-PERP[0], FTM[.846254], FTT[1.09473939], FTT-PERP[0], GBP[0.00], GODS[.02550013], GRT[.16419262], GRT-PERP[0], IMX[.053186], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.03958], LTC-PERP[0], LUNA2[0.03171908], LUNA2_LOCKED[0.07401118], LUNC[6906.8965348], LUNC-PERP[0], MAPS[.8461395], MAPS-PERP[0], MATH[1.87812385], MATIC-PERP[0], MEDIA-PERP[0], MER[.64657], MER-PERP[0], MID-PERP[0], MNGO[7.8148], MOB[.1783175], MTA-PERP[0], ONE-PERP[0], OXY[.612298], OXY-PERP[0], POLIS[.06787], PRIV-PERP[0], RAY[.382211], RAY-PERP[0], ROCK[0.00070581], ROOK-PERP[0], RUNE[.082627], RUNE-PERP[0], SECO-PERP[0], SHIB[8910], SHIB-PERP[0], SHIT-PERP[0], SLR[6.6433], SNX-PERP[0], SOL[.0011246], SOL-PERP[0], SPELL[89.786], SPELL-PERP[0], SRM[4.76271297], SRM_LOCKED[18.86117372], SRM-PERP[0], STEP[.087445], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.0317], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[349.69], USDT[0.50351369], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00270151 | | FTT[0.06350666], NFT (388513073430818175/FTX AU - we are here! #2809)[1], NFT (537394582976868856/FTX AU - we are here! #2813)[1], SRM[1.08716016], SRM_LOCKED[763.99600576], TRX[9113], USD[0.00], USDT[0.21950820] | | |
| 00270154 | | BADGER[.00000001], FTT[0.01190720], LUA[.01367884], SRM[12.73508824], SRM_LOCKED[45.26551779], TRX[.000002], USD[1.99], USDT[0] | | |
| 00270156 | | FTT[0.92046918], SRM[1.02709827], SRM_LOCKED[0.03796916], USD[0.68], USDT[0] | | |
| 00270158 | | BNB[0], BOBA[.0592], BTC[0], BTC-PERP[0], CQT[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[ -0.00000001], ETH-PERP[0], FTT[0], KIN[0], LUNA2[0.00422494], LUNA2_LOCKED[0.00985819], MATIC[0], MINA-PERP[0], OP-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.001006], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00270162 | | BTC[0], ETH[1.05854583], ETHW[2.07351616], FTT[150.594661], LUNA2[0.00271581], LUNA2_LOCKED[0.06633689], TRX[.000073], USD[10787.18], USDT[14526.41073380], USTC[0.38443653] | | |
| 00270166 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211123[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-00930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH[2.32199331], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.4581842], SRM_LOCKED[27.1724106], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], UBXT[.00000001], UNI-PERP[0], USD[168.0141], WBTC[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00270175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050000], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.12875934], SRM_LOCKED[49.74688597], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[8.65], USDT[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00270176 | | 1INCH[.44027292], AMPL-PERP[0], APE-PERP[0], ATLAS[6.17], ATLAS-PERP[0], BAND[0.07880265], BIT[.07353351], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0.00000326], ETHW[0.00000326], FIDA-PERP[0], FLOW-PERP[0], FTM[0.71520296], FTT[25.13953224], LUNA2[0.05373706], LUNA2_LOCKED[0.05921315], LUNC[1001.03752215], LUNC-PERP[0], MATIC[2.99126883], MER-PERP[0], NFT (318405711242058221/FTX AU - we are here! #6857)[1], NFT (353145446555703790/FTX AU - we are here! #6876)[1], NFT (371525889696566657/FTX AU - we are here! #5915)[1], OKB-PERP[0], OMG-20211123[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00620004], SRM[.39711791], SRM_LOCKED[5.73636141], STEP-PERP[0], TRX[.000794], USD[0.00], USDT[0.78659080], USTC[2.94149832], USTC-PERP[0], WBTC[0], YFII-PERP[0] | Yes | |
| 00270187 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[ -2], CAKE-PERP[0], CEL-20210924[0], CRV-PERP[0], DODO-PERP[0], ETH[0.09860000], FTT-PERP[0], FTT[0.09860000], FTT-PERP[0], GMT-0930[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MAPS[.034], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], RAY[68.9393], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[131.22685284], SRM_LOCKED[4.7559814], SRM-PERP[0], STEP[200.04], STEP-PERP[0], SXP-PERP[0], SXP[.06588], TRX[.00000], SUSHI[0], TULIP-PERP[0], USD[237.22], USDT[0], USDT-PERP[0], XTZ-0930[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00270190 | | ALCX-PERP[0], AMPL[0.06615032], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LOGAN2021[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], SRM[.00228474], SRM_LOCKED[.01455873], TOMO-20201225[0], TRUMP[0], TRUMPFEB[0], UNI-20201225[0], UNI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 00270232 | | SRM[1.05175401], SRM_LOCKED[0.03790285], USD[25.00], USDT[0] | | |
| 00270243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.05], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.16053576], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[4373.98], USDT[713.71637070], WAVES-PERP[0], XRP[200.852], XRP-PERP[0], ZIL-PERP[0] | | |
| 00270255 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.02931384], LUNA2_LOCKED[0.06839896], LUNC[2462.127356], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[8.4458], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000068], USD[0.21], USDT[0], USTC[.598733], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00270261 | | AAVE[0], ADABULL[0], AMPL-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], DYDX[126.475965], ETH[0], ETHBULL[0], ETHW[0], FTT[12327133], IMX[.082833], KSM-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00993951], LUNA2_LOCKED[0.02319219], SCRT-PERP[0], SOL[.00000002], SUSHIBEAR[0], UNI[0], USD[1789.46], USDT[0.00000001], XRPBULL[0] | | |
| 00270273 | | 1INCH[.35573346], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.86263], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02678600], LUNA2_LOCKED[0.06250068], LUNC[5832.71], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00573529], SOL-PERP[0], SRM[0.00], STEP-PERP[0], STMX-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[3682.746635], TRUMPSTAY[44251.77379], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270283 | | AR-PERP[0], AUD[1117.38], BTC[0], FIDA[.00451836], FIDA_LOCKED[1.15067569], FTT[0.00400778], INDI_IEO_TICKET[1], MATIC[0], SOL[.00000001], SRM[.11451605], SRM_LOCKED[24.968402], TRX[.000777], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00270296 | | ETH[0], FTT[10.172105], SOL[.00172608], SRM[.0009804], SRM_LOCKED[.00373154], USD[0.01], USDT[0] | | |
| 00270308 | | ETH[0.00308326], ETHW[0.00308325], SRM[1.05171247], SRM_LOCKED[0.03787143], USD[5.00], USDT[0] | | |
| 00270329 | | APT[0], AVAX[0], BNB[ -0.00000001], FTT[0], HT[0.00000001], LUNA2[0.00001887], LUNA2_LOCKED[0.00004403], LUNC[4.10921910], MATIC[0], NFT (344239887100853086/FTX Crypto Cup 2022 Key #12313)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00270332 | | BTC[0], FTT[.946219], SRM[.01091285], SRM_LOCKED[.04159845], USD[0.00], USDT[0.0008617] | | |
| 00270338 | | AGLD-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.31891426], SRM_LOCKED[1.33536623], SUSHI-PERP[0], THETA-PERP[0], USD[39.29], USDT[0], VET-PERP[0], XTZ[0.00268950], ZIL-PERP[0] | | |
| 00270357 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000025], EUR[0.00], FTM[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00439175], MATIC[0], SOL[0], TRX[0], USD[0.80], USDT[0.00000001] | | |
| 00270367 | | SRM[1.05179188], SRM_LOCKED[.03792426] | | |
| 00270382 | | BNB[0], LUNA2[0.00600411], LUNA2_LOCKED[0.01400960], LUNC[1194.1663495], NFT (371468773743127659/FTX Crypto Cup 2022 Key #5793)[1], NFT (470003088701367297/The Hill by FTX #15989)[1], SOL[0], USD[0.00], USDT[0.00994556], USTC[.073616] | | |
| 00270388 | | BTC[.00002511], SRM[1.05176344], SRM_LOCKED[.03792994], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270389 | | BTC-0325[0],BTC[3.97377553], BTC-PERP[0], CONV[.00000001], CONV-PERP[0], EOS-PERP[0], ETH[62.75191409], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1000.01370918], LINA[.00000001], LINA-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL[0], SRM[34.9354937], SRM_LOCKED[341.93271994], USD[1093268.96], USDT[138810.13439529] | | ETH[9.373115] |
| 00270390 | | CUSDT-20200925[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRUMP2024[0], TRX[.51012], USD[33209.43], USDT[0.00621700], XAUT-20210326[0] | | |
| 00270396 | | ETH[0], FTT[.00580921], SRM[.92351967], SRM_LOCKED[.03111099], USD[0.00], USDT[0.00036023] | | |
| 00270410 | | ETH-PERP[0], FTT[.0960007], SRM[1.05179714], SRM_LOCKED[.03790988], USD[1.48], USDT[0], USDT-PERP[0] | | |
| 00270414 | | 1INCH[0.03425507], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.89622156], DOGEBULL[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[140.01779049], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000150], LUNA2_LOCKED[0.00000350], LUNC[0.32720402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00402632], SNX-PERP[0], SOL[0.00932130], SOL-PERP[0], SRM[0.01983243], SRM_LOCKED[0.04715736], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.01964115], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0.05801740], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.19945115], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.008939] |
| 00270415 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], FTT[0], GST-PERP[0], HT[0], LUNA2[0.49416008], LUNA2_LOCKED[1.15304019], LUNC[1706.20905756], NEO-PERP[0], OP-PERP[0], RUNE[0], SOL[0], TRX[.686913], USD[0.00], USDT[17.59000001], USTC[0.00000001], WBTC[0] | | |
| 00270422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14340388], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001682], LUNA2_LOCKED[0.00003925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[125.72], WAVES-PERP[0], XRP[.7226], XRP-PERP[0], ZRX-PERP[0] | | |
| 00270426 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.05177386], SRM_LOCKED[.03791036], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 00270430 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.09606519], SRM[1.00297428], SRM_LOCKED[.00195508], USD[0.50], USDT[0] | | |
| 00270432 | | NFT (301323097284421187/FTX Swag Pack #777)[1], NFT (459081369169871858/FTX Swag Pack #686)[1], NFT (477081385517293002/FTX Swag Pack #618)[1], NFT (541893376818052366/FTX Swag Pack #5)[1], NFT (555504821108415827/FTX Swag Pack #362)[1], SOL[.4], SRM[19.92286066], SRM_LOCKED[109.03148495], USD[0.31] | | |
| 00270433 | | DEFI-PERP[0], ETH-PERP[0], FTT[.09879721], SRM[1.05176339], SRM_LOCKED[.03792083], USD[1.16], USDT[0], USDT-PERP[0] | | |
| 00270434 | | ETH-PERP[0], FTT[.09600069], SRM[1.05177309], SRM_LOCKED[.03791113], USD[0.00], USDT[0] | | |
| 00270436 | | ETH-PERP[0], FTT[.0960007], SRM2.34322182], SRM_LOCKED[7.74656728], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00270438 | | BTC-PERP[0], ETH-PERP[0], FTT[.09881661], SRM[1.05174291], SRM_LOCKED[.03787291], USD[0.01], USDT[0] | | |
| 00270439 | | BTC[.12684838], BTC-PERP[0], CQT[.5485], SRM[.6247866], SRM_LOCKED[2.3752134], SUSHI-PERP[0], USD[584.41] | | |
| 00270441 | | BTC-PERP[0], ETH-PERP[0], FTT[.09600069], SRM[1.05171963], SRM_LOCKED[.03789163], USD[0.46], USDT[0] | | |
| 00270443 | | ETH-PERP[0], FTT[.09606520], SRM2.34318095], SRM_LOCKED[7.74659903], USD[1.22], USDT[0], USDT-PERP[0] | | |
| 00270444 | | ETH-PERP[0], FTT[0.09794021], SRM2.34316967], SRM_LOCKED[7.74661031], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00270447 | | ETH-PERP[0], FTT[.0960007], SRM[1.05171244], SRM_LOCKED[.03789426], USD[1.24], USDT[0], USDT-PERP[0] | | |
| 00270448 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[302.68747185], AVAX-PERP[0], BNB-PERP[0], BTC[4.01897872], BTC-PERP[0], C98[93334.2311111], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1012.77624060], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[.00918461], LTC-PERP[0], LUNA2[0.17864295], LUNA2_LOCKED[0.41683355], LUNC[0.00776912], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[5000.115578], NEAR-PERP[0], OXY[81924.98846275], RAY[20258.71850421], RAY-PERP[0], REN-PERP[0], SOL[40.25754289], SOL-PERP[0], SRM[92.34022806], SRM_LOCKED[983.582657], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], UBXT_LOCKED[407.54904099], UNI-PERP[0], USD[966.52], USDT[7922.82195634], XRP-PERP[0], YFII-PERP[0] | | |
| 00270449 | | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05171245], SRM_LOCKED[.03789425], USD[0.03], USDT[0.00924501], USDT-PERP[0] | | |
| 00270450 | | ETH-PERP[0], FTT[.09706520], SRM2.34319849], SRM_LOCKED[7.74658377], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270453 | | ALT-PERP[0], BTC-PERP[0], FTT[.0960007], SRM[1.05173491], SRM_LOCKED[.03786723], USD[0.59], USDT[0] | | |
| 00270455 | | BTC-PERP[0], ETH-PERP[0], FTT[.0960007], SRM[1.05171418], SRM_LOCKED[.03788796], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00270459 | | ETH[0], FIDA[.6234], FTT[0.06729412], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[5.94178512] | | |
| 00270460 | | ETH-PERP[0], FTT[.09305811], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.49], USDT-PERP[0] | | |
| 00270463 | | BTC-PERP[0], FTT[.09579021], SRM[1.05172459], SRM_LOCKED[.03787755], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00270465 | | ETH-PERP[0], FTT[.09585811], SRM2.34319242], SRM_LOCKED[7.746583], USD[0.87], USDT[0], USDT-PERP[0] | | |
| 00270467 | | ETH-PERP[0], FTT[.09579021], SRM[1.05169846], SRM_LOCKED[.03790368], USD[0.82], USDT[0], USDT-PERP[0] | | |
| 00270469 | | ETH-PERP[0], FTT[.0958581], SRM[1.05171152], SRM_LOCKED[.03788606], USD[0.54], USDT[0], USDT-PERP[0] | | |
| 00270485 | | ANC-PERP[0], APE[.01044263], APE-PERP[0], APT-PERP[0], ATOM[.07799197], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIDEN[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046095], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.25591547], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00769519], LUNA2_LOCKED[0.01795544], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (2966107525717447620Montreal Ticket Stub #52)[1], NFT (340418588768991529/FTX EU - we are here! #125373)[1], NFT (539003821212830027/FTX EU - we are here! #125236)[1], NFT (570141741200473591/FTX EU - we are here! #125072)[1], OLY[0], OLY-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01573485], SRM_LOCKED[2.75854669], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRUMP2024[0], TRUMPFEB[0], UNI-PERP[0], USD[0.15541.70], USDT[0], USTC-PERP[0], WARREN[0], WAVES-PERP[0] | Yes | |
| 00270487 | | COIN[0], DAI[.99676448], ENS[.88019016], ETH[0.00311574], EUR[0.00], FTT[518.79940048], GODS[1], IMX[1.000005], LUNA2[0.11908689], LUNA2_LOCKED[0.27786941], NFT (543550145473068718/FTX EU - we are here! #261323)[1], NFT (543656172625433209/FTX EU - we are here! #261296)[1], NFT (563530745604430375/FTX EU - we are here! #261296)[1], SRM_LOCKED[222.4461494], UBXT_LOCKED[206.43549973], USD[773.44], USDT[0], USTC[16.85732532] | Yes | |
| 00270495 | | ATOM-PERP[0], AVAX[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[.41398483], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], LUNC-PERP[0], SXP-PERP[0], TRX[.7661384], TRX-PERP[0], TRY[0.00], USD[161.43], USDT[.009525], USTC-PERP[0] | Yes | |
| 00270500 | | SRM[.00002275], SRM_LOCKED[0.0008897], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-CLS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CHZ-0000001[], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00012938], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.17281482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.07085225], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72625748], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (304685435000734062/NFT)[1], NFT (334634092678284971/FTX x VBS Diamond #370)[1], NFT (550345550518617158/The Hill by FTX #4686)[1], OKB-PERP[0], ONE-PERP[0], OXY[.09641B], OXY_LOCKED[586149.50063826], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.68557147], SRM_LOCKED[.42725359], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[5301.700085], TRUMPSTAY[.116575], TRU-PERP[0], TRX[.000225], TRX-PERP[0], UNI-PERP[0], USD[1411.55], USDT[1.35900005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00270515 | | BNB[0], ETH-PERP[0], FTT[0.07969269], SRM[.10048308], SRM_LOCKED[58.0457332], USD[0.94], USDT[81226.05868722] | | |
| 00270532 | | BTC[.00046211], LUNC-PERP[0], NFT (358111277285632164/FTX AU - we are here! #59199)[1], NFT (495229860434130128/FTX AU - we are here! #7012)[1], NFT (509201209012588292/FTX AU - we are here! #7001)[1], SRM[4.20076076], SRM_LOCKED[52.67146795], USD[0.09], USDT[0.02520000] | Yes | |
| 00270534 | | BTC[0], FTT[25], SRM[2.30075046], SRM_LOCKED[0.76346711], USD[0.00], USDT[0] | | |
| 00270547 | | AKRO[0], ALGOBEAR[2540000000], ALGOBULL[0], BSVBULL[0], EOSBULL[0], LUNA2[4.87364861], LUNA2_LOCKED[11.37184677], LUNC[1061247.247386], USD[0.00], USDT[0.00000349], ZIL-PERP[0] | | |
| 00270561 | | BNB-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0.5], BTC[2.09581500], BTC-PERP[0], DOGE-PERP[0], ETH[16.75], ETH-PERP[0], ETHW[16.75], FTT[274.337966], FTT-PERP[0], LUNA2[0.03538041], LUNA2_LOCKED[0.08255430], LUNC[7704.16], SOL[0], SOL-1230[-803.4], SOL-PERP[0], USD[6276.14], USDT[0.0459488] | | |
| 00270566 | | ATLAS[.005], BADGER[0], BTC[0.00001626], CLV[.08278], CREAM[0], ETH[0], FTT[0.03111775], MATIC[.000945], MEDIA[.000943], SRM[2.25230041], SRM_LOCKED[127.49141436], SUSHI[0], TRX[.000038], USD[10298.84], USDT[0.00332501], XRPBULL[.09615] | | |
| 00270572 | | ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIL-PERP[0], FIDA[50], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN[1283686], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.01718145], SRM_LOCKED[.20822733], SUSHIBULL[0], SUSHI-PERP[0], USD[0.37], USDT[0], XLM-PERP[0] | | |
| 00270580 | | 1INCH[.66411], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00127], BAL-PERP[0], BAO[572.318], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000432], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.0188614], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[889830.9], KIN-PERP[0], LDO-PERP[0], LINK[.015526], LINK-PERP[0], LTC-PERP[0], LUNA[.0561043], LUNA2[0.97593903], LUNA2_LOCKED[2.27719108], LUNC[21512.78], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[4.96661], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO[.683665], SHIB-PERP[0], SLP-PERP[0], SNX[.007641], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.154848], SRM-PERP[0], STEP-PERP[0], SUSHI[.330805], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[14677.59], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00270591 | | BTC-PERP[0], SRM[.01681434], SRM_LOCKED[36377909], USD[0.00] | | |
| 00270592 | | AAVE-PERP[0], ALT-20201225[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], SRM[.00022500], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00270598 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAT-PERP[0], BCO[.49925988], BNB-PERP[0], BTC[.49322558], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00188244], GOG[.942962], GRT-PERP[0], HMT[.000000001], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67090127], LUNA2_LOCKED[1.56543631], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (345740220799648135/FTX EU - we are here! #102715)[1], NFT (437559090725516506/FTX EU - we are here! #102381)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.46500384], SRM_LOCKED[110.45017198], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00270600 | | AMPL[0], BTC[.00004462], ETH[0], FTT[.54969209], SRM[5.58499097], SRM_LOCKED[20.10684865], USD[0.26], USDT[0] | | |
| 00270605 | | BTC[0.00000591], FTT[540.1], SRM[1.95732135], SRM_LOCKED[51.16327208], SUSHI[.36792794], SUSHIBULL[0.00311776], USD[0.00] | | |
| 00270608 | | ASD-PERP[0], BTC-PERP[0], SRM[.62504306], SRM_LOCKED[2.37601714], USD[0.00], USDT[0.00021148] | | |
| 00270614 | | BTC-PERP[0], NFT (312847170250737509/FTX EU - we are here! #119604)[1], NFT (354249270171798423/FTX AU - we are here! #18937)[1], NFT (493780414867215472/FTX EU - we are here! #120436)[1], NFT (521215168213120893/FTX AU - we are here! #54160)[1], NFT (527503777808201273/FTX EU - we are here! #120086)[1], SRM[1.67540552], SRM_LOCKED[2.41441094], USD[0.01], USDT[0] | | |
| 00270617 | | BTC-PERP[0], NFT (348745564616618855/FTX AU - we are here! #120427)[1], NFT (368355740618619379/FTX AU - we are here! #54130)[1], NFT (371614397246094439/FTX EU - we are here! #120015)[1], NFT (416138069779030255/FTX AU - we are here! #18937)[1], NFT (432109180534653407/FTX AU - we are here! #119554)[1], SRM[1.67549704], SRM_LOCKED[2.41431486], USD[0.01], USDT[0] | | |
| 00270635 | | ATOM[.081478], BTC[0.00000194], ETH[0.00000001], FTT[.95219315], LUNA2[0.00243432], LUNA2_LOCKED[0.00568008], LUNC[0.0784019], SRM[1], USD[0.30], USDT[0.36015659], XAUT[0.00006645], XAUT-PERP[0] | | |
| 00270636 | | BTC-PERP[0], SRM[.01678425], SRM_LOCKED[6380918], USD[0.00] | | |
| 00270644 | | BTC-PERP[0], SRM[.01679652], SRM_LOCKED[.06402522], USD[0.00] | | |
| 00270649 | | SRM[.01686124], SRM_LOCKED[.0639605] | | |
| 00270651 | | 1INCH[11.63798888], ADABULL[0], AKRO[4092.276825], ALGOBULL[142804.9715], ATOMBULL[3.0694167], AVAX-PERP[0], BADGER[7.38508565], BAND[64.590291], BAT-PERP[0], BCHBULL[3.86346145], BCH-PERP[0], BSVBULL[245.83641], BULL[0.01898737], DOGE[.99981], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], ETHW[.0009943], ETHBULL[0], ETHW[.0009943], GRT[94.936825], GRTBULL[0.06705537], ICP-PERP[0], LINK[1429.04905], LINKBULL[0.16578967], LTCBULL[2.6782178], LUNA2[0.00268447], LUNA2_LOCKED[0.00626377], LUNC[584.55], MTA[30.979385], NEO-PERP[0], RAY[21.98537], RSR-PERP[0], SNX[21.0859685], SXP[43.4710725], THETA-PERP[0], USD[105.10], USDT[0], VETBULL[0.04727431], XRPBULL[35.576326], YFI[0], ZECBULL[0] | | |
| 00270657 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.02600000], BTT[1000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09569842], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.145099.963386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.099982], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0008722], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.06583433], SRM_LOCKED[63.9636932], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], UNI-PERP[0], USD[243.43], USDT[0.74812416], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00270658 | | BADGER-PERP[0], BNTX-20201225[0], BOBA[.0388545], BTC-PERP[0], ETH-PERP[0], FTT[151.14994577], LOOKS-PERP[0], NIO-20201225[0], PFE-20201225[0], SRM[13.9738465], SRM_LOCKED[52.29608259], TRUMP2024[0], USD[94.08], USDT[0] | | |
| 00270660 | | BTC-PERP[0], SRM[.01680004], SRM_LOCKED[.0640217], USD[0.00] | | |
| 00270664 | | BTC-PERP[0], SRM[.01683034], SRM_LOCKED[.063991], USD[0.00] | | |
| 00270681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.01817466], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0.00001467], BTC-PERP[0], BYND-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00003120], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00307335], FTT-PERP[0], FXS-PERP[0], GMG[.01216975], GMR-20210326[0], GMEPRE[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[.02753025], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.001086], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.1521705], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.38864402], SRM_LOCKED[206.68002289], SRM-PERP[0], STETH[0.00008784], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[82536.21], USDT[0.00311882], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270685 | | ASD-PERP[0], BIDEN[0], BNB-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.00156030], FTT-PERP[0], LUNA2[0.00056091], LUNA2_LOCKED[0.00130879], RAY-PERP[0], TRUMP[0], TRX[0.000788], USD[0.00], USDT[0.00060540], USTC[.0794] | | |
| 00270688 | | BTC[0], FTT[0.08202542], GBP[0.00], SRM[1.70472423], SRM_LOCKED[10.99002132], TRX[.558513], USD[0.00], USDT[4707.62527990] | | |
| 00270701 | | FTT[.00000001], LUNA2[7.95887286], LUNA2_LOCKED[18.57070335], LUNC[1733061.3228006], USD[0.48], USDT[0] | | |
| 00270709 | | ETH[.00000001], FIDA[0], ICP-PERP[0], LINK-PERP[0], SKL[1667.3104], SRM[1.48810611], SRM_LOCKED[.03803919], TRX[.000001], UNI[.55], USD[ -0.03], USDT[0], XRP-PERP[1] | | |
| 00270712 | | SRM[5.41738036], SRM_LOCKED[16.6723677] | | |
| 00270724 | | SRM[1.05179789], SRM_LOCKED[.03796017] | | |
| 00270730 | | ALCX[0.16498894], ATLAS[819.96], AUDIO[.5], AVAX[1.5], BAL[2.88503734], BTC[0.00009988], COMP[0.00004316], ETH[0.10394698], ETHW[.10394698], FTT[1.02305858], FXS[.09972], GODS[11.64204587], LTC[.03], LUNA2[1.13358311], LUNA2_LOCKED[2.64502727], MANA[32], MATIC[.13430537], MKR[.0009936], MNGO[311.00894397], QI[269.70317099], SHIB[39432207.73613170], SOL[.00004637], SPELL[4699.903], SRM[0.00210779], SRM_LOCKED[.01493667], USD[3.063], USDT[0.06312054], YFII[.008] | | |
| 00270737 | | CEL-PERP[0], ETH[0], FIDA[.00000001], FTT-PERP[0], IP3[750], KSHT-PERP[0], LUNA2[0.00360598], LUNA2_LOCKED[0.00841397], LUNC[0], MAPS[.124942], MEDIA[.00668], MER[.981823], OXY[.696024], SLRS[1000], SNY[.676366], SRM[1.00076889], SRM_LOCKED[.13326521], UNI-1230[0], USD[0.27], USDT[0], USTC-PERP[0], WBTC[0] | | |
| 00270743 | | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], BICO[.3401078], BNB[.01309775], BNB-PERP[0], BTC[0.00090364], BTC-PERP[0], BTMX-20201225[0], C98-PERP[0], ETH-PERP[0], FIDA[1.3045], FIDA-PERP[0], FTT[1.36790351], FTT-PERP[0], GAL-PERP[0], GARI[.94866], GODS[.06598863], GOG[.71846599], IMX[ -0.00000026], JOE[.0861], MER[.61672], MER-PERP[0], OKB-PERP[0], SRM[5.33517246], SRM_LOCKED[21.66482754], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.24394801] | | |
| 00270745 | | SRM[.10931043], SRM_LOCKED[.41758179] | | |
| 00270747 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.04751708], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.26739716], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00005100], CEL[.09288], DEFI-20210326[0], DOGE[.87724084], DOGE-PERP[0], DOT-PERP[0], ETH[0.00042269], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[25.04132264], FTT-PERP[0], GMX[.0036317], ICP-PERP[0], LDO-PERP[0], LINK[.04002], LINK-PERP[0], LOOKS-PERP[0], LRC[.007646], LUNC-PERP[0], MATIC[.51510076], MATIC-PERP[0], MER[.088208], OMG-PERP[0], POLIS-PERP[0], RAY[.27306307], RAY-PERP[0], RUNE[.085], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29779135], SRM_LOCKED[4.94280077], SUSHI-20210326[0], SUSHI[.439593], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231663.36], USD[12.07440745], XRP[.07588], YFI[0.00078374] | | |
| 00270750 | | AURY[.00000001], BTC[0], DAI[50.00000001], ETH[0.0745510], ETHBULL[19.998], ETHW[0], FTT[87.46849473], GRT[6800.43725677], ICP-PERP[0], LUNA2_LOCKED[259.062723], NEAR-PERP[0], NFT[506395178653446989/FTX Crypto Cup 2022 Key #12015][1], NFT[567964905343452796/The Hill by FTX #20409][1], SOL[.00000002], SUSHIBEAR[0], TRX[0], USD[5.14], USDT[0.00000006] | | |
| 00270759 | | FTT[1.11238860], SRM[.01981296], SRM_LOCKED[.07498216], UNI[23.185384], USD[0.01], USDT[ -1.66600446] | | |
| 00270786 | | BAO[0], BTC[0.00077266], DOT[3.72587037], EMB[829.8423], FTT[0], GRT[0], LUNA2[0.01932902], LUNA2_LOCKED[0.04510104], LUNC[0], MATIC[16.11101885], OMG[92.30310982], REN[21523.65012361], SOL[3.75997023], STEP[1404.826673], TRX[0], USD[0.30], USDT[0.00000001] | | BTC[.000772], DOT[3.725742], MATIC[16.110986], OMG[92.294681], REN[21522.530952], SOL[3.759111], USD[0.30] |
| 00270788 | | AMZN-20210326[0], ETH[0.07187775], ETHW[0.07148904], FTT[0.00766102], LTC[0.00932834], RAY[98.56567305], RUNE[201.74905863], SLV-20210326[0], SOL[0.45594483], SRM[22.41225176], SRM_LOCKED[.36097242], USD[0.28], XRP[563.64647028], XRP-PERP[0] | | ETH[.070952], XRP[554.243034] |
| 00270789 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.0583058], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07177525], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.33372848], SRM_LOCKED[45.27002918], USD[0.00], USDT[0], WBTC[0] | | |
| 00270791 | | ETH[0], TRX[.00003S], TRYB[0.55048888], TRYB-PERP[0], USD[0.00], USDT[1.130287] | | |
| 00270796 | | AAVE-PERP[0], ADA-PERP[44289], AKRO[2], ALGO-PERP[26840], AMPL[153.42457831], AR-PERP[1122], ATOM[0], ATOM-PERP[0], AVAX[8497.16133489], AVAX-PERP[11123], BAND[1570.21717320], BAND-PERP[1936], BAO[18], BAT[7601], BCH[35.52205873], BICO[2728.01364], BNB[30.05445376], BNB-PERP[0], BTC[12.94588802], BTC-PERP[0], BTTPRE-PERP[0], CEL[1600.33164634], CELO-PERP[4010], CEL-PERP[999], CHR-PERP[44086], CHZ-PERP[110160], COIN[913.01012], CRV-PERP[15444], CVX-PERP[165], DENT[5], DFL[2110.01], DOT[2328.43614932], DOT-PERP[3995.8], DYDX-PERP[7832], ENJ[2791.91060444], ENJ-PERP[990], ETH[285.79149110], ETH-PERP[ -4.33099999], ETHW[0], EUR[99818.52], FIDA[11661.114915], FLOW-PERP[4268], FTM[4149.63180561], FTM-PERP[91495], FTT[3892.04489623], FXS-PERP[2541], GALA[2640.0132], GALA-PERP[35860], GLXY[1164.01164], GRT-PERP[.165843], HBAR-PERP[1660], HNT-PERP[11231], HOOD[376.00370], IMX[374.00170], IMX-PERP[2073], JOE[20313.2031], KAVA-PERP[750], KIN[26], KNC[3574.40645853], KSM-PERP[658.33], LDO-PERP[8401], LINK[198.00099000], LINK-PERP[2420], LRC[160621], LUNA2[92.23528688], LUNA2_LOCKED[215.21566941], LUNC-PERP[0], MANA[1523], MANA-PERP[7965], MAPS[24198.179265], MAPS-PERP[14424], MATIC[23994.00194148], MINA-PERP[9747], MKR[3.45813591], MKR-PERP[23.405], MNGO[3300.0165], MRNA-093020[0], MRNA-120X[252], MRNA[ -27.34496278], MSTR-093020[0], MSTR[22.19196411], NEAR-PERP[1840], NEO[0.22764897], NEO-PERP[3600], ORBS[0.4189 99], PAXG-PERP[ -0.030], PFE-123X[ -1089.99], PFE[ -6.91709885], RAY[7326.07326], REN[2962.73063942], RNDR-PERP[1485], ROSE-PERP[24975], RSR[1], RSR-PERP[83250], RUNE[1340.4249160], RUNE-PERP[912], SLV[132.00132], SNX[3340.37631783], SOL[150.29834479], SOL-PERP[0], SQ[286.17484330], SRM[102.18033692], SRM_LOCKED[595.96712308], SRM-PERP[9324], STETH[7.82166891], STORJ[8103.67293152], SUSHI[9388.03722653], SUSHI-PERP[4132], SXP[7210.74384836], SXP-PERP[2727], THETA-PERP[7548], TOMO[8284.40983782], TRU[1], TRX[5], TSLA[6.97925300], UBXT[15772.00313], UNI[680.33655070], UNI-PERP[2024], USD[ -315895.60], USDT[37233.44923336], USDTBEAR[2.94977], USDT-PERP[0], USTC[13056.35065875], USTC-PERP[0], VGX[1111.01111], WAVES-PERP[1089], XMR-PERP[148.68], YFI[0.02668345], ZEC-PERP[409], ZRX[4500], ZRX-PERP[3663] | | BAND[1460.231391], EUR[62507.46], FTM[4119.461948], MKR[3.431527], SNX[3338.413797], SOL[150.06194], SQ[64142.01], USD[73112.857682] |
| 00270803 | | BTC-PERP[0], FTT[0.02556550], LUNA2_LOCKED[0.00914942], LUNC[.00979], LUNC-PERP[0], TRX[.000002], USD[2.41], USDT[1253.76931253], USTC[.55505581], USTC-PERP[0] | | |
| 00270814 | | FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | | |
| 00270824 | | SRM[.00726246], SRM_LOCKED[.02762004], USD[0.00], USDT[0.00000010] | | |
| 00270846 | | 1INCH-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20200814[0], BTC-MOVE-20200821[0], BTC-MOVE-20200822[0], BTC-MOVE-20200824[0], BTC-MOVE-202000910[0], BTC-MOVE-20200903[0], BTC-MOVE-20200906[0], BTC-MOVE-20200913[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201024[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04424601], LUA[.088543], SRM[1.37808534], SRM_LOCKED[4.84421345], SXP-20200925[0], SXP-PERP[0], USD[0.06], XRP-PERP[0], YFI[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00270870 | | APE-PERP[0], BAO-PERP[0], BNB[.00013951], GRTBULL[850000], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], USD[0.04], USDT[0.00472576] | | |
| 00270874 | | BTC-PERP[0], ETH[.00071892], ETHW[11.74371892], LUNA2[3.78316291], LUNA2_LOCKED[8.82738013], TRX[.000770], USD[ -89.77], USDT[298.68745432] | | |
| 00270877 | | BCH[0.00062754], BCH-PERP[0], BNB[ -0.00134267], BOBA[7463.6717075], BOBA-PERP[ -7251.09999999], BTC[0.00972205], CEL-PERP[0], CREAM[750.3443447], CREAM-PERP[ -750.35], DOGE[2246.47442974], DOGE-PERP[0], ETH[0.02615592], ETHW[0.02598855], FTT[5309.54923369], FTT-PERP[ -5154.9], GMT[0.82936614], GMT-PERP[ -30], GST[.44882364], GST-PERP[0], KIN[16463109], KIN-PERP[0], LUNA2[0.03884005], LUNA2-PERP[0], LUNC[11.14065069], LUNC[306448.18171910], MKR[0.00001941], MKR-PERP[ -0.00100000], NFT[294734481742457916/Mystery Box][1], NFT[538331666474905527/FTX Crypto Cup 2022 Key #1292][1], PAXG[0.00007283], PAXG-PERP[0], REN[0.96869993], REN-PERP[0], SLP-PERP[0], SOL[0.45], SRM[229.72614189], SRM_LOCKED[999.55970289], SUSHI[2.42570014], SUSHI-PERP[0], TONCOIN[0.387419], TONCOIN-PERP[ -70.29999999], TRU[0.75661.78275], TRUMPFEBW1N[69046.983569], TRU-PERP[ -709.8], TRX[0.000622], USD[52121.72], USDT[34.31172736] | Yes | USD[17547.62] |
| 00270880 | | 1INCH[1], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], AXS[0.023116], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BOBA[.09901], BOBA-PERP[0], BTC[0.00006383], BTC-032623[0], BTC-PERP[0], BTC-MOVE-021922[0], BTC-MOVE-020520[0], BTC-MOVE-021721[0], BTC-MOVE-022120[0], BTC-MOVE-021022[0], BTC-MOVE-032120[0], CLV[.061518], CLV-PERP[0], CRO-PERP[0], DAI[0.1361630], DFL[.00000001], DOGE-20210924[0], DOGE[.944304], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210915[0], ETH-123[0], ETH-PERP[0], ETHW[.0000970], ETHW[0.00007123], FIL-PERP[0], FTM[ -184.85515966], FTT[25.18209861], FTT-PERP[0], GAL-PERP[0], GMT[1.784069], GST[1.182123], GST-PERP[0], HTD[0.06883371], HT-PERP[0], KIN[0.00338399], LOOKS-PERP[0], LTC[0.00639799], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00501853], LUNA2_LOCKED[0.01171086], LUNC-PERP[0], MATH[.00364], MATIC-PERP[0], MEDIA[.00616], MEDIA-PERP[0], MER[0.759134], MER-PERP[0], MIR-PERP[0], NFT[346361585829942871/FTX AU - we are here! #17243][1], NFT[414231808381915961/FTX AU - we are here! #48116][1], OKB-20210326[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00822867], OMG-20211123[0], OMG-PERP[0], OXY[.527429], POLIS[.06116136], POLIS-PERP[0], RAY[1.151056], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.5], SOL[0.00513474], SOL-20210326[0], SOL-PERP[0], SRM[3.40778955], SRM_LOCKED[14.88598245], STEP[.35120871], STEP-PERP[0], TRX[0.000013], UNI[0.00006], UNI-PERP[0], USD[15881.29], USDT[5689.96674320], USDT-PERP[0], USTC-PERP[0], XRP[.2968] | | |
| 00270884 | | AVAX[0], BNB[0.0091417], BTC[0], CEL[0], DOT[0.00000001], FTM[0.00000001], FTT[150.02876688], LUNC[0], MATIC[0], NFT[338082593122330553/NFT][1], NFT[369772394335505997/FTX AU - we are here! #47774][1], NFT[530922954651990681/FTX AU - we are here! #47812][1], RUNE[0], SOL[0], SRM[13.85085569], SRM_LOCKED[500.5816322], USD[0.18], USDT[0], XRP[0] | | |
| 00270906 | | APE[50], BCH[.0564], BNB[.0874053], ETH[.07549071], FIDA[99.96205198], FIDA_LOCKED[.06590419], FTM[127.92758515], FTT[516.68987213], LUNA2[250.52179800], LUNA2_LOCKED[584.55086210], LUNC[54551648.97], MOB[100], RAY[10], SOL[113.25000000], SRM[1042.08848516], SRM_LOCKED[232.41012341], SUSHI[120.87099], USD[645.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00270923 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-20201225[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.09660850], FTT-PERP[0], ICP-PERP[0], MER[.32296], MER-PERP[0], NFT (388579665978877847/FTX EU - we are here! #244959)[1], NFT (491897815767470888/FTX EU - we are here! #244935)[1], NFT (505690168030606137/FTX EU - we are here! #244930)[1], OKB-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.6500508], SRM_LOCKED[2.47125702], TRX[.000016], USD[301.15], USDT[0.10000000] | | |
| 00270930 | | FIDA[255728.61313746], FIDA_LOCKED[1603284.67153464], FTT[500.57500224], MAPS[4327.46815282], MAPS_LOCKED[1149679.95541408], MARM_LOCKED[.90000001], OXY[57151.26717536], OXY_LOCKED[3077290.07633619], SOL[.81629019], SRM[10762.54738882], SRM_LOCKED[39179.35023701], TRX[.000001], USD[116593.65], USDT[.62875656] | | |
| 00270946 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270951 | | FIDA[.80905], MAPS[.93144], SRM[.46003207], SRM_LOCKED[.00026001], TRX[.000003], USD[.01], USDT[0.71131172] | | |
| 00270953 | | BTC[0.00111589], CLV[0.00066486], ETH[0], FTT[16.8090014], LUNA2_LOCKED[42.86229434], LUNC[4000009.21422085], SOL[.005495], SRM[89.69986799], SRM_LOCKED[7.32912311], USD[472.61], USDT[0.00000001], YFI[0.01154667] | | |
| 00270959 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270960 | | ASD-PERP[0], BTC[.00000405], BTC-PERP[0], FTT[2.03410904], MAPS[.587], MER[.3109], SRM[1.54022647], SRM_LOCKED[2.39536951], TRX[.000002], USD[0.61], USDT[0.05190001] | | |
| 00270962 | | ASD-PERP[0], BTC-PERP[0], FTT[11.26687824], KIN[11918204], LUNA2[0.01282503], LUNA2_LOCKED[0.02992508], LUNC[11.76123548], NEXO[.84991627], SRM[1.63081916], SRM_LOCKED[2.41212006], USD[ -2.07], USTC[1.8078] | | |
| 00270963 | | FTT[1080.9005], MER-PERP[0], SRM[89.14635307], SRM_LOCKED[488.6566012], USD[2507.10], USDT-20200925[0], USDT-PERP[0] | | |
| 00270965 | | BTC-PERP[0], NFT (334522461496096895/FTX AU - we are here! #54168)[1], NFT (365482546947685361/FTX AU - we are here! #120438)[1], NFT (469459528323907851/FTX EU - we are here! #119578)[1], NFT (489008526297186968/FTX AU - we are here! #18956)[1], NFT (537124996889059632/FTX EU - we are here! #120013)[1], SRM[1.67440382], SRM_LOCKED[2.4157816], USD[0.01] | | |
| 00270970 | | BTC-PERP[0], FTT[.9503], NFT (335759492268250698/FTX EU - we are here! #120012)[1], NFT (420192138793922923/FTX AU - we are here! #18937)[1], NFT (421301869089365764/FTX AU - we are here! #54160)[1], NFT (449936157545617233/FTX EU - we are here! #119551)[1], NFT (482153980413406172/FTX EU - we are here! #120453)[1], SRM[1.67567843], SRM_LOCKED[2.41444355], USD[0.01], USDT[0] | | |
| 00270973 | | BTC-PERP[0], SRM[.01675124], SRM_LOCKED[.06384219], USD[0.00] | | |
| 00270979 | | BTC-PERP[0], NFT (313256985383675065/FTX EU - we are here! #81372)[1], NFT (510171845956046764/FTX AU - we are here! #54130)[1], NFT (568829892130183446/FTX AU - we are here! #18528)[1], SRM[1.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[0] | | |
| 00270981 | | BTC-20200925[0], BTC-PERP[0], FTT[1.881], NFT (302825002495342117/FTX AU - we are here! #18520)[1], NFT (340855384377549331/FTX EU - we are here! #97485)[1], NFT (366974167127950476/FTX EU - we are here! #98037)[1], NFT (482400681311625920/FTX AU - we are here! #54130)[1], NFT (513411411379178206/FTX EU - we are here! #95597)[1], SRM[1.62239372], SRM_LOCKED[2.37760628], USD[0.01], USDT[0] | | |
| 00270987 | | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER[0], BULL[0], CEL-PERP[0], ETH[0], FIDA[.28], MNGO-PERP[0], NEAR-PERP[0], RAY[0], SHIB[127146935212191], SOL[0.00000001], SRM[5.59644671], SRM_LOCKED[62.9941743], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 00270993 | | ETH[0.44320889], ETHW[0.44320890], FTT[17.27053705], SOL[.94883846], SRM[32.38856452], SRM_LOCKED[.29940666], TRUMPSTAY[.95079], USD[0.00], USDT[0], XAUT[0], XRP[460.46430394] | | |
| 00271001 | | ETH-PERP[0], FTT[.089821], ICP-PERP[0], RAY[.0137], SRM[.72950045], SRM_LOCKED[1.19271573], SXP[.01133], USD[0.62], USDT[0] | | |
| 00271012 | | BNB[.007], SRM[1.05136091], SRM_LOCKED[.03768947], USDT[0.25271880] | | |
| 00271020 | | ADA-PERP[0], AVAX-PERP[15.7], BTC[0.00000001], BTC-PERP[0], DOGE[.05], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[66.3], LINK-PERP[0], LUNA2[5.56554769], LUNA2_LOCKED[12.98627796], LUNC[961168.78], RUNE[.053127], SAND[26], SOL[.002735], SOL-PERP[0], SPELL[29400], SRM[159.92867842], SRM2_LOCKED[5.43547846], USD[5342.51], USDT[4865.00036013], USTC[163], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271030 | | ATLAS[212651 3.9], AURY[.00000001], FTT[0.13010264], ICP-PERP[0], OXY[350786.25954173], OXY_LOCKED[16412213.74045827], POLIS[166781.66], USD[204824.49], USDT[0] | | |
| 00271035 | | ANC-PERP[0], APT-PERP[0], ETHW[.073], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.0027584], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000039], USD[0.00], USDT[3.72953742], XRP-PERP[0] | | |
| 00271043 | | APHA-20201225[0], APHA-20210326[0], AUD[2.00], BTC-MOVE-20201121[0], BTC-PERP[0], FTT[0], NFT (346889069291915989B/FTX AU - we are here! #46678)[1], NFT (354929202909582776/FTX EU - we are here! #115609)[1], NFT (372540242119189676/FTX EU - we are here! #115639)[1], NFT (449921843870462787/FTX AU - we are here! #46657)[1], NFT (493252705360232715/Baku Ticket Stub #1163)[1], NFT (519024245962567917/FTX EU - we are here! #115573)[1], SRM[2.43022696], SRM_LOCKED[13.38947828], SXP-PERP[0], TRX[457799.74945], TWTR-20210326[0], USD[0.16], USDT[0], USDT-PERP[0] | Yes | |
| 00271046 | | DYDX[.020858], ETH[.2], FTT[1000.0235], SOL[353.62], SRM[2858.17871063], SRM_LOCKED[992.50182481], UNI[323.30597675], USD[3.28], USDT[0.13036836] | | |
| 00271051 | | AAVE[0], ALCX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00849336], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00888958], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2869.55997207], FTT-PERP[0], GALA-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LUNA2[8.27001646], LUNA2_LOCKED[19.29670508], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51330952], SRM_LOCKED[1088.8913586], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], USD[0.00], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271055 | | ADA-PERP[0], ALGOBULL[20000], ASDBEAR[6600], BCH-PERP[0], BNB[.00000001], BSVBULL[0.13471758], BTC[0], BTC-PERP[0], COMPBULL[.008642], COMP-PERP[0], DOGEBEAR[1.4285175e+09], DOGEBULL[0.00218500], DOGE-PERP[0], ETCBULL[.01292], ETHBULL[.00009858], ETH-PERP[0], FTM-PERP[0], KNCBULL[.0008888], LTC[0], LTCBULL[.401], LTC-PERP[0], LUNA2[0.00000001], LUNC[.006788], MATICBEAR2021[.00013], MATICBULL[.05954], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[.004439], SXP-PERP[0], THETABULL[.01582044], TOMOBEAR2021[.03112], TOMOBULL[.2258], TRX[.000217], USD[0.06], USDT[0.00000001], VETBULL[.03478928], YFI-PERP[0], ZECBEAR[.0001196] | | |
| 00271066 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HKD[0.00], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[16.6214384], SRM_LOCKED[411.49933183], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00271067 | | ASD[0.30216315], ATLAS[6.30981837], BLT[1.9], BNB[0], BTC[0], CLV-PERP[0], DFL[0.8.7001956], ETH[0.00000001], ETHW[0.00198571], FIDA[.658339], LUNC-PERP[0], MBS[.17042296], MER[.81456], OKB[0.01115545], OXY[.927328], PRISM[4.53], SNY[.999967], SRM[1.4402446], SRM_LOCKED[5.65100986], STARS[.496864], TRX[.00026], USD[0.00], USDT-20200925[0], USDT-20210326[0], USDT-PERP[0], WRX[.658] | Yes | |
| 00271069 | | AMPL[0], BTC[.0003375], ETH[0], SRM[6.24023515], SRM_LOCKED[.15742097], USD[0.26], USDT[0.82793146] | | |
| 00271083 | | BNB[.00196], BTC[0], ETH[0], FTT[.0719313], LUNA2[6.56182199], LUNC[15.31091799], RUNE[.0934194], SOL[.00028419], SXP[.017235], TRX[.0008], USD[0.00], USDT[0.32591250] | | |
| 00271089 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02674296], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0.01430120], LUNC[.002732], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[0.30895102], USTC[.6676], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271092 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-31609959, ETH-PERP[0], FTT[.500], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[10.63743418], SRM[.3790302], SRM_LOCKED[63.02290176], USD[2.91], USDT[0.29712726] | | |
| 00271095 | | FTT[17], HT[548.69706084], SRM[2.10388031], SRM_LOCKED[.07598061], UBXT[18264.456008], USD[0.00], USDT[.010308] | | |
| 00271096 | | ETH[0], FTT[.42596757], SRM[101.03995673], SRM_LOCKED[.07223447], USD[0.00], USDT[0] | | |
| 00271105 | | ADABULL[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[20.3151], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.24100201], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.240403], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[6.642], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[99820], SHIB-PERP[0], SOL-PERP[0], SRM[.0099231], SRM_LOCKED[.18492625], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0.00000000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000006], USD[10.23], USDT[-3.21309920], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271110 | | SRM[10.60601711], SRM_LOCKED[49.63398289], USD[5257.29], USDT[1.0087982] | | |
| 00271111 | | ATLAS[89350.996], BNB-PERP[0], C98[593.809], DOT[100.28594], MEDIA[.007875], MER[.071088], NEAR-PERP[0], NFT (431931706917284502/NFT)[1], RAY[.9476], REEF[5.95], SOL[2303.70777931], SOL-PERP[0], SRM[4.91771451], SRM_LOCKED[4.66869076], STEP[.00241], TLM[591.8816], TRX[.000787], USD[-0.83], USDT[1.31955442] | | |
| 00271134 | | FIDA[.7], FTT[.02056575], SOL[.0087099], SRM[1.05194107], SRM_LOCKED[3.08044411], USD[0.13], USDT[0.0120340] | | |
| 00271135 | | AMPL[0.05319542], AMPL-PERP[0], BCH[22.54977735], BTC[0], DOGE[16103.77977566], ETH[1.99962], ETHW[1.99962], HT[270.78400062], LTC[8.6547741], LUNA2[0.59498712], LUNA2_LOCKED[1.38830330], LUNC[129559.7], SRM[7.34030499], SRM_LOCKED[55.0494388], USD[1.80], USDT[0.00352576] | | |
| 00271137 | | SRM[8.74705092], SRM_LOCKED[33.25294908], USD[0.99] | | |
| 00271144 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], EUR[1465.00], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.18250762], SRM_LOCKED[19.81749238], STEP-PERP[0], SXP-PERP[0], TRX[251.000003], USD[0.22], USDT[144100.98073459] | | |
| 00271150 | | APE-PERP[0], AVAX[.01446625], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0.00004732], BTC-PERP[0], CHZ-PERP[0], DOGE[10032.4708], DOGE-PERP[0], ETH[.00482917], ETH-PERP[0], ETHW[0.00482916], FIL-PERP[0], GAL[.0971825], GAL-PERP[0], GMT-PERP[0], JOE[.7663302], LUNA2[0.01203710], LUNA2_LOCKED[0.02808658], LUNC[.0012581], LUNC-PERP[0], SOL[.0098005], SOL-PERP[0], SRM[3.79107068], SRM_LOCKED[26.56892932], STG[.74346923], TRUMP[0], TRUMPFEBWIN[4623.6], TRX[.011674], USD[19.47], USDT[53], USTC[1.70391], WAVES-PERP[0] | | |
| 00271152 | | BNB[0.00311927], FTT[26.99487], SRM[8.33005924], SRM_LOCKED[55.1217718], USD[0.11], USDT[0] | | |
| 00271159 | | ATLAS[16140.0807], BTC[0.11030039], CONV[44740.2237], DYDX[100.0005], ETH[.26300129], ETHW[.25700129], FTT[760.00004500], INDI[500], INDI_IEO_TICKET[1], IP3[450], LUNA2[4.98700885], LUNA2_LOCKED[11.636354], PSY[1195.002], SRM[110.1423932], SRM_LOCKED[117.7781068], TRX[.00001], USD[251.91], USDT[0.26112761], USTC[.000005] | | |
| 00271161 | | SRM[8.25617288], SRM_LOCKED[28.62120678], USD[1.06] | | |
| 00271162 | | AMPL[0], AMPL-PERP[0], BIDEN[0], BNB[10], ETH[10.9995], ETH-PERP[0], SRM[11.31033637], SRM_LOCKED[55.04966363], TRUMP[0], TRX[100.000002], USD[2835259.98], USDT[0.00527000] | | |
| 00271165 | | ATLAS[7.61104412], ATLAS-PERP[0], BAOX-PERP[0], BIT-PERP[0], BOBA[.012122], BOBA-PERP[0], EGLD-PERP[0], ETH[0], FIDA[.758715], FIDA-PERP[0], FTT[0.02460686], LUNA2[4.79672780], LUNA2_LOCKED[11.19236488], LUNC[.0075048], NFT (295796529382643342/FTX EU - we are here! #253194)[1], NFT (430361412687045776/FTX EU - we are here! #253214)[1], NFT (462498552385832263/FTX AU - we are here! #31115)[1], NFT (523167710888616382/FTX EU - we are here! #253179)[1], NFT (523843385271649730/FTX AU - we are here! #6989)[1], NFT (573629719055609909/FTX AU - we are here! #9066)[1], OXY[.72906], OXY-PERP[0], RCN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.54397225], SRM_LOCKED[24.78572823], TRX[.000004], USD[0.00], USDT[2679] | | |
| 00271170 | | ALT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.04773681], ETH-PERP[0], ETHW[.0477368], FTT[1044.13757878], GENE[.002844], LUNA2[9.72571606], LUNA2_LOCKED[22.69333749], LUNC[31.3303133], LUNC-PERP[0], MANA-PERP[0], OXY[119957.09541965], OXY_LOCKED[586149.90458035], REN[.22656], SAND-PERP[0], SOL[889.61642175], SOL-PERP[100], SRM[232453.82626708], SRM_LOCKED[808624.42080606], TULIP-PERP[0], USD[-3513.08], YFI[.0009888] | | |
| 00271178 | | SRM[4.80022586], SRM_LOCKED[26.55977414], USD[0.00] | | |
| 00271197 | | ATOM[.08084], BNB[0], BTC[23.52070387], ETH[0], FTT[25.05890799], LINK[.06058], LTC[0.00899733], LUNC-PERP[0], MATIC[0], OXY[34351.14503816], OXY_LOCKED[7385496.18320648], RAMP[0], SOL[-0.00000042], SRM[15859.55121843], SRM_LOCKED[824660.95856182], USD[11.63], USDT[76424.72163558] | | |
| 00271201 | | ATLAS[9240.84214363], LUNA2[48.81846637], LUNA2_LOCKED[106039260.94717535], SRM[.64276588], SRM_LOCKED[55604044], USD[0.00], USDT[10.37725997] | Yes | |
| 00271204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.96571072], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2[2.35506567], LUNA2_LOCKED[5.49515325], LUNC[512820.51], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00271212 | | ATLAS[9.2814016], ATLAS-PERP[0], BOBA[210.2], BOBA-PERP[0], DOT-PERP[0], ETH[0.00003638], ETHW[0.00003539], FIDA[.96], FIDA-PERP[0], FTT[1.03960405], GMT[.03923], GMT-PERP[0], LUNA2[5.66567404], LUNA2_LOCKED[13.21990610], LUNC[284905.07196030], MER[.076295], NFT (314229818385995158/FTX EU - we are here! #252973)[1], NFT (348796428128284849/FTX AU - we are here! #8808)[1], NFT (351204235143100815/FTX EU - we are here! #253010)[1], NFT (400562821858745588/FTX AU - we are here! #31040)[1], NFT (417569218958806009/FTX EU - we are here! #252956)[1], NFT (500723133105952121/Austria Ticket Stub #1092)[1], NFT (538824718791166926/FTX AU - we are here! #8791)[1], OXY[.134733], RAY[.2570917], RAY-PERP[0], SOL[.00000001], SRM[2.59615237], SRM_LOCKED[24.75150251], TRX[.001481], USD[7.59], USDT[0.57273084], USTC[616.79436] | | |
| 00271213 | | LINKBEAR[300], SRM[1.0556687], SRM_LOCKED[2.82201824], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00271218 | | BTC[0.00056656], ETH[0], FTT[52.97797511], SRM[.73337663], SRM_LOCKED[9.55595326], USD[0.01], USDT[0] | | |
| 00271223 | | ADA-PERP[0], AMC-202103260[0], AXS-PERP[0], BAO-PERP[0], BNB[.029784], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR[22528354.329485], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03265054], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SRM[51.02710662], SRM_LOCKED[1.79319675], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XRP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00271235 | | BOBA[.085], BTC[.00001], ETH[0.00013985], ETH-1230[0], ETH-PERP[0], ETHW[0.00021640], FIL-PERP[0], FTT[155.33389269], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUA[.5343645], LUNA2[0.00467804], LUNA2_LOCKED[0.01091543], LUNC[130.04010595], RON-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[442986.857932], USD[72.61], USDT[0.00381696], USTC[0.57766419] | Yes | |
| 00271238 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-20060638[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[10000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00027383], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00027383], FIL-PERP[-3.79999999], FLOW-PERP[0], FTT-PERP[0], FTT[7.21891977], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.000387], SOL-PERP[0], SPELL-PERP[0], SRM[178.31870848], SRM_LOCKED[6.40320326], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4286.40], USDT[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271261 | | SRM[.05508301], SRM_LOCKED[20994384], USD[0.00] | | |
| 00271267 | | 1INCH[0], FTM[.00000001], FTT[3070.96480009], GARI[20000.16853], GBP[0.00], LUNA2[6.88074068], LUNA2_LOCKED[16.05506159], MAPS[31233.29996], MNGO[123260.6416], SOL[5690.20092049], SRM[99.85098026], SRM_LOCKED[910.84901974], USD[0.00], USDT[974.0021] | | |
| 00271272 | | ETH[.00876067], ETHW[.00876067], SRM[.61829146], SRM_LOCKED[7.7086345S], USD[0.00] | | |
| 00271274 | | BAO[1], ETH[1.06130522], ETHW[0], FTT[0.00005907], LUNA2[0.00037994], LUNA2_LOCKED[0.00088654], LUNC[82.73474453], USD[2308.09], USDT[0] | Yes | |
| 00271288 | | 1INCH[77.69864188], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[150.76125479], ALPHA-PERP[0], AMC[0.0680721], AUD[26.17], BAL[.00568952], BAL-PERP[0], BB[1.70031837], BNB[0], BNB-PERP[0], BNT[16.61876622], BNT-PERP[0], BOBA[.474656], BTC[0.32862988], BTC-PERP[0], BULL[0], CEL[0], COMP-PERP[0], CREAM[0.00998433], CREAM-PERP[0], CRV[43.904996], CRV-PERP[0], DAI[0.94339772], DEFI-PERP[0], DOGE[954.21374315], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[5.14854788], ETHBULL[0.00835999], ETH-PERP[0], ETHW[5.14854787], FIDA[132.11807538], FIDA_LOCKED[2.25485254], FTM-PERP[0], FTT[0.00000049], FTT-PERP[0], GME[8.94322332], GMEPRE[0], GRTBULL[0], GRT-PERP[0], HNT[2.598411114], IMX[78.200391], LINA[979.41347], LINK[337.48510750], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00086272], LUNA2_LOCKED[0.00201303], LUNC[187.8609393], LUNC-PERP[0], MAPS[81.953506], MATIC[0.61568856], MATIC-PERP[0], MKR[0.00050070], MOB[15.73440994], NOK[0], OMG[.474656], OXY[199], RAY[.830068], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[98.46981703], RUNE-PERP[0], SAND-PERP[0], SHIB[9000000], SHIB-PERP[0], SLP[0], SOL[0.00005], SOL-PERP[0], SOS[2 -37.83000981], SRM[36.38054945], SRM_LOCKED[1.39890202], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[42.38048439], SXP-PERP[0], THETA-PERP[0], TOMO[154.14188796], TOMO-PERP[0], TRX[0.00783], TRX-PERP[0], UBXT[13110.46630029], UBXT_LOCKED[66.62142257], UNI[3.994015], UNI-PERP[0], USD[2786.00], USDT[-1096.25081002], VET-PERP[0], WAVES-PERP[0], WBTC[0], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | ALPHA[143.671393], AUD[25.52], BNT[12.812971], USD[473.04], USDT[1.83905193] |
| 00271294 | | BTC[0.00000001], BTC-20200925[0], BTC-20201225[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00000001], SRM[2.4862964], SRM_LOCKED[9.77627045], USD[0.24] | | |
| 00271322 | | BNB-PERP[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], ETH[-0.00103520], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], ETHW[-0.00102861], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[2.16065591], SRM_LOCKED[9.52972252], SUSHI-PERP[0], UNI-PERP[0], UNI-20201225[0], USD[6.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271323 | | BNB[0], BTC[0.00000001], CEL[0], COMP[0], DAI[.00000001], DOGE[0], ETH[0], EUR[0.00], FTT[150.09906900], GBTC[0], GME[0.00000001], GMEPRE[0], HKD[0.00], HT[0.07594476], HT-PERP[0], KNC[0], LUNA[4.75028201], LUNA2_LOCKED[10.71597757], LUNC[0], LUNC-PERP[0], NFT (303028510387436727/The Hill by FTX #1687)[1], NFT (322438900902065163/Austria Ticket Stub #863)[1], NFT (330105153303143607/FTX Crypto Cup 2022 Key #2379)[1], NFT (346494623914826339/Montreal Ticket Stub #562)[1], NFT (380964691021656659/FTX AU - we are here! #6253)[1], NFT (396535489052967747/Austin Ticket Stub #202)[1], NFT (431734110386564839/FTX AU - we are here! #6265)[1], NFT (441565725164599140/Japan Ticket Stub #324)[1], NFT (442660630052553065/Weird Friends PROMO)[1], NFT (447905244811222275/Belgium Ticket Stub #1232)[1], NFT (452982419849954595/FTX EU - we are here! #21454?)[1], NFT (474134267016329182/Monza Ticket Stub #334)[1], NFT (514721177651522349/FTX EU - we are here! #21457?)[1], NFT (523237195728291729/Singapore Ticket Stub #145)[1], NFT (543235264324996328/FTX EU - we are here! #21452?)[1], NFT (551749205929382951/Hungary Ticket Stub #231)[1], OKB[0], SRM[0.01725930], SRM_LOCKED[9.970131], TRX[0], TRXBULL[0], USD[3648.99], USDT[0.02874914], USTC[0.00000001], WBTC[0] | | |
| 00271339 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09681544], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM[.02468839], SRM_LOCKED[.08869123], STEP-PERP[0], SUSHI-PERP[0], USD[42.71], USDT[260.96731438] | | |
| 00271356 | | BTC[.00007506], ETH[.002], ETHW[.002], FIDA[.661], RAY[.00000001], SRM[.14610301], SRM_LOCKED[.55553819], USD[11.89], USDT[0] | | |
| 00271363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSK-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27338847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAU[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00271366 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0] | | |
| 00271369 | | AUDIO[.96675], BTC[0.00009209], ENS[3], ETH[0.00084040], ETHW[0.00084640], FTT[25], IMX[10], KIN[1], SOL[0.74268201], SRM[.0326449], SRM_LOCKED[.12385475], USD[27.94] | | SOL[.71] |
| 00271370 | | BTC-PERP[0], FTT[25.090151], LUA[.0477533], LUNC-PERP[0], RAY-PERP[0], SRM[1.76413062], SRM_LOCKED[10.41586938], SRM-PERP[0], TOMO[.01697001], TOMO-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00271383 | | FTT[.00000001], SRM[1.05186754], SRM_LOCKED[.03797172], USD[0.00], USDT[0] | | |
| 00271388 | | BTC-PERP[0], FTT[5.1000255], SOL[3.998], SRM[1.05185264], SRM_LOCKED[.03794558], TRX[.00001], USD[0.00], USDT[560.77000000] | | |
| 00271396 | | AUD[0.00], BCHBULL[0], ETHBULL[0], FTT[157.42637841], RAY[158.22410964], SOL[38.54145308], SRM[181.43662093], SRM_LOCKED[3.83548964], TRX[.00001], USD[512.24], USDT[525.38446302] | | |
| 00271400 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], TRX[.00001], USD[0.00], USDT[0] | | |
| 00271402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBEAR2021[.0009608], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBEAR[933.4], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.0466], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SRM[.00000317], SRM_LOCKED[00001735], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000904], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271406 | | ETH[0], SRM[1.0516835], SRM_LOCKED[.03785024], USD[0.00] | | |
| 00271414 | | FTT[.00351306], SRM[1.0253414S], SRM_LOCKED[.01661991], USDT[0] | | |
| 00271419 | | COMP[0], ETH[0], FIDA[0], LUNA2[9.15849479], LUNA2_LOCKED[21.36982118], LUNC[.005084], MAPS[0], MEDIA[0], RAY[0], SOL[0.00], USDT[0], USTC[1296.4292] | | |
| 00271425 | | AAVE[.0132024], ATOM[0.02672818], AVAX[0.07541355], AXS[0.02529694], BOBA[.03345], BOBA-PERP[0], BTTPRE-PERP[0], CREAM[.08998], CRO-PERP[0], DOGE[0.75450161], DOT[0.06915150], ETH[0.00084542], FLM-PERP[0], FLOW-PERP[0], FTT[450.06533], FTT-PERP[0], KNC[0.09633115], LINA[9.986], LINA-PERP[0], LUNA2[0.00000986], LUNA2_LOCKED[0.00002301], LUNC[2.14789949], MATIC[0.86831205], NPXS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0.00760497], SRM[2.49922019], SRM_LOCKED[0.50077981], STX-PERP[0], SUSHI-PERP[0], SXP[0.04196101], TRX[0.69208105], USD[9152.69], USDT[0], WAVES[.361365], XRP[-2.23524068] | | |
| 00271430 | | 1INCH[0.06150631], AAVE[0.07359863], ATOM[0.00313700], AUDIO[.4678], BCH[0.62179067], BICO[.43717671], BNB[.00968886], BNT[0.40020796], BNT-PERP[0], BOBA[.01488], C98[.1373], C98-PERP[0], CAKE-PERP[0], FIDA[1], FLOW-PERP[0], FTM[.32627394], FTT[1.187308], GMT[30.64536929], LUNA2[0.00216716], LUNA2_LOCKED[0.00505671], LUNC[.00214511], LUNC-PERP[0], OP-PERP[0], TRX[.000962], USD[0.00], USDT[7310.84827190], USTC[.306771], XRP[0.78034201] | | |
| 00271431 | | APT[.015], BIT[.00000001], BTC[0], BTC-PERP[0], DAI[.02289032], ETH[0.00001909], ETHW[0.00001909], FTT[151.32984744], IMX[.04729123], LUNA2_LOCKED[2593.925617], NFT (452942560061257770/The Hill by FTX #2281)[1], SOL[.00142965], SRM[6.70579674], SRM_LOCKED[46.43280326], TONCOIN[.030881], TRX[.000819], USD[11864.63], USDT[705.65486374], WBTC[0.00006312], XRP[1.740411] | | |
| 00271447 | | BTC-PERP[0], SRM[6.49287088], SRM_LOCKED[78.70712912], USD[0.00], USDT[0], XPLA[.00525] | | |
| 00271449 | | SRM[1.05124592], SRM_LOCKED[.03758102], USD[0.00] | | |
| 00271452 | | BTC-PERP[0], FTT[5], SRM[.00033818], SRM_LOCKED[.00128974], TRX[.00001], USD[0.00], USDT[500.20000000] | | |
| 00271453 | | BOBA[.04285], BTC[0.00002358], CITY[.891263], ETH[.0005234], ETHW[.00041708], FTT[.0476895], FTT-PERP[0], MAPS[.57417], MER[.10805], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000895], USD[1.63], USDT[3.54234300], XPLA[7.8837], XRP[.157819] | | |
| 00271458 | | FLM-20201225[0], FTT[0.09514274], HNT-20201225[0], SRM[.99122041], SRM_LOCKED[.01620162], USD[0.00] | | |
| 00271460 | | SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.00001], USD[0.00000], USD[0.00] | | |
| 00271475 | Contingent, Disputed | ALT-20200925[0], BAL-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210625[0], DEFIBULL[.0000727], DEFI-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.02450000], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA[0.00020212?], LTC-PERP[0], MANA[0.00000001], RAY-PERP[0], PAXG-20200925[0], RAY-PERP[0], SXP-PERP[0], THORPerp[0], USD[3311.45], USDT[0.00000001], XRP-PERP[0], TRX-PERP[0] | | |
| 00271504 | | AAPL-0624[0], AAPL-20210924[0], ADA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH[6.09400001], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-20210625[0], FB-20210924[0], FB-20211231[0], FTX-0325[0], FTT[0.04451179], FTT-PERP[0], GME[0.00000002], GME-20210924[0], GMEPRE[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-20211231[0], GRT-PERP[0], HOOD[0], LTC-PERP[0], LUNA2[0.01368542], LUNA2_LOCKED[0.03193265], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0624[0], NVDA-0624[0], NVDA-0930[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TSLA[0.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20210929[0], TSLA-20211123[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-20210924[0], USD[0.13], USDT[0] | | |
| 00271509 | | ADABULL[0.02180218], ALGOBEAR[85370], ALGOBULL[199993108.02790000], ATLAS[600], BNB[0], ETH[0], ETHBULL[0.00556997], ETHW[79], FTT[0], GRTBULL[14638280.05947955], LINKBULL[.00517], LUA[0], LUNA2[0.49445574], LUNA2_LOCKED[1.15373006], MATICBULL[11.69766], PERP[0.27811662], SOL[2.08277466], SOS[16700000], SUSHIBULL[32876.97], TOMOBEAR[431.80105501], TRX[0.00871], USD[0.00], USDT[0.00000018], USTC[69.9926], VETBULL[65017.366434] | | |
| 00271520 | | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SGN[.19591], SOL[0], SOL-PERP[0], SRM[1.291652], SRM_LOCKED[7.7097274], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.00005], TRX-20200925[0], TRX-PERP[0], USD[1.22], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00271526 | | BTC[0.00010449], BTC-0325[0], BTC-20210924[0], BTC-20210924[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.76702754], FTT-PERP[0], SRM[53.24910339], SRM_LOCKED[219.03089661], USD[5.95], USDT[0] | | |
| 00271527 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0.76000000], AVAX-PERP[0], AXS-PERP[0], BCH[0.00063828], BCH-PERP[0], BOBA-PERP[59.60000000], BSV-PERP[0], BTC[.0002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNC[.00137], LUNC-PERP[0], MANA-PERP[348], MAPS[.0729], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.97745], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1204.17], USDT[0.67408105], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.891284], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271531 | | BIT-PERP[0], BNB[0.00750364], BOBA-PERP[0], BTC[0.00008549], BTMX-20201225[0], BTMX-20210326[0], CRO[.8173], DFL[5.2702], DRGN-20201225[0], DYDX-PERP[0], ETH[27.69025972], FIDA-PERP[0], FLOW-PERP[0], FTT[.01166], GST-PERP[0], HT[0.04859030], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00724788], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.12], OMG-20201231[0], OMG-PERP[0], SOL[0.00777380], SOL-PERP[0], TRX[.830251], USD[45001.02], USDT[0.24212034] | | |
| 00271537 | | BTC-20201225[0], FTT[.5], SRM[.00026904], SRM_LOCKED[0.00103968], USD[0.00], USDT[500] | | |
| 00271541 | | FTT[.975396], SRM[1.05104266], SRM_LOCKED[.03786232], USDT[.213] | | |
| 00271552 | | ALCX-PERP[0], AUD[0.01], BTC[0], BTC-MOVE-0427[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.27505236], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[86.12062523], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.033793], TRX-PERP[0], USD[0.00], USDT[74.15517767], USTC-PERP[0], ZIL-PERP[0] | | |
| 00271562 | | AGLD[.063273], BCH[.000642], BTC[0.00002358], CONV[.132790], ETH[.0009433], FTT[.07412494], MAPS[.019187], MER[.6448], NFT [445518878208655380/FTX EU - we are here! #145458][1], OXY[.571691], SRM[.01007501], SRM_LOCKED[.03830268], USD[3.10], USDT[0.02499792] | | |
| 00271563 | | AUD[0.00], BTC[0], FTT[0.00105109], FTT-PERP[0], LTC[0], MATICBULL[7.69846], NEO-PERP[0], SRM[1.01673994], SRM_LOCKED[.02588528], USD[0.00], USDT[0.00000001] | | |
| 00271574 | | AGLD[.01895618], APE-PERP[0], ATLAS[9.65702851], AURY[.56484905], BNB-PERP[0], CAKE-PERP[0], EMB[8.517], FTT[.002245], FTT-PERP[0], ICP-PERP[0], IMX[0.6586], LUNA2[0.00625955], LUNA2_LOCKED[0.01460562], LUNC[0], LUNC-PERP[0], MAPS[.467], MEDIA[.005403], NFT [337299885014696948/Koooler019 #30][1], NFT [489055319499151287/Weird Friends PROMO][1], OKB-PERP[0], REAL[0.08320396], RON-PERP[0], SLP[2.108], SNY[.0514], SPELL[70.36359704], SRM[.00092025], SRM_LOCKED[0.00390303], TRX[.00001], USD[-6.40], USDT[7.86322655], USTC[.86607], XPLA[9.558] | | |
| 00271581 | | SRM[1.00505566], SRM_LOCKED[0.0371528], USD[5.01], USDT[6.00000618] | | |
| 00271588 | | AAVE[0], AGLD-PERP[0], ALCX[.00070925], APT-PERP[0], AUDIO[.34405], BICO[.4314], DYDX-PERP[0], ETH[.00059063], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], JPY[152.63], LLA[.08324], LUNC[.000125], LUNC-PERP[0], MAPS[1.1932], MATIC[2.53964337], MOB[.2422], NFLX[.00127], OMG-PERP[0], OP-PERP[0], RAY[.9934], RON-PERP[0], SLP-PERP[0], SOL-20210326[0], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI-20200925[0], SUSHI-PERP[0], SXP[.04218], TRX[.000051], USD[0.06], USDT[140499.95428722], XRP[.04101042], XRP-20201225[0] | Yes | |
| 00271591 | | CUSDT-20200925[0], SQ-20210326[0], SRM[1.77454389], SRM_LOCKED[10.46545611], TRX[.3396], USD[25639.81], USDT[0], XAUT-20210326[0] | | |
| 00271593 | | 1INCH[0], BTC[0], DOGEBEAR[24864859.68036129], ETH[0], ETHBULL[0], FTT[0], LUNA[0.11267784], LUNA2_LOCKED[0.00001], RAMP[.00000001], SRM[.14362956], SRM_LOCKED[2.24244634], USD[0.08], USDT[0.00220436] | | |
| 00271599 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00038404], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04016463], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV[4.01649688], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00011681], ETH-PERP[0], ETHW[0.00011682], FLOW-PERP[0], FTT[0], FTT-PERP[0], HEDGE[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.02031913], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.39710093], SRM_LOCKED[18.38464525], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-20200925[0], TRX[.212591], TRX-PERP[0], USD[5.57], USDT[0.15196113], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271604 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[337], BAT-PERP[0], BIT[.05], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000042], BTC-MOVE-WK-20201009[0], BTC-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.06], DAI[0], DEFI-20201225[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.01793900], FIL-PERP[0], FTM-PERP[0], FTT[1000.00000005], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX[2000.02], KNC-PERP[0], LDO[.87], LDO-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00268893], LUNA2_LOCKED[0.00627410], LUNC-PERP[0], MANA[321.88070443], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[.00000001], NFT [552259048884993338/FTT #1][0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[10000.1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[0], RENBTC[0.00000006], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND[.08645], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1443.40680637], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7015.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | USD[7432.46] |
| 00271611 | | BNB[.00247253], BTC[0.00001344], ETH[0.00000001], FTT[.06801], SRM[.44423572], SRM_LOCKED[1.20372448], USD[1.14], USDT[0.83612751] | | |
| 00271615 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.08999999], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[.36000001], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[-0.12000000], ETHW[0.46400000], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[-.3], GDX[15.43], GLD[2.51], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINK[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[.1771], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000003], SOL-20210326[0], SOL-PERP[-.4], SRM[0.46640066], SRM_LOCKED[3.18708167], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[107.61], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00271621 | | LINK[200.12044218], MNGO[0], SRM[.51092634], SRM_LOCKED[4.34044741], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00271636 | | BTC[0], ETH[0], SRM[.21377215], SRM_LOCKED[.81470063], USD[0.00], USDT[0] | | |
| 00271639 | | ASD-PERP[0], CHZ-20210326[0], SRM[1.05167527], SRM_LOCKED[.03784023], USD[0.00], USDT[0] | | |
| 00271666 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[.00819876], BTC[0.00000273], DEFI-PERP[0], DOGE[.370225], ETH[0], ETH-PERP[0], FTT[0.77304850], HT-20200925[0], KIN[.998], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.814465], SRM[6.77712255], SRM_LOCKED[22.33732893], USD[-0.02], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00271677 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.3742795], ALPHA[7261.87186025], AMPL[0.06228628], AXS-PERP[0], BTC[0.07194863], BTC-PERP[0], CEL-PERP[0], COMP[4.22955520], COPE[1645.88980927], CRV[7431.59034606], DAWN-PERP[0], DEFI-20200925[0], DEFI-PERP[0], DENT[17016.782], DOGE[20], DOGE-PERP[0], DOT-20200925[0], ETH[163.69437167], ETH-PERP[0], ETH[0.09873181], FTT-PERP[0], GRT-PERP[0], LINK-20200925[0], LUNC-PERP[0], MATIC[22781.7191357], MKR[8.81773483], NEAR-PERP[0], OXY[2206.8535475], SNX[0], SOL[862.01251045], SRM[114.19188826], SRM_LOCKED[4990.29269589], SRM-PERP[0], SUSHI[.00000001], SUSHI-20200925[0], SUSHI-PERP[0], TRUMPFEB[0], TRX[470814.59373], TRX-PERP[0], UNI[310.51116223], USD[191225.30], USDT[927.35595626], XLM-PERP[0], XRP[6077.91083839], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ETH[30] |
| 00271680 | | SRM[2.05053203], SRM_LOCKED[.03748989], USDT[.242] | | |
| 00271702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPERP-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.29913396], SRM_LOCKED[2.40004208], SUSHI-20200925[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20200925[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00271705 | | AGLD[694.003635], AGLD-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], FTT[0.58.91038106], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.09567500], LUNA2_LOCKED[0.22324168], LUNC[20833.43416665], TRX[.000008], USD[1372.62], USDT[4291.60000160] | Yes | |
| 00271709 | | ATLAS[449.74050008], FTT[5.9444355], ROOK[.87711056], SRM[45.01086261], SRM_LOCKED[.79181375], TRX[.000001], USD[0.00], USDT[0] | | |
| 00271710 | | CUSDT-20200925[0], PYPL-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00271717 | | SRM[.2348289], SRM_LOCKED[.90875353], TRX[.000065], USD[0.00], USDT[100] | | |
| 00271723 | | ATLAS[.4], LUNA2[0.37082787], LUNA2_LOCKED[0.86526503], LUNC[80748.55], MER[332], POLIS[9.998], SNY[175.4884], SOL[.01], SRM[.00668333], SRM_LOCKED[02707448], STEP[1145.94044], TRX[.000003], USD[0.00], USDT[0] | | |
| 00271726 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.0041373], SRM_LOCKED[.0198213], USD[0.00], USDT[0] | | |
| 00271727 | | BTC-20201225[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FLM-PERP[0], FTT[150.04084280], FTT-PERP[0], LUNA2[0.22962244], LUNA2_LOCKED[0.53578570], LUNC[0], MATIC-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[252.30039688] | | |
| 00271734 | | FTT[100], SRM[681.41854546], SRM_LOCKED[13.85537842], USDT[95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271737 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00019239], SRM_LOCKED[0.0009234], USD[0.00], USDT[0] | | |
| 00271740 | | BITW[.01], BITW-1230[116000.01], CUSDT-20200925[0], MRNA-20210326[0], SRM[1.77323723], SRM_LOCKED[10.46676277], TRX[13760864.45202], USD[-4299923.89], USDT[0.00367370], XAUT-20210326[0] | | |
| 00271746 | | BCH[0], CHZ-20210326[0], FTT[0], SRM[.00416998], SRM_LOCKED[.01979092], USD[0.00], USDT[0] | | |
| 00271754 | | ETH[.17015156], ETHW[0.17015156], FTT[160.49474995], ICP-PERP[0], SRM[1.05181696], SRM_LOCKED[.03792654], TRX[.000004], USD[0.00], USDT[553.26217608] | | |
| 00271764 | | BCH[0], CHZ-20210326[0], SRM[1.00413958], SRM_LOCKED[.0198213], USD[0.00], USDT[0.00000302] | | |
| 00271772 | | COPE[.4553], FIDA[.62581018], FIDA_LOCKED[.18667506], FIDA-PERP[0], MOB[.2306], RAY[.9398], RAY-PERP[0], REAL[374.1054], SRM[.7598], TRX[.000005], USD[0.12], USDT[0.00000001] | | |
| 00271785 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BEAR[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000000], CEL-PERP[0], COMP-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000006], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.52948825], SRM_LOCKED[.08931711], SRM-PERP[0], SUSHIBULL[0], SXP[0.00000001], SXP-PERP[0], TRX-PERP[0], USD[1334.74], USDT[48.11400292], XEM-PERP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00271795 | | BICO[.46391115], BIT[.31522049], BIT-PERP[0], BNB[.00000003], ETH[.60005665], ETH-PERP[0], ETHW[1.0102035], FTT[1551.14318385], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], MATIC[.005046], SAND[.0066529], SRM[1.34628032], SRM_LOCKED[0.02256627], TRX[10.000015], USD[17.00], USDT[2618.55833389] | Yes | |
| 00271816 | | ALICE-PERP[134.7], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[36.6], CLV-PERP[3130.2], DODO-PERP[1450.5], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], KIN[5171928.79472717], NFT [407451170534544259/FTX AU - we are here! #67970][1], NFT [470727058336363876B/FTX AU - we are here! #17439][1], OMG-PERP[0], SOL[0], SRM[.0004475], SRM_LOCKED[.01646537], TRX[.000019], USD[-547.70], USDT[138.51663497], USDT-PERP[0] | Yes | |
| 00271818 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.58078637], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20211231[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.00176632], LUNA2_LOCKED[0.00412143], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [296073028145026969/FTX EU - we are here! #129195][1], NFT [308690070528089226/FTX EU - we are here! #128061][1], NFT [495222156510330190/FTX EU - we are here! #128009][1], OMG-20211123[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01847547], SRM_LOCKED[10.67266371], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[8221.58], USDT[139.11551577], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00271821 | | CUSDT-20200925[0], SRM[1.05195519], SRM_LOCKED[.03805279], USD[0.02] | | |
| 00271830 | | SRM[.0000273], SRM_LOCKED[.00011634], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00271835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.85], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00271836 | | AVAX-PERP[0], BOBA[.054835], BTC[0.00002806], CEL-PERP[0], ETC-PERP[0], ETH[.00083231], ETH-PERP[0], ETHW[.00083231], FIL-PERP[0], FTT[.119612], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], POLIS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.36184807], TRX[.000078], USD[0.01], USDT[0.36184807] | | |
| 00271851 | | AMPL[0], DEFI-PERP[0], FTT[0.08600220], SRM[.00152932], SRM_LOCKED[.00580883], USD[0.99], USDT[0] | | |
| 00271852 | | BTC[.000005], BTC-PERP[0], SRM[23.22578206], SRM_LOCKED[42.77421794], USD[0.00] | | |
| 00271864 | | BTC[0], ETH[0.00000031], ETHW[0.00609949], FTT[25.58157467], NFT [500475518168799177/FTX Crypto Cup 2022 Key #5132][1], SRM[.15083325], SRM_LOCKED[.57473593], USD[0.00], USDT[1.16116426] | Yes | |
| 00271868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[197.78], FTM-PERP[0], FTT[0.37019674], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00043843], SRM_LOCKED[.25327252], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1180.85], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00271876 | | AR-PERP[0], BNB[0], ETH[.00000001], FIDA[.0064087], FIDA_LOCKED[.02814577], FIL-PERP[0], FTT[0], GAR[0.00000001], GT-PERP[0], RAY[0], SCRT-PERP[0], STEP[.00000002], USD[0.00], USDT[0.00005993], USTC-PERP[0] | | |
| 00271884 | | ALGO-20210326[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOTTRESPLIT-2020PERP[0], ETH-PERP[0], FTT[0.14816664], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.32525955], SRM_LOCKED[1.23932209], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00271892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00162052], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.75], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-062410[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[34.47633602], LUNA2_LOCKED[80.44483072], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XPLA[.0008], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00271896 | | BTC[.00000354], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[8.74705092], SRM_LOCKED[33.25294908], SUSHI-PERP[0], SXP-PERP[0], USD[8.75], USDT[.000471], XRP-PERP[0], YFI-PERP[0] | | |
| 00271902 | | FTT[0.07808187], SRM[.51003247], SRM_LOCKED[.99026215], USD[0.00], USDT[0.33432430] | | |
| 00271905 | | BTC[0], FTT[0], SRM[1.04304154], SRM_LOCKED[.0370188], USD[0.00], USDT[0] | | |
| 00271917 | | BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0.00000191], SRM[2437.13602088], SRM_LOCKED[2814.86397912], USD[0.00], USDT[155143.26857572] | | |
| 00271924 | | BTC[0], ETHW[.0007882], FTT[0.01059885], SRM[26.40062491], SRM_LOCKED[134.4574045], UMEE[9.998], USD[11.44], USDT[0] | | |
| 00271935 | | AMPL-PERP[0], FTT[.78683], SRM[82.75256937], SRM_LOCKED[216.24743063], USD[0.99] | | |
| 00271939 | | AMPL[0], APT-PERP[0], ATLAS[9.324], ATOM[1], ETHW[1.3929478], FTT[0.11886607], MATIC[361.63488191], SOL[.0075], SRM[.98533918], SRM_LOCKED[.04160236], TONCOIN[1], USD[10.63], USDT[0] | | |
| 00271942 | | LUNA2[0.01189348], LUNA2_LOCKED[0.02775146], LUNC[2589.83168], SRM[1], USD[0.00], USDT[0.18811750] | | |
| 00271943 | | BYND-20210326[0], CUSDT-20200925[0], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[46644.22], USDT[0], XAUT-20210326[0] | | |
| 00271948 | | SRM[6.0182506], SRM_LOCKED[45.15056427], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00271952 | | DAI[.08691515], LUNA2[0.00079969], LUNA2_LOCKED[0.00186594], SWEAT[.8552], TRUMP[0], TRUMPFEBWIN[206084.7604], USD[5.00, USDT[0], USTC[.1132] | | |
| 00271954 | | BTC[.00000166], BTC-PERP[0], CAKE-PERP[0], FTT[0.07013428], FTT-PERP[0], SRM[1.90785077], SRM_LOCKED[.03799573], SUSHI-PERP[0], TRUMP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00271972 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[.2386095], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.11-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.00000001], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00045924], SRM_LOCKED[.00617532], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004603], TRX-PERP[0], UNI-PERP[0], USD[5.59], USDT[0.01543246], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.015216] |
| 00272004 | | FTT[0.09409692], POLIS[6604.204102], SOL[0], SRM[.00000003], SRM_LOCKED[.00053949], USD[0.01, USDT[0] | | |
| 00272038 | | BNB[0], ETH[0], SOL[0], SRM[.00032678], SRM_LOCKED[.00124849], USD[2.94], USDT[0], WBTC[0] | | |
| 00272052 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025405], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[29.45584879], SRM_LOCKED[300.49276313], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00272067 | | BICO[.3068], BOLSONARO2022[0], BTC[0], COPE[.6201], FIL-PERP[0], FTT[.09874899], GODS[.09414], ICP-PERP[0], IMX[.06535912], LOOKS[.04239311], MAPS[.9175], MTA-PERP[0], RAY[.24095], RON-PERP[0], SOL[.001899], SOL-PERP[0], SRM[2.3401715], SRM_LOCKED[5.0524132], STG[.62135213], TRUMPFEBWIN[8643.1485], USD[115.78], USDT[139.16.22886801], WAXL[135.7196] | | |
| 00272072 | | ETH[0], ETH-PERP[0], SRM[.0751866], SRM_LOCKED[.35127883], USD[0.99], USDT[0], USDT-PERP[0] | | |
| 00272074 | | 1INCH-PERP[0], AAVE[0.00000002], AAVE-2020122510], AAVE-2021001601], ALTBULL[0.00000001], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ART-PERP[0], ARP-PERP[0], ATLAS-PERP[0], ATOM-122912.46], ATOM-2020102670], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08510829], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000003], BADGER-PERP[0], BAL[0.00000001], BAL-2020062510], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-2021032610], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-2020092510], BNBBULL[.20], BNB-PERP[0.99999999], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-2019625[0], BSV-PERP[0], BTC[0.00007903], BTC-032510], BTC-042610], BTC-2019625[0], BTC-MOVE-0418[0], BTC-MOVE-2020111310], BTC-MOVE-2020112610], BTC-MOVE-2020112010], BTC-MOVE-2020122210], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-2020090410], BTC-MOVE-WK-2021071610], BTC-MOVE-WK-2021073010], BTC-MOVE-WK-2021080610], BTC-PERP[0], BTMX-2020092510], BTT-PERP[0], BULL[0], BULLSHIT[14], BVOL[0], CAKE-PERP[6.3], CEL[0.00000001], CEL-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-2020092510], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-062103260[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[.07871640], DAWN[0], DEFI-2020092510], DEFI-2021032610], DEFIBULL[0.00000001], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2020122510], DOGEBEAR2021[0], DOGEBEAR2022[0], DOGE-PERP[0], DOT-2020092510], DOT-2021032610], DOT-2021042510], DOT-PERP[4 50000000], DOTPRESPLIT-2020092510], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021032610], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-0930[0], ETH-2021032610], ETH-2021102510], ETHBULL[0.00000003], ETH-PERP[0.02799999], EXCH-2020122510], EXCHBULL[0], EXCH-PERP[0], FIDA[.07764508], FIDA_LOCKED[.23920077], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.30168498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0.00000002], HOLY-PERP[0], HT[0], HT-2020092510], HTBULL[.24], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-2020092510], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000006], LINK-2021032610], LINK-2021032510], LINKBULL[0.00000002], LOOKS-PERP[169], LRC-PERP[0], LTC[0.00000003], LTC-2021032610], LTC-2021062510], LTCBULL[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1075], MATIC-1230[0], MATIC-PERP[0], MCB[.04], MCB-PERP[0], MEDIA-PERP[0], MID-2020092510], MID-2021032610], MIDBULL[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MTA[1], MTA-2020092510], MTA-2021032510], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-2020092510], OMG[.00602510], OMG-2020122510], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.07701505], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000004], ROOK-PERP[0], RUNE[0.00000001], RUNE-2020122510], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[594], SHIT-PERP[0], SKL-PERP[0], SLND[1.2], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.01000000], SOL-1230[0], SOL-2020122510], SOL-2021032610], SOL-2021062510], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19002239], SRM_LOCKED[1.30742908], SRM-PERP[0], STEP-PERP[0], SUSHI-2020103260], SUSHI-2021032610], SUSHI-2021123110], SUSHI-PERP[0], SXP[.00000001], SXP-2020122510], SXP-2021062510], SXPBULL[0.00000001], SXP-PERP[0], THETA-2020092510], THETA-2021032510], THETABULL[0.00000002], THETA-PERP[0], TOMO-2020092510], TOMO-PERP[0], TONCOIN-PERP[0], TRIBE-PERP[0], TRU[0.00975], TRX-2020122510], TRXBULL[2], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021032610], UNI-PERP[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[0], USD[-117.13], USDT-2021032610], USDT[500.06651903], USDT-PERP[0], USTC-PERP[0], VET[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZ-2021032610], XTZBULL[0], XTZ-PERP[0], YFI[0.00000004], YFI-2021122510], YFI-2021032610], YFI-2021062510], YFI-2021123110], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272075 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000829], BTC-PERP[0], COPE[.678685], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[.03157825], FTT-PERP[0], LINK[.014298], LINK-PERP[0], LOOKS-PERP[0], LUNA2[33.78014957], LUNA2_LOCKED[78.82034901], LUNC[7355098.69], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[9.1385472], RAY-PERP[0], REN-PERP[0], SAND[.24779], SLP-PERP[0], SRM[70.34277852], SRM_LOCKED[866.7596554], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272095 | | COPE[.0274], FIDA[3240.353], FTT[.09951], OXY[.3985], RAY[.3429], SRM[1.26161256], SRM_LOCKED[.03079106], STEP[.04378], USD[2.20], USDT[2.61881344] | | |
| 00272099 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[.9318729], BNB[0.00391153], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[2.97844671], DOGE[0], DOGEBEAR[37487079.912727], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS[0.00000353], EOS-PERP[0], ETCBULL[0.00021819], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-2021032610], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.81218732], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00113954], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (30833698403492397/The Hill by FTX #16537[0], NFT (348647568125132968/FTX Swag Pack #90 (Redeemed))[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU[.500777], TRX-PERP[0], TRX[.000973], TRX-2020122510], TRX-2021062510], TRXBEAR[1800000000], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021032610], UNI-PERP[0], USD[.03.10], USDT[0.89395100], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.34752394], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0.00992943], ZEC-PERP[0] | | |
| 00272100 | | AMPL[0.01822552], BTC[0.00013249], HNT[.0992685], SRM[3.81756999], SRM_LOCKED[.11373341], USD[1.69], WRX[.986035] | | |
| 00272103 | | BNB[0], ETH[0], FTT[0.00000188], GALA-PERP[0], LUNA2[0.25141671], LUNA2_LOCKED[0.58663901], LUNC[54746.52], MATIC[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00272107 | | ALGOBULL[399.72], ATOMBULL[.1109358], BALBEAR[.46410716], BALBULL[2.0125909], BCHBULL[9.99798], BEAR[153469.3], BSVBULL[208.9082], DOGEBEAR2021[1.2695614], EOSBULL[9.9993], ETCBULL[2.0657767], ETHBEAR[20402.9186], LINKBEAR[2987.907], LINKBULL[.00819426], LTCBULL[9.584632], LUNA2[0.01249567], LUNA2_LOCKED[0.02915657], LUNC[2720.96], MATICBULL[3.940975], PUNDIX[102.9794], SOL[.9996], SXP[166.16676], SXPBULL[447.768927], TOMOBULL[9.993], TRXBULL[.9993], USD[23.92], USDT[4.54026852], VETBULL[0349755], XRPBULL[38.77954], XTZBULL[1179174] | | |
| 00272114 | | DOGEBULL[.009264], FBI[.009782], GME[.009048], LUNA2[0], LUNA2_LOCKED[10.42778822], SUSHIBEAR[2049484000], SUSHIBULL[5998.6], TRX[.00001], TSLA[.00948423], TSLAPERP[0], USD[4.99], USDT[0], USTC[1.00054882] | | |
| 00272120 | | 1INCH[.00000001], AMPL[0], AMPL-PERP[0], BNB[.00509993], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01922027], SOL[-0.03447621], SOL-PERP[0], SRM[.08785315], SRM_LOCKED[.33185732], USD[0.67], USDT[0], XTZ-PERP[0] | | |
| 00272122 | | COIN[4.00956769], ETH[0], EUR[0.00], FTT[154.73282296], MEDIA[304.6], RAY[804.60231861], SAND[10], SOL[355.00036748], SRM[1056.96136936], SRM_LOCKED[35.82709554], USD[0.46], USDT[0.01820334] | | COIN[4] |
| 00272128 | | ADABULL[0], AVAX[12.26088256], BNB[12.05612007], BTC[0.28937387], BULL[0], ETH[4.50678682], ETHBULL[0], ETHW[4.50678682], EUR[0.00], FTT[296.26970610], HNT[10.95228608], LINK[152.04084809], LINKBULL[0], LUNC[7.12209184], MANA[420.5919277], MATIC[1201.88926077], SAND[302.61593406], SOL[73.04591989], UNI[36.13278], USD[0.00], USDT[0.00000003], XRP[1113.09534346] | | |
| 00272131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.09032425], FTT-PERP[0], GMB-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000032], SOL-PERP[0], SRM[28749943], SRM_LOCKED[.86303078], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00272139 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034408], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NFT (46669432878453448/1/FTX EU - we are here! #119946)[1], NFT (48370211517739215/FTX EU - we are here! #119989)[1], NFT (57447674693393974/FTX EU - we are here! #119803)[1], NFT-PERP[0], RAY-PERP[0], SRM[.68935256], SRM_LOCKED[2.48482696], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.02979744], XRP-PERP[0], ZEC-PERP[0] | | |
| 00272144 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.58475329], LUNA2_LOCKED[1.36442435], MATIC-PERP[0], NEAR-PERP[0], PENGU-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.001227], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.00005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.03898960], BNB-PERP[0], BNT-PERP[0], BTC[0.00000660], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0905[0], BTC-MOVE-20201215[0], BTC-MOVE-20201216[0], BTC-MOVE-20201217[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210307[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210510[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210619[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-WK-20210708[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042064], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02080588], FTT-PERP[0], FXS-PERP[0], GLXY[200], GME-20210328[0], GME-20210625[0], GME-20210520[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.01], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00638429], LUNA2-LOCKED[0.01489668], LUNA2-PERP[0], LUNC[.0002], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.5], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-12300[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210625[0], SPY-20211231[0], SRM[.86336445], SRM_LOCKED[89.21770617], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[303.56], USDT[500.00794929], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00272166 | | BTC[0], DAI[.07313434], ETH[.00098013], ETHW[0.00098013], FTT[593.50937533], POLIS[2500], SOL[18.899169949], SRM[31.8062956], SRM_LOCKED[186.67427054], USD[0.04], USDT[3.15112976] | | |
| 00272189 | | ADA-PERP[0], ATLAS[3.471], AUDIO-PERP[0], AXS-PERP[0], BOBA[.07689752], BOBA-PERP[0], BTC-PERP[0], CONV[.515], DOGE[.48115], DOGE-PERP[0], DYDX[.05011], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA[.5675], FTT[.17266], FTT-PERP[0], HGET[.002595], HUM-PERP[0], INDE[3242], KAVA-PERP[0], LUNC-PERP[0], MAPS[.7279], MER[.43025], OMG[.01630502], OMG-PERP[0], OXY[.8261], PSY[.4641], SAND-PERP[0], SLRS[.9445], SOL[.00906668], SRM[1.28728332], SRM_LOCKED[7.7271668], SRM-PERP[0], TRX[.000047], TRX-PERP[0], UBXT[.0347], USD[0.28], USDT[0.26524610], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00272201 | | BTC-PERP[0], ETH[1.000005], ETHW[1.000005], FTT[165.17665158], HGET[100], OXY[146.90739], RAY[350.30531215], SOL[80.70582778], SRM[4761.96684224], UBXT[10000], USD[0797.00] | | USD[3000.00] |
| 00272204 | | ATLAS[7.3742], BAND[.061905], BIT[.99031], BTC[0], ETH[-0.00000002], ETH-PERP[0], FTT[0], LUNA2.12943596], LUNA2_LOCKED[4.96868392], SXPBULL[2999.43], USD[0.09], USDT[0.00424874], USDT-PERP[0], XRP[.94376] | | |
| 00272206 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AMPL[0], AMPL-PERP[0], ATOM-20200125[0], BCH-20200125[0], BCH-20210326[0], BCH-20210625[0], BNB-20200526[0], BNB-PERP[0], BSV-20201225[0], BSV-20210326[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20200125[0], BTC-20210326[0], BTC-20210625[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[20], DOT-20201225[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], EOS-20210326[0], ETC-20201225[0], ETH[0], ETH-20201225[0], ETH-PERP[0], FTT[0.02962095], FTT-PERP[0], LINK-20201225[0], LINK-PERP[0], LTC-20201225[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20210326[0], SNX-PERP[0], SOL[.00096383], SRM[.0018019], SRM_LOCKED[.0082097A], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20201225[0], TRX-20210326[0], UNI[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], USDT[0.03726665], XRP-20201225[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00272208 | | APE-PERP[0], BADGER-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.07399953], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00651943], LUNA2_LOCKED[0.01521202], LUNC[0.01252545], LUNC-PERP[0.000005], OMG-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.92285000], USTC-PERP[0] | | |
| 00272211 | | FTT[0.00098838], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002646], TRUMPFEBWIN[438.6927], TRUMPSTAY[3107.7132], USD[0.01], USDT[0] | | |
| 00272214 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.35269521], ETH-PERP[0], ETHW[0.00069520], FTT[0.09567266], FTT-PERP[0], IMX[.0009], KSM-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[14108.645718], MTA[0.00000001], NEAR-PERP[0], NFT (310682234285298421/The Hill by FTX #36180)[1], OKB-PERP[0], OXY-PERP[0], PERP[0.00070228], PERP-PERP[0], POLIS[618.77815435], POLIS-PERP[0], RAY[.391756], RAY-PERP[0], RUNE[.043], RUNE-PERP[0], SNX-PERP[0], SOL[.00600922], SOL-PERP[0], SPELL-PERP[0], SRM[.35880217], SRM_LOCKED[1.3671758], SRM-PERP[0], STEP[166.11155443], STEP-PERP[0], SUSHI-PERP[0], USD[1.70], USDT[0], YFI[0.00048419], YFI-PERP[0] | | |
| 00272221 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00785186], BNB-PERP[0], BTC[0.00000517], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00021064], ETHW[-4.01461996], FTT[251.33003795], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.0039], SOL-PERP[0], SRM[120.41091726], SRM_LOCKED[403.0041174], USD[0.00], USTC[0], XRP-PERP[0] | | |
| 00272222 | | AAVE[.003262], ATLAS[9.196], ATOM[0.02631622], BNB[6.29855], BTC[0.08135123], DOGEBEAR2021[0], DOT[.07848], ENJ[.7366], ETH[0], EUR[0.00], FTT[0.09116371], GAL[.02544], LTC[0.00069700], MANA[.8966], MATIC[.008], RAY[0.00008257], SHIB[96360], SOL[.007738], SRM[.9090822], SRM_LOCKED[0.2286655], SUSHI[.2999], TRX[.000001], USD[14.09], USDT[0.06687308], XRP[.2598] | | |
| 00272230 | | ASD-PERP[0], BICO[.00000002], BNB[0], BTMX-20200925[0], CAKE-PERP[0], ETH[0], FTT[0.00057091], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NFT (308060567320807420/FTX AU - we are here! #8998)[1], NFT (574171368453556933/FTX AU - we are here! #8995)[1], PSY[.7866], RAY-PERP[0], RSR-PERP[0], SOL[.0099], SRM[.06406972], SRM_LOCKED[55.51642224], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00272241 | | ATLAS[114548.6252], FTT[0.04077996], LUNA2_LOCKED[8455.817945], SRM[115.7054113], SRM_LOCKED[688.3460585], USD[0.64] | | |
| 00272252 | | BTC[.0000842], FTT[750.15802], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00], USDT[.6044], XRP[3.7012] | | |
| 00272255 | | ASD-PERP[0], BTC-PERP[0], BTMX-20210328[0], CRO[9.74769112], EGLD-PERP[0], ETH[0.00036552], FIDA[0.82722685], FIDA-PERP[0], LUNA2[0.04695795], LUNA2_LOCKED[0.10956855], LUNC[10283.17006131], NFT (299984921303032518/FTX EU - we are here! #272404)[1], NFT (376329411496999214/FTX EU - we are here! #272400)[1], NFT (498623402178645179/FTX EU - we are here! #272411)[1], OMG-20211231[0], RAY[1.2053], RAY-PERP[0], SOL[0.00952037], SOL-20210326[0], SOL-PERP[0], TRX[.000014], TRX-20210225[0], USD[80.19], USDT[0.19518354], USTC[0.08261997] | Yes | |
| 00272256 | | 1INCH[0], 1INCH-20210328[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210625[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BAL[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20200125[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210107[0], BTC-MOVE-20210107G2[0], BTC-PERP[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-20210328[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-20210328[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20110326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210626[0], DRGN-20210326[0], DRGN-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210328[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.587762364], FIDA_LOCKED[1.35255492], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MKR[0.00000001], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG[0], OMG-20210326[0], OMG-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.04650609], SRM_LOCKED[.17283636], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[976.17], VET-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00000002], YFI-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272272 | | ASD-PERP[0], FIDA[.0489603], FTT[0.00000003], MEDIA-PERP[0], OXY[.842947], SRM[1.19804307], SRM_LOCKED[4.92458336], TRX[.000008], USD[-0.01], USDT[0.00999860] | | |
| 00272277 | | ASD-PERP[0], FIDA-PERP[0], FTT[.0425307], MEDIA[.0014], OXY[1.485898], SRM[.4941249], SRM_LOCKED[5.0058751], TRX[.000055], USD[-0.10], USDT[0] | | |
| 00272294 | | ATLAS[17999.386], AVAX[0], BOBA[259.90], BTC[0.19801193], BTC-PERP[0], DYDX[50.00025], ETH[0], ETH-PERP[0], FTT[.08674934], HGET[16], IMX[399.97208], MBS[200.001], OMG[290], SAND[920], SOL[.009155], SRM[73.82491883], SRM_LOCKED[2.07409957], STARS[30.00015], SUSHI[59.97264], TRX[.001404], USD[110.08], USDT[4586.09165038], YFI-PERP[0] | | |
| 00272295 | | ATLAS[491.58489343], FTT[.9489], SRM[0.02347231], SRM_LOCKED[.08265054] | | |
| 00272296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.09665], ATLAS-PERP[0], AXS-PERP[0], BICO[.077085], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], CHR-PERP[0], COMP-PERP[0], CRO[.9594], CRV-PERP[0], DASH-PERP[0], EDEN[.00000001], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0.00062200], FIL-09300], FTM-PERP[0], FTT[0.07756427], FTT-PERP[0], GAL-PERP[0], HNT[.0445], HNT-PERP[0], ICP-PERP[0], IMX[.068989], IMX-PERP[0], LDO-20211231[0], LINK-03250], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[6.6347], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.05764], SNX-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.878], STG-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.90], USDT[0.00000001], USTC-PERP[0], WAVES[.4358], XRP[.1668], XTZ-0325[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272302 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010212], BTC-0325[0], BTC-20210328[0], BTC-MOVE-20210913[0], BTC-MOVE-20210401[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210328[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210328[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA20.00000002], LUNA2-LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210328[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], ORBS-FF-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210328[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-1.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272323 | | APE[.05], ATLAS[5072.46376812], AVAX[.08684072], BNB[0], ETH[.00049999], ETH-PERP[0], ETHW[.0005], FTT[.06686412], IMX[.1], POLIS[50.72463768], SOS[71000.4612], SRM[2.10244184], SRM_LOCKED[.07565184], TRX[.000001], USD[0.02], USDT[0] | | |
| 00272327 | | SOL[.011], SRM[.30515384], SRM_LOCKED[11.16275636], USD[0.00] | | |
| 00272329 | | 1INCH[0], AAPL-20201225[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0.10761071], BNB-PERP[0], BTC[-0.00000008], BTC-PERP[0], BULL[0.00000002], COMP[0], DOGEBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000055], ETH-20200925[0], ETH-PERP[0], ETHW[0.00000002], FTM[20.87417531], FTM-PERP[0], FTT[15.11175256], GALA-PERP[0], GOOGL-20201225[0], GRT[75.97511682], GRT-PERP[0], LINK[1.93584132], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MKR[0.04930274], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[10.22443494], SRM_LOCKED[.18660038], SUSH[4.95718369], TRX-PERP[0], TSLA-20201225[0], UNI[5.12974790], UNI-PERP[0], USD[460.34], USDT[0.00914687], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | FTM[20.546336], GRT[75.823538], LINK[1.934644], SUSHI[4.778128] |
| 00272333 | | FTM[.992], LUNA2[0.00260393], LUNA2_LOCKED[0.00607585], MATIC[.398], NFT (289529943625573019/FTX AU - we are here! #4529)[1], NFT (432994508355136725/FTX AU - we are here! #4545)[1], PEOPLE[3.504], TRX[.000007], USD[5.73], USDT[0], USTC[.3686] | | |
| 00272334 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0.01640541], LINK[0], SRM[96.35217139], SRM_LOCKED[367.13595029], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272337 | | AUD[0.00], BCH[1.6357736], EUR[0.00], GBP[0.56], SOL[.4765], SOL-PERP[0], SRM[1.91794454533], SRM_LOCKED[3.73182823], STEP-PERP[0], USD[99.38], USDT[1.24516695] | | |
| 00272338 | | APT[1.012], AURY[.00000001], BNB[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00390792], LUNA2[0.00005993], LUNA2_LOCKED[0.00013983], LUNC[13.05], MATIC[0.20000000], SOL[0], TRX[0.00002800], UNI[0.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00272345 | | AURY[.00000001], ETH[.00000001], LUNA2[0.60099021], LUNA2_LOCKED[1.40231516], TRX[.520013], USD[0.00], USDT[24.15179062] | | |
| 00272361 | | ETH[.00000022], SRM[1.05164202], SRM_LOCKED[.03780508], USD[0.00] | | |
| 00272373 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BTC[73.01506958], BTC-PERP[0], DOGE[826531911.62417717], DOGE-PERP[14870673], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.00703462], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[338.6627413], LUNA2_LOCKED[790.213063], LUNC[73744524.928432], MATIC-PERP[0], SAND-PERP[0], SHIB[129983884437.20645144], SHIB-PERP[0], SLP[231040], SUSHI-PERP[0], UNI-PERP[0], USD[214834.05], USDT[63994.14818683], USDT-PERP[0], XRP[53552], XRP-PERP[0] | | |
| 00272374 | | ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETHW[0], FIDA-PERP[0], FTT[330.62809290], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NFT (344100299579009177/FTX AU - we are here! #27553)[1], NFT (375582275386583183/FTX EU - we are here! #97483)[1], NFT (378854346653725593/FTX EU - we are here! #97020)[1], NFT (480258439441957651/FTX EU - we are here! #97339)[1], OKB[0], OXY[0], POLIS-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[.06067172], SRM_LOCKED[52.5720568], SXP[.00000001], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00272382 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT[.083], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00051365], ETH-PERP[0], ETHW[0.00051365], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06880453], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (336503696749338033/FTX EU - we are here! #108768)[1], NFT (398125296804152227/FTX EU - we are here! #108509)[1], NFT (406060731414527047/FTX AU - we are here! #18179)[1], NFT (409144883748045860/FTX EU - we are here! #109162)[1], NFT (448179866268240693/FTX AU - we are here! #27403)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SLRS[.98005], SOL-PERP[0], SPELL-PERP[0], SRM[.33537618], SRM_LOCKED[188.994611], STEP-PERP[0], SXP-20201225[0], THETA-PERP[0], TRX[.002517], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00272384 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT-20200925[0], USDT-20201225[0], USDT-20210328[0], USDT[2.81582832], USDT-PERP[0] | | |
| 00272399 | | ETH[0.00006072], ETHW[0.00006072], INDI_IEO_TICKET[1], LTC[0.00585428], MATIC-PERP[0], NFT (339253842621449417/FTX Crypto Cup 2022 Key #160)[1], NFT (474347644507818488/FTX AU - we are here! #5466)[1], NFT (557479074597794457/FTX AU - we are here! #5439)[1], SOL[0.00867896], SRM[3.14091432], SRM_LOCKED[23.97908568], TRX[.000001], USD[0.00], USDT[0] | | |
| 00272401 | | ASD-PERP[0], FTT[.88205], SRM[.00048149], SRM_LOCKED[.00071059], USD[5.00] | | |
| 00272404 | | BTC-PERP[0], FTT[0], SRM[5.49651758], SRM_LOCKED[46.10348242], USD[0.00], USDT[0] | | |
| 00272406 | | NFT (292827477810261759/Austria Ticket Stub #1109)[1], NFT (311115856626212361/FTX AU - we are here! #60374)[1], NFT (408944271698477749/FTX EU - we are here! #91230)[1], NFT (445779305249862820/FTX AU - we are here! #7541)[1], NFT (514580586285595560/FTX AU - we are here! #7532)[1], NFT (529117162270560458/FTX AU - we are here! #90468)[1], NFT (568999980825044674/FTX AU - we are here! #90590)[1], NFT (576330189666194795/The Hill by FTX #4344)[1], SRM[7399394], SRM_LOCKED[2.45873524], TRX[.481484], USBX[.4192], USD[0.00], USDT[0.02159457] | | |
| 00272415 | | ALGO-PERP[0], BTC[0.00004364], DEFI-PERP[0], DOGE[.757738], DOTPRESPLIT-2020PERP[0], ETH[0.00021980], ETH-PERP[0], ETHW[0], FTT[0.00870307], LINK[.02065495], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.365433], SRM_LOCKED[211.09847461], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[20574.54403], UNISWAP-PERP[0], USD[0.00], USDT[1550.97105950], YFI[0] | | |
| 00272417 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20200925[0], ETH[0], ETHBULL[0], FTT[0.05108443], LINKBULL[0], SRM[.00603483], SRM_LOCKED[.51929345], SUSH-PERP[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00272431 | | ALPHA-PERP[0], APE[.074426], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNC[.0069919], LUNC-PERP[0], NFT (372869371150787272/FTX EU - we are here! #199844)[1], RAY-PERP[0], SRM[2.14646444], SRM_LOCKED[38.44486183], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.84], USDT[-0.06256220], YFI-PERP[0] | | |
| 00272438 | | ALCX[3.05228162], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL[87.202], SRM[2.13165885], SRM_LOCKED[1.25477305], UNI[.06519604], USD[3001.76] | | |
| 00272444 | | AGLD[.0027035], ALGO-PERP[0], APE[.004553], APE-PERP[0], APT[.1], ASD-PERP[0], ATLAS[4.2896], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BADGER-PERP[0], BIT-PERP[0], BLT[.011], BNB[0.00767057], BNB-PERP[0], BOBA[.09781259], BOBA-PERP[0], BTC[6.33424505], BTC-PERP[0], CAKE-PERP[0], CEL[5.11356221], CEL-PERP[0], CHR-PERP[0], CITY[.00158], CLV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00012741], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[10296.44711837], FTT-PERP[0], GALA[4.00007], GAL-PERP[0], GRT-PERP[0], HBAR[.84276339], HNT-20212225[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[.08345424], LOOKS-PERP[0], LUNA2[0.85234716], LUNA2-LOCKED[3.00000001], LUNC-PERP[0], MBS[.15], MCB[.00222876], MCB-PERP[0], MOB[0.35370982], MPLX[.05338], NEAR-PERP[0], OKB-PERP[0], OMG[0.05766614], OMG-20211231[0], OMG-PERP[0], POLIS[.09192307], POLIS-PERP[0], PRISM[.994807], PSY[1.14915], PTU[.001485], QI[.1817], RAY-PERP[0], REN-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN[.0090695], TONCOIN-PERP[0], TRX[.327851], TULIP[.038641], USD[2.41], USTC[101.40861633], USTC-PERP[0], WNDR[.00087], XRP[0.84141067], XRP-20201225[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00272467 | | SRM[1.09125922], SRM_LOCKED[4.75073619], TOMO[.06608274], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00272473 | | ETH[0], FTT[0], SRM[5.2493553], SRM_LOCKED[36.44731222], USD[0.00], USDT[0] | | |
| 00272508 | | FTT[.000788], SOL[20.6049437], SRM[239.63152095], SRM_LOCKED[4901.19465021], USD[42133.54] | | |
| 00272524 | | AAVE[0.00000067], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000091], APE-PERP[0], AR-PERP[0], ATOM[0.00000053], ATOM-PERP[0], AVAX[0.20000022], AVAX-1230[0], BCH-0930[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00010163], BTC-0930[0], BTC-PERP[0], CEL-20170210[0], CEL-PERP[0], COMP[0.00000119], CRV[0.00000006], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EOS[0.00000003], ETH-0331[0], ETH-0930[0], ETHW[0.00058962], FIL-PERP[0], FTM[0.00000003], FTT-PERP[0], FTT[41.69015483], FXS-PERP[0], GLMR[0.00004415], GMT-PERP[0], HBAR[.66379789], HNT[0.00056288], HT-PERP[0], ICX[0.00004524], LUNA2_LOCKED[3.84690786], LUNA[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00000533], MKR-PERP[0], NEAR-PERP[0], OXY[0.00000002], PAXG[0.00000039], REN[0.00000098], RUNE[0.00436610], RUNE-PERP[0], SNX[0.09191395], SOL[0.00099999], SOL-0930[0], SOL-PERP[0], SUSHI[0.41780109], SUSHI-PERP[0], SYN[60], TRUMPFEB[0], TRUMPFEBWIN[33490.0852], TRX[.000011], TRX-0930[0], UNI[0.00000058], USD[20657.14], USDT-0624[0], USDT[738.17321906], USDT-PERP[0], USTC[2304.21989], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272539 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.9877225], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BLT[.25843], BNB[.00810736], BNB-PERP[0], BOBA[.09723], BOBA-PERP[0], BTC[0.00003574], BTC-MOVE-0615[0], BTT[9.05408586], BTT-PERP[0], CEL[0.37937934], GTT[.33638172], CLV[.09], CLV-PERP[0], CVC[.42191], DOGE-PERP[0], DYDX-PERP[0], EDEN[.66163425], EMB[3.12595828], ETH-PERP[0], ETHW[.0008515], FIDA[.03719355], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[37.83830046], FTT[182268.31533928], FTT-PERP[0], GALFAN[.70932608], GAL-PERP[0], GMT[2.43975338], GODS[.07693025], GMT-PERP[0], HMT[.309711], HNT[.02967775], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSOS[1], LOOKS-PERP[0], LUNA2[0.06990678], LUNA2_LOCKED[0.16312049], LUNC[0.06988846], LUNC-PERP[0], MATH[.05966625], MATIC[111.37631383], MCB[.0066054], MEDIA[.00669775], MNGO[5.95585], MOB[0.12644871], MOB-PERP[0], OKB-PERP[0], OMG[0.43219310], OMG-PERP[0], PAXG[0], POLIS[.0981], POLIS-PERP[0], PSY[4369.14864853], PTU[.8575], RAY[.72583], RAY-PERP[0], SLP-PERP[0], SLRS[3657225], SOL[9.11260735], SOL-PERP[0], SOS[28328], SRM[1.30943884], SRM_LOCKED[7.81107859], TOMO[0.00383618], TOMO-PERP[0], TRUMP[0], TRUMPFEBWIN[1379.9], TRX[441423.62753901], UBXT[3.78715], USD[8848.26], USDT[0.31645791], USDT-PERP[0], USTC[29.89592267], USTC-PERP[0], VGX[.97606767], XRP[1.27681905] | Yes | |
| 00272545 | | ALPHA-PERP[0], APE-PERP[1], BNB[0], BNB-PERP[0], BTC[0.00010658], BTC-PERP[-0.00000999], CEL[0], CRV[-0.00000001], DAI[.00000001], DOGE-PERP[0], ETH[1.90500005], ETH-PERP[0], ETHW[8.13900002], FTT[150.95666013], HBAR-PERP[0], ICX-PERP[0], KNC[.00000001], LINK[0.04503145], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679325], MATIC[8.99351925], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[1823.88304127], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX[.001103], UNI-PERP[0], USD[-1.32], USDT[0.00000003], WBTC[0], XRP[0], XTZ-PERP[0] | | |
| 00272549 | | COIN[.002793], ETHW[.000937], LUNA2[4.83311748], LUNA2_LOCKED[11.27727413], MATIC[.43], SOL[.009355], SWEAT[3.8752], TRX[.000008], USD[6.25], USDT[12.01039607], USTC[.3652] | | |
| 00272558 | | BTC[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[6.91] | | |
| 00272562 | | BTC-PERP[0], SRM[5.49651758], SRM_LOCKED[66.10348242], USD[0.00] | | |
| 00272565 | | BEARSHIT[13660000], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFIBEAR[35300], DEFIBULL[0], DOGEBULL[0], ETH[.00000001], ETHBEAR[1837000000], ETH-PERP[0], FTT[0], LUNA2[4.36370449], LUNA2_LOCKED[10.18197714], LUNC[950205.84], MIDBEAR[152000], OKBBEAR[50000000], SOL-PERP[0], SUSHIBULL[25428446.47], SXPBEAR[462000000], SXP-PERP[0], THETABEAR[500000000], THETABULL[0], TRUMP2024[0], USD[762.83], USDT[0], XTZ-PERP[0] | | |
| 00272584 | | BTC[0.0008610], SRM[6.9366695], SRM_LOCKED[1.76647445], USD[0.00], USDT[0] | | |
| 00272595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[1.67609027], DOGE-202109240], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[0.05400000], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.89034628], LUNA2_LOCKED[9.07747462], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SLRS[.537825], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272628 | | BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0.00013211], BTC-PERP[0], ETH[0.00120015], ETHW[0.00117196], FTT[25.04906119], USD[0.00], USDT[14883.03213228] | | |
| 00272630 | | BOBA_LOCKED[9166.66666667], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], TRX[33273], USD[0.30], USDT[0.00707977] | | |
| 00272634 | | LUNA2[0.00449295], LUNA2_LOCKED[0.01048356], MPLX[.8722], TRX[.000001], USD[0.00], USDT[0], USTC[.636] | | |
| 00272635 | | ADA-PERP[0], AMPL-PERP[0], APT[.38841], AXS-PERP[0], BNB-PERP[0], CHZ[8.3565], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.228], ETH-PERP[0], ETHW[60.13448188], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[.5], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000778], USD[7.61], USDT[1024.18225665], USTC-PERP[0] | | |
| 00272668 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.0751950], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00784586], SRM_LOCKED[.02852314], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00272683 | | FTT[0], SRM[3.62129879], SRM_LOCKED[9.84166121], TRX[.000007], USD[0.00] | | |
| 00272701 | | AUDIO[.3], AUDIO-PERP[0], AURY[.0678697], AXS[.06026745], BOBA-PERP[0], ETC-PERP[0], ETHW[.00028249], FTT[0.06254705], ICX-PERP[0], LUNA2[0.00101494], LUNA2_LOCKED[0.00236819], NFT (335118581029246067/FTX.EU - we are here! #77435)[1], NFT (339478546637580132/FTX.EU - we are here! #77528)[1], NFT (367160358774280272/FTX.EU - we are here! #77274)[1], NFT (402153401799284858/Azeala #6)[1], SRM[1.03773634], SRM_LOCKED[.03804741], TONCOIN[.074475], TRX[.000002], USD[18.20], USDT[0.41539169], USTC[.14367] | Yes | |
| 00272708 | | BTC[.00005638], LUA[.0797115], MEDIA[.005167], RAY[.95922636], RAY-PERP[0], SOL[.0945494], SRM[2.49929065], SRM_LOCKED[9.50070935], USD[1.86], USDT[0] | | |
| 00272714 | | FTT[.00430685], GMT[.5894], GST[.03978], INDI_IEO_TICKET[2], SRM[2.83607587], SRM_LOCKED[21.32788229], TRX[.00029], USD[20.47], YGG[.1] | Yes | |
| 00272715 | | ANC-PERP[0], APT-PERP[0], BNB[0.02816575], BTC[0.00000261], BTC-PERP[0], CLV[.02525525], CLV-PERP[0], DFL[.82355], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01798167], ETH-PERP[0], ETHW[0.00099255], FLOW-PERP[0], FTT[.05978009], FTT-PERP[0], GMT-PERP[0], IMX[.0949], IP3[.1843], LINA-PERP[0], LUNA2[0.00028802], LUNA2_LOCKED[0.00067206], NEAR-PERP[0], OMG-PERP[0], RAY[.624007], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[-.65670], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.0784376], SRM_LOCKED[29.76497375], STEP[.0047266], STEP-PERP[0], STX-PERP[0], TRX[.835162], TRX-PERP[0], USD[27.80], USDT[71970.28451066], USTC[.040772], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00008309], XRP[0] | Yes | |
| 00272721 | | AAVE[.0005], AAVE-PERP[0], AGLD[.03], AGLD-PERP[0], ALCX[.000025], ALICE[2.7021335], ANC-PERP[0], APE[.05425], APE-PERP[0], APT[.0082], APT-PERP[0], ASD-PERP[0], ATLAS[501.1], ATLAS-PERP[0], ATOM[.0535055], ATOM-PERP[0], AURY[.11397605], AVAX-PERP[0], AXS[.0004], AXS-PERP[0], BAL[.03725], BAND-PERP[0], BARE[.0043545], BIT[.7365224], BIT-PERP[0], BLT[.0075], BNB[0.00712838], BNB-PERP[0], BNT[.005], BOBA[.02525905], BOBA-PERP[0], BTC[.00007044], BTC-PERP[0], CAKE-PERP[0], CEL[.0059], CEL-PERP[0], CHZ[1.5045], CLV[0.85270312], CLV-PERP[0], CRO[1.7712236], CRO-PERP[0], CRV[.0225], CRV-PERP[0], CVX[.002], DAI[.34580285], DFL[.51], DOGE[4.577080], DOGE-PERP[0], DYDX[.585469], DYDX-PERP[0], EDEN[.1725], EDEN-PERP[0], EGLD-PERP[0], ENJ[.075], ENS[.014], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00024453], ETH-0325[0], ETH-PERP[0], ETHW[10.00045490], FIDA[.349469], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.1123], FTM-PERP[0], FTT[150.65123671], FTT-PERP[0], FXS[.0015], FXS-PERP[0], GAL[.0345], GALA[1.2], GALA-PERP[0], GAL-PERP[0], GENE[10.0116615], GMT[17.304935], GMT-PERP[0], GODS[.0705], GRT[.215], GST[.1000075], GST-PERP[0], HMT[55.035075], HNT[.0015], HT[.0024], IMX-PERP[0], INDI[.0075], INDI-PERP[0], IMX[.1575], JASMY[.4445], KAVA-PERP[0], KNC-PERP[0], LDO[.1292245], LDO-PERP[0], LINA-PERP[0], LINK[.045664], LOOKS[.07275], LOOKS-PERP[0], LRC[.1], LUNA2[48.22220733], LUNC[.0600258], LUNC-PERP[0], MANA[.95], MAPS[.9442425], MASK-PERP[0], MATH[0.60097964], MATIC-PERP[0], MCB[.8614081], MEDIA[.001865], MER[.4592], MINA-PERP[0], MNGO[.075], MOB[0.16107015], MOB-PERP[0], NEAR[.0065], NEAR-PERP[0], NICE[.00212075], OKB[.04488], OKB-PERP[0], OMG[.39708475], OMG-PERP[0], OXY[12.98068783], PEOPLE[1.33685], PEOPLE-PERP[0], PERP[.024045], PERP-PERP[0], POLIS[25.001], POLIS-PERP[0], PRV-202106225[0], PRV[.105], RAY[2.75283], RAY-PERP[0], REAL[.0025], RON-PERP[0], ROOK[.00043428], ROOK-PERP[0], RUNE[.03425], RUNE-PERP[0], SAND[.00095], SAND-PERP[0], SHIB[350], SHIB-PERP[0], SKL[.19975], SLND[.0494], SLP[10.78045], SLP-PERP[0], SNX[.0125], SNX-PERP[0], SOL[3.10344562], SOL-PERP[0], SPELL[.0015], SPELL-PERP[0], SRM[28.4197501], SRM-PERP[0], SRN-PERP[0], STARS[50.00975], STETH[0.00064868], STG[10.01], STORJ-PERP[0], TRU-PERP[0], TRX[.033059], TRX-PERP[0], UNI[.01771981], UNI-PERP[0], USD[92.67], USDT[0.2146615], USTC-PERP[0], WAVES[.0075], WAVES-PERP[0], WBTC[0.00003419], XPLA[.00095], XRP-PERP[0], YFII[.00001], YFI-PERP[0], YGG[.662505] | | |
| 00272724 | | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210326[0], AAVE[0], AAVE-PERP[0], ABNB[0.00000001], ACB-20201225[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20201225[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BTC-20201225[0], BTC-20210625[0], BTC-20210625[0], BTC[3.000000011], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20200925[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW-PERP[0], EUR[0.00], FB-0326[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[187.19028405], FTT-PERP[0], GBTC-0326[0], GME-20210326[0], GME-PERP[0], GOOGL-20201225[0], GRT-0930[0], GST-PERP[0], HNT[0], HOOD_20200[0], HOOD_PRE[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000013], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-20201225[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROCK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[19.31187095], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-202009250], SUSHI-PERP[0], SXP-PERP[0], TLSA-20201225[0], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.76], USDT[89.99964752], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00272730 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[-0.00000001], DOTRESPLIT-20201225[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00446666], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00028728], SRM_LOCKED[0.0110404], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272733 | | ATLAS-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.00010000], BULL[0.00000001], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000000], LUNC[.009672], LUNC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[223.34013893], SOL[0.01000000], SOL-PERP[0], SRM_LOCKED[1304654], SRM-PERP[0], USD[6.10], USDT[2.22076876] | | |
| 00272734 | | 1INCH[684.1212], AAVE[.008056], ADABULL[0], AGLD[127.6], ALEPH[270], ALICE[6.11234], ALPHA[38.3338], AMPL[0], AUDIO[.2038], AVAX[.98354], BAT[.9416], BTC[0.00004475], BTC-PERP[0], CEL[.02372], CHZ[6.758], COMP[3.22769134], DOGE[7.2524], DOT[1.3], ETH[.0344598], ETHW[1.221982], FTT[0.01711262], GMT[36.9584], IMX[17.89284], KNC[17.94161], LINK[.0744], LUNA2[0.00354541], LUNC[1.38549], SHIB[12940], SOL[.70243], STEP[242.49112], TRYB[32.1322], USD[2654.24], USDT[0.06681245], WAVES[.4944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272746 | | 1INCH[0], ALGO-PERP[0], APT[0.00009907], APT-PERP[0], BAND-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[0.02976], KSHIB-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.01258], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.001047], USD[1.33], USDT[0.00058196] | | |
| 00272755 | | APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[.0091849], BOBA[.031009], BOBA-PERP[0], BTC[0], CRV-PERP[0], ETH[.49249962], ETH-PERP[0], ETHW[.00026297], EUL[.0154961], FTT[1135.45066332], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.01189435], LUNA2_LOCKED[0.02775350], LUNC[2592.02385629], MER[.653064], NFT (320491568028122017/Azelia #25)[1], OP-PERP[0], RON-PERP[0], SNX[.94248578], SRM[.04328233], SUSHI-PERP[0], TRX[.000005], USD[681.63], USDT[2401] | Yes | |
| 00272756 | | BTC[.01019796], BTC-PERP[0], DOGE[2822.4354], ETH[.109], ETHW[.109], RAY[129.19071984], ROOK[1.9996], SOL[29.8747328], SRM[62110.0607934], SRM_LOCKED[74.60719896], TRX[369.926], UNI[17.13], USDT[368.22877016] | | |
| 00272758 | | ASD-PERP[0], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00] | | |
| 00272760 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[0], BADGER-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE[32], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0008999], ETH-PERP[0], ETHW[0.00009000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], MEDIA[.005394], MER[.017701], MOB[.4361], OMG-PERP[0], OXY[.309068], RAY[.759301], RAY-PERP[0], SHIB-PERP[0], SNY[.3333], SOL[0], SRM[4.36557988], SRM_LOCKED[16.63442012], TONCOIN[.9998], TRX[.000383], USD[3.61], USDT[1012.30433645] | Yes | |
| 00272768 | | APT[.9996], ASD-PERP[0], BTMX-20201225[0], CVX-PERP[0], FLOW-PERP[0], FTT[0.09091008], SRM[.23150864], SRM_LOCKED[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00272787 | | 1INCH-PERP[0], AAVE[.00097135], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.2141], DOGE-PERP[0], ETH-PERP[0], ETHW[.00017047], FTT[0.01823424], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[.03640979], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[1.40654421], SOL-PERP[0], SRM[0.04684572], SRM_LOCKED[267.15315428], SUSHI[.17149], SUSHI-PERP[0], UNI[.00570744], UNI-PERP[0], USD[0.41], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272788 | | LUNA2[11.93463101], LUNA2_LOCKED[27.84747236], OXY[.837075], OXY-PERP[0], TRX[.000004], UNI[.04919125], USD[0.00], USDT[0.00000130] | | |
| 00272797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021123[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021032[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021062[0], BNB-PERP[0], BOBA[.010422], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.0506715], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FILIM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.98255818], FTT-PERP[0], GME-2021065[0], GMEPRE[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[45009.25], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04414508], SRM_LOCKED[302.07946362], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-0624[0], TLRY-20210326[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00272799 | | SRM[1.62394408], SRM_LOCKED[4.75035592], USD[6.22] | | |
| 00272813 | | BNB[0], BTC[0], FLOW-PERP[0], FTT[0.10915409], HT[0], ICP-PERP[0], LUNA2[0.09520887], LUNA2_LOCKED[0.22215404], LUNC[0], NFT (447873994156378218/The Hill by FTX #4919)[1], NFT (474048615556000491/FTX AU - we are here! #17548)[1], NFT (491116650286275969/FTX Crypto Cup 2022 Key #15711)[1], OKB[0], RAY-PERP[0], SOL[0.00494888], SRM[.533961], SRM_LOCKED[17.11287608], TRX[15], USD[0.20], USDT[0.02346601] | | |
| 00272818 | | APT[2000.004465], ATLAS[10009.05], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETH[-200], FTT[1000.03175193], FTT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[8249.46252], LUNC[1000000], MANA-PERP[0], MATIC-PERP[0], SOL[100.00406514], SOL-PERP[0], USD[1054287.57], USDT[46000.00000002], USTC[0], WAVES-PERP[0] | | |
| 00272832 | | AAVE[0.00522462], APT[193], ATOM[.04021971], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], EUR[115.00], FLOW-PERP[0], FTT[4.67069291], GRT-PERP[0], LDO[.55852049], LINK[0], LUNA2[0.00237679], LUNA2_LOCKED[0.00554586], MATIC[.1158199], MATIC-PERP[0], MPL[920.9281044 6583617], NFT (404656517527802768/NFT)[1], RAY-PERP[0], SOL[19322.06925842], SOL-PERP[0], SRM[.00033366], SRM_LOCKED[.00242592], STEP[0], STEP-PERP[0], STETH[0], SUSHI[0], TRX[670928.7096125], UNI[967.35000000], USD[43448.52], USDT[1539.79123245], USTC[0], YFI[0] | | |
| 00272838 | | FTT[.9902], SRM[27.3865214], SRM_LOCKED[.98252642], USD[0.00], USDT[0.00000002] | | |
| 00272842 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BTC[0.12762175], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0.00000001], DEFI-PERP[0], DMG-2020925[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETH[1.18048611], ETH-PERP[0], ETHW[0.20810525], FTM-PERP[0], FTT[25.00769343], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], LEAD-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC[22.47253611], LTC-PERP[0], LUNA2[0.00029523], LUNA2_LOCKED[0.00068886], LUNC[64.28837186], LUNC-PERP[0], MATIC[744.30153186], MATIC-PERP[0], MKR-PERP[0], NFT (338736435879846510/LOST #4)[1], NFT (1475743357110556641/LOST #1)[1], NFT (555272975097321824/LOST #3)[1], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[1.00688999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000211], TRX-PERP[0], UNI-PERP[0], USD[1401.42], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00272855 | | AVAX-PERP[0], BNB-PERP[0], BTC[11.99046333], BTC-MOVE-WK-20210423[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[1.99106364], ETH-PERP[0], ETHW[18.02559839], FTT[157.74133207], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MOB[0], NFT (393387120398380665/FTX AU - we are here! #35503)[1], NFT (531380463907434495/FTX AU - we are here! #35316)[1], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.12994436], SRM_LOCKED[11.87605564], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-43.32], USDT[0.00000001], WBTC[0] | | ETH[1.988894], USD[100.00] |
| 00272867 | | BSV-20210924[0], BTC-20210924[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT[.00104358], KIN-PERP[0], KNC-PERP[0], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SUSHI[0.43234305], TRX[.716499], TRX-PERP[0], USD[0.04], USDT[0.15316447], USTC[16], XRP-20210924[0] | | |
| 00272870 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.844186], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP[0.00006393], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00006089], EUR[2022.10], FTM-PERP[0], FTT[.0651684], FTT-PERP[0], GRT[.657446], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.0281946], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.0518094], REN-PERP[0], RUNE[.0172864], SNX[.0626256], SOL[.0009681], SOL-PERP[0], SRM[.65444377], SRM_LOCKED[.07785263], SRM-PERP[0], SUSHI-PERP[0], TOMO[.0557118], TRX[.00015], UNI[.0448388], USD[-2.73], USDT[0.00620101], VET-PERP[0], XRP[.62549], XTZ-PERP[0] | | |
| 00272872 | | ADABULL[0], ALTBULL[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.36424645], GRTBULL[0], SRM[.17076213], SRM_LOCKED[2.4059431], TRX[149], UNISWAPBULL[0], USD[6.58], USDT[0.00560000], VETBULL[0], XLMBULL[0], XRP[.864] | | |
| 00272874 | | SRM[.0000364], SRM_LOCKED[.0001476] | | |
| 00272880 | | BTC[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003272], LUNC-PERP[0], USD[0.00], XRP[7720.86082014], XRP-PERP[0] | | |
| 00272883 | | 1INCH[1824.04958280], 1INCH-PERP[0], AAVE-2021032[0], AAVE-20210326[0], AAVE-20210625[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-20210625[0], ADA-2021024[0], ADA-2021032[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-2021121[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-2021092[0], AVAX-20210924[0], AVAX-2021123[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-20210225[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DMG-PERP[0], DOGE-20210326[0], DOT-10603[0], DOT-PERP[0], DOT-20210625[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENJ500-00296[0], ETH-20211231[0], ETH-20210625[0], ETH-20210326[0], ETH-20211225[0], ETH-PERP[0], FIL-0624[0], FTM[1.28386619], FTM-0325[0], FTM-20210625[0], FTT-0423[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20210326[0], GRT-20210625[0], KNC[0], LINA-20210326[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[2906.32780389], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL[26.00438871], SOL-PERP[0], SRM[1.3004658], SRM-PERP[0], SRM[7200.06545], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[600.06306685], SXP-PERP[0], TOMO[300.61234305], TOMO-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[7.45], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZRX[4000.0738775], ZRX-PERP[0] | | |
| 00272886 | | AVAX-PERP[0], BCHBULL[4738], BNB[.00709636], BTC[0.00017016], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[.00097317], ETHW[0.00412814], FTT[0], GMT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.23527066], SRM[1.02667845], SRM_LOCKED[4.79636347], SRM-PERP[0], SNX[0], USD[0.89], USDT[0.00779644], XRPBULL[900] | | |
| 00272887 | | APE-PERP[0], ETH[.00100385], ETHW[0.00006592], FTT[28.98879856], LINA-PERP[0], LUNA2[0.00129507], LUNA2_LOCKED[0.00302183], LUNC[0.00304800], LUNC-PERP[0], NFT (387048239230084339/FTX AU - we are here! #50448)[1], SLP[2], SLP-PERP[0], SRM[3947643], SRM_LOCKED[5.725235?], TOMO[.0571716], TRX[.000003], USD[0.62], USDT[0], USTC[0.18332162], USTC-PERP[0] | Yes | |
| 00272902 | | TRX[.000001], USD[0.91], USDT[2139.56957200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00272915 | | AAVE[0], ALGO-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BADGER[0], BTC[0.00000002], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FIDA[0.00328560], FIDA_LOCKED[0.01696081], FLOW-PERP[0], FTM[100.00001704], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00015415], LUNA2_LOCKED[0.00035968], LUNC[33.56704143], MATIC-PERP[0], MTA[0], NEAR-PERP[0], RAY[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], STEP[0.00000002], SUSHI[0.00000001], TRX[0], TRX-PERP[0], USD[222.68], USDT[0.00404639] | | |
| 00272916 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.21954596], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[8.85081309], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.02025813], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051587], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SECO[.98521], SHIB-PERP[0], SNX-PERP[0], SRM[.07451439], SRM_LOCKED[43.04449068], SRM-PERP[0], STETH[0], SUSHI-PERP[0], USD[39.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00272926 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], CHZ[9.0255], DOGE[.36308], ETH[0.00001699], ETH-PERP[0], ETHW[0.00001698], FTM[0.99790050], FTM-PERP[0], FTT[0.07266561], FXS-PERP[0], GMX[50], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[16980.81035251], NFT (3244692819425813069/FTX Swag Pack #713)[1], NFT (35285276666758878/The Hill by FTX #21556)[1], OP-PERP[0], SHIB[.00000001], SLP-PERP[0], SNX-PERP[0], SRM[1.76926985], SRM_LOCKED[497.60988833], STG[0.00000001], UNI[0.00000001], USD[3.32], USDT[1.25900000], USTC-PERP[0] | | |
| 00272927 | | AAVE[4.77703850], ALT-PERP[0], APE[7.1], AXS-PERP[0], BAT[341], BNB[2.47854006], BNB-PERP[0], BTC[0.10802058], BTC-PERP[0], CHZ[19.9867], CREAM-PERP[0], DOGE[1560.9885616], DOGE-PERP[0], EOS-PERP[0], ETH[0.81010166], ETH-PERP[0], ETHW[0.80579723], FLOW-PERP[0], FTT[117.87883685], FTT-PERP[0], GALA[868], KNC-PERP[0], LTC-PERP[0], LUNA2[1.64013500], LUNA2_LOCKED[3.82698167], LUNC[357142.85], MAPS[1561.44702685], MER[621.9587168], OXY[57.9625871], RAY[228.98281946], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.81904955], SRM[26.56467709], SRM_LOCKED[5.1697307], SUSHI[33.47830082], SUSHI-PERP[0], TRX[0.00000451], TRX-PERP[0], USD[28.49], USDT[0.00000001], XRP-PERP[0] | | AAVE[4.69], BNB[1.02], BTC[.10777], ETH[.785703], TRX[.000004] |
| 00272940 | | BNB[0.00490035], BTC[0.00000001], BTC-PERP[0], CAD[35592.82], CEL[895.93200964], CEL-PERP[0], CRO[86391.28720189], CRO-PERP[0], ETH[0.00079689], ETHW[.00075511], FTT[262.084446], FTT-PERP[0], LUNA2[1.19307159], LUNA2_LOCKED[2.73629137], NEXO[933.0277413], NFT (305638929274341227/FTX Crypto Cup 2022 Key #14343)[1], NFT (338503094757287731/FTX EU - we are here! #104236)[1], NFT (381744699163362383/FTX AU - we are here! #26424)[1], NFT (412881298766765158/Montreal Ticket Stub #1075)[1], NFT (416498309797782741/FTX EU - we are here! #104446)[1], NFT (424945096320913607/FTX AU - we are here! #1844)[1], NFT (442921422204574960/FTX EU - we are here! #104514)[1], NFT (501208334210320342/FTX AU - we are here! #1846)[1], NFT (520888285690977596/The Hill by FTX #2714)[1], SXP[1], USD[59239.05], USDT[370.59531308], USTC[168.8851263], WBTC[.00006123], XRP[1.03845031] | Yes | USDT[370.41742] |
| 00272962 | | APT[.031], CRO[10], ETH[.00000001], FTT[0.48539497], OXY[.31297705], OXY_LOCKED[820610.68702295], USD[0.00] | | |
| 00272969 | | LINA[0], LUNA2[0.91114607], LUNA2_LOCKED[2.12600749], LUNC[198403.9752], USD[0.00], USDT[0] | | |
| 00272971 | | 1INCH[0], AAVE[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000002], BTC-PERP[0], COMP[0], CREAM-PERP[0], DOGE[108.55358928], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000004], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTT[868.47528341], ICP-PERP[0], LINK[0.00000002], MATIC[0.00000001], MKR[0], NFT (291235448245358846/Monza Ticket Stub #1842)[1], NFT (332333499838472047/Japan Ticket Stub #1928)[1], NFT (397542116540009313/FTX EU - we are here! #266694)[1], NFT (491019041368356326/Singapore Ticket Stub #776)[1], NFT (547869804186862028/FTX EU - we are here! #111744)[1], NFT (574145511093014372/FTX AU - we are here! #113566)[1], SOL[59.72688331], SOL-PERP[0], SRM[122.45653492], SRM_LOCKED[507.70818602], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USTC[0.00000001], YFI[0], YFI-PERP[0] | | DOGE[108.51374], SOL[59.591592] |
| 00272986 | | AAVE-PERP[0], ADABEAR[1798803], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBEAR[2138082.9], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR[2898071.5], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EMJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00004826], LUNA2_LOCKED[0.00011262], LUNC[10.51], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.1438874], SRM-PERP[0], SXP-PERP[0], THETABEAR[999069], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[.000029], UNI-PERP[0], UNISWAP-PERP[0], USD[-86.05], USDT[0.00000004], USTC-PERP[0], YFI-PERP[0] | | |
| 00272993 | | SRM[.05850625], SRM_LOCKED[.19879683], USDT[0] | | |
| 00272999 | | BTC[0.00006736], ETH[0.00000001], ETH-093002], ETH-PERP[0], EUR[0.00], FTT[0.18310000], SOL[0], SRM[19.06913134], SRM_LOCKED[163.50543704], USD[0.00], USDT[0] | | |
| 00273002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01007584], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[2.42996273], SRM_LOCKED[9.77632091], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-3.57], USDT[0.00000131], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00273011 | | AMPL[-10.13310066], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[1.22247811], LUNA2_LOCKED[2.85244893], LUNC[266197.1829237], SRN-PERP[0], USD[0.42], USDT[0], XTZBULL[0] | | |
| 00273018 | | DEFI-PERP[0], FTT[48.9657], HBAR-PERP[0], ICP-PERP[0], RAY[11], SOL[.29374609], SRM[5.98917272], SRM_LOCKED[.0374328], USD[-0.24], USDT[0.00002067], XRP[4] | | |
| 00273025 | | SRM[.0934999], SRM_LOCKED[.3562708], USD[5.01], USDT[0] | | |
| 00273055 | | ATLAS[1049], BADGER[.0075418], BADGER-PERP[0], BALBULL[0], BTC[0], COMP[0], COMPBULL[971.85073640], CREAM[.00218743], CRV[.00748], DOGE[.26247], DOGEBULL[0], DYDX[.00065], ETH[3.00000185], ETHBULL[0], ETHE[180.4], ETHW[0.00001184], FTT[150.00003500], FTT-PERP[0], HOLY[1], LINA[.2216], LOOKS[.022235], LUA[.0825685], LUNA2[0.12108802], LUNA2_LOCKED[0.28256205], LUNC[26369.35], OXY[.396255], PERP[.06275199], ROOK[.00045502], RUNE[.000082], SOL[0.00134079], SPELL[.677], SUSHI[0], SUSHIBULL[23836005.03], SXPBULL[0], TRX[1.097149], UNISWAPBULL[0], USD[50.22], XTZBULL[0] | | |
| 00273079 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK[.00012674], LTC-PERP[0], OXY[.14529], ROOK[0], SHIB-PERP[0], SRM[1.2995932], SRM_LOCKED[4.9404068], USD[0.67], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273089 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20200826[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[8.88885690], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.29], USDT[135.91755796], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.01872057], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273096 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0630[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.04045504], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20200826[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.09990626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[30.3], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20000002[0], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YF[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273103 | | FTT[0], SRM[.10624648], SRM_LOCKED[2.42269984], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00273104 | | AMPL[0], COMP[0.00000001], ETH[0], FTM[10], FTT[0.18631086], HGET[32.14166251], MAPS[0], OXY[0], RAY[0], SOL[0], SRM[0.14684203], SRM_LOCKED[.55820786], USD[0.00], USDT[0.00004217], XRP[.748098] | | |
| 00273110 | | HMT[1305.71733333], NFT (481619286795383025/The Hill by FTX #23273)[1], SRM[5.19923861], SRM_LOCKED[35.36076139], TRX[.000501], USD[1.62], USDT[0] | | |
| 00273112 | | 1INCH[0], AAVE[0], ALPHA[0], APT[209.70204567], AUDIO[0], AVAX[0.05639183], BNB[0], BTC[0], CHZ[0], DENT[0], ETH[2.51799347], ETHW[2.50495769], FTM[0], FTT[150.06915929], INDI_IEO_TICKET[1], LTC[0], MATIC[0], OMG[0], RAY[0], SOL[0], SRM[0.08539595], SRM_LOCKED[6.1922695], SUSHI[2881.43957730], UBXT[0], USD[1.74], USDT[0] | | APT[205.502191] |
| 00273120 | | COPE[0.08011398], FTT[100.074485], GRT[644.5485], IMX[250], LUA[4538.98625], ROOK[8], SOL[101.6054214], SRM[260.22279461], SRM_LOCKED[7.74071411], STEP[12979], USD[6.36], USDT[.003], XRP[0] | | |
| 00273136 | | SRM[.57389079], SRM_LOCKED[0.01131701], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273144 | | AVAX-2021123110], AVAX-PERP[0], BTC[-0.00006677], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00035397], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00035397], FTT[0.077753], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], SOL[0.06658375], SOL-20211231[0], SOL-PERP[0], SRM[10.08116652], SRM_LOCKED[40.91883348], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[304771.36], USDT[0.00084278] | | USD[299372.92] |
| 00273150 | | ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CONV-PERP[0], ETH[0], ETH-PERP[0], FIDA[62885537], FIDA_LOCKED[3.43175813], FIDA-PERP[0], FTT[0.10000006], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.04188308], LUNA2_LOCKED[0.09772719], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.58941715], SRM_LOCKED[0.94758197], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[-15], TLM-PERP[0], TRX[.000089], UNI-PERP[0], USD[19.28], USDT[0.00361402], VET-PERP[0] | | |
| 00273151 | | BEAR[.0142815], BNB[.00000001], BSVBULL[1109979.1], DOGEBULL[10.59000231], ETHBEAR[10001], LINKBEAR[2893.074825], LUA[.046097], LUNA2[0.02021312], LUNA2_LOCKED[0.04716395], LUNC[4401.45], TRX[.04589], USD[0.00], USDT[0.00000001], VETBULL[1800.0962] | | |
| 00273185 | | BTC[0.00014193], DAI[60], EOS[0.37944095], ETH[.533], ETHW[.533], FTT[.0082301], SRM[3.21280042], SRM[3.21280042], USD[5], USDT[0.00] | | |
| 00273235 | | AUD[0.00], BNB[0.00429635], BTC[0.72566250], DOGE[0.07462471], ETH[0.38165287], ETH-PERP[0], ETHW[0.00065287], FTT[30.55], ICP-PERP[0], LTC[.03], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[.0738], SHIB[2920], SOL[.00770506], SRM[1.29905911], SRM_LOCKED[2.32279875], STEP[.09862878], TRX[223.000007], USD[2212.98], USDT[16.15773652] | | |
| 00273248 | | ADA-2021092410], ATOM-PERP[0], BTC[0.00649356], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[-0.13962691], ETH-PERP[0], ETHW[.1143026], FTT[0], LINK-PERP[0], RUNE-PERP[0], SHIB[8868890.12799394], SRM[.00058531], SRM_LOCKED[0.00325643], SXP-PERP[0], USD[0.06], USDT[0], WSB-20210326[0], XRP[221.9788], XRP-PERP[0] | | |
| 00273250 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], BNB-PERP[0], BTC[0.00057586], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], LINK-PERP[0], LTC[.00737961], LUNA2[11.8779109], LUNA2_LOCKED[27.71512543], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SXP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00273254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[-0.00100000], EXCH-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.04300382], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[-0.09999999], LTC[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (316009412946600198/FTX EU - we are here! #81686)[1], NFT (3891370978638071/FTX EU - we are here! #81787)[1], NFT (44429143042669480237/FTX EU - we are here! #81834)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00024155], SRM_LOCKED[0.08290596], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273272 | | FTT[84.3164995], SRM[.99635575], SRM_LOCKED[7.53890015], USDT[372.50097884] | Yes | |
| 00273300 | | 1INCH[0], AAVE[0], AMPL[0], AXS[0], BNB[0], BNT[.00000001], BTC[0.04210359], COMP[0], CREAM[.00000001], DAI[0], DYDX[.00000001], ETH[0.95123929], FTT[151.01605130], GRT[0], INDI_IEO_TICKET[1], LINK[0.00000001], LTC[0], MATIC[0.00000001], MKR[0.00000001], MOB[0], MTA[.00000002], NFT (466323480276038870/FTX Foundation Group donation certificate #81)[1], OP-PERP[0], SRM[32.42416927], SRM_LOCKED[9.24342661], SUSHI[0], UNI[0], USD[765.25], USDT[0.00000001], WBTC[0], YFI[0] | | BTC[.042103], ETH[.951217], USD[764.93] |
| 00273318 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BSV-20201225[0], BTC[0], BTC-20200925[0], BTC-MOVE-20200922[0], BTC-MOVE-20201006[0], BTC-MOVE-WK-20200925[0], BTC-MOVE-WK-20201002[0], BTC-PERP[0], CREAM-20200625[0], CREAM-PERP[0], DOT-20201225[0], DOT-PERP[0], ETH-20201225[0], ETHBULL[0], FLM-PERP[0], LINK-20201225[0], LTC-20201225[0], LTC-PERP[0], SRM[.00001696], SRM_LOCKED[.0036901], SUSHIBULL[0], SUSHI-PERP[0], TSLA-20201225[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00273322 | | AVAX[0], BF_POINT[100], BTC[0], COIN[0], DAI[0], DOGE[0], ETH[0], ETHE[0], FTT[214.59462289], GRT[0], HOLY-PERP[0], LINK[0], MANA[0], MATIC[0], PERP[0], SAND[0], SOL[0], SRM[0.00014110], SRM_LOCKED[.00148379], SUSHI[0], TSLA[0.00000003], TSLAPRE[0], USD[99.77], USDT[0] | | |
| 00273345 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BAND[116.96950433], BAND-PERP[0], BAT-PERP[0], BNB[1.07053361], BNB-PERP[0], BOBA[.53311051], BTC[0.43752571], BTC-PERP[0], CAKE-PERP[0], CEL[0.08656819], CEL-PERP[0], CRO[1.10065], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EDEN[315.303135], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00026147], FIDA[.902095], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[674.75039422], FTT-PERP[0], GRT[.002095], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.00870075], LINK-PERP[0], LRC[.07345], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00170771], LUNC-PERP[0], MANA[294.00417], MANA-PERP[0], MATIC[0.00916609], MATIC-PERP[0], MER[0.00901845], MID-PERP[0], NEO-PERP[0], NFT (297918748733196445/Japan Ticket Stub #801)[1], NFT (313867827682232206/FTX EU - we are here! #123143)[1], NFT (335470959059127867/Baku Ticket Stub #1521)[1], NFT (349624196121977175/FTX EU - we are here! #128901)[1], NFT (366068048235367717/Netherlands Ticket Stub #1941)[1], NFT (368508301137580601/FTX AU - we are here! #57841)[1], NFT (391743942496395/The Hill by FTX #2678)[1], NFT (396249781812589866/Monaco Ticket Stub #1064)[1], NFT (397545505453094119/Montreal Ticket Stub #51)[1], NFT (406795770504020131/Mexico Ticket Stub #630)[1], NFT (418967506712538747/Austin Ticket Stub #649)[1], NFT (419361535973309283/Singapore Ticket Stub #578)[1], NFT (428798369802174085/Silverstone Ticket Stub #659)[1], NFT (438076027753941165/Belgium Ticket Stub #1959)[1], NFT (460781369014947910/France Ticket Stub #1943)[1], NFT (515455004915402264/FTX Crypto Cup 2022 Key #1967)[1], NFT (528412033822782066/Monza Ticket Stub #1340)[1], NFT (542915720595759913/FTX EU - we are here! #1634)[1], NFT (543593988169592105/FTX EU - we are here! #128765)[1], NFT (554720007368316623/FTX AU - we are here! #1638)[1], NFT (574907722928546624/FTX EU - we are here! #128823)[1], OMG[0.04276888], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND[083025], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.5793569], SOL[5.54250817], SRM[234.38063833], SRM_LOCKED[554.86291926], STEP[0.06450194], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.19945692], SXP-PERP[0], TRX[.000002], USD[2316.28], USDT[.008523], WAVES[.000075], XEM-PERP[0], ZRX-PERP[0] | Yes | BAND[110.773996], BTC[.05], USD[1688.61] |
| 00273347 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00002280], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.423], ETH-PERP[0], ETHW[.423], FIDA[476.34120373], FIDA_LOCKED[3.01749372], FTT[48.42798277], FTT-PERP[0], LINK-PERP[0], PAX-PERP[0], SOL[16.73890788], SOL-PERP[0], SRM[.448512], SRM_LOCKED[12.14487649], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.29], USDT[0.67071900], YFI-PERP[0] | | |
| 00273362 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00053984], BTC-PERP[0], BULLSHIT[200], C98-PERP[0], COMP-PERP[0], COPE[484], CRV-PERP[0], DEFIBULL[70], DEFIHALF[0], DEFI-PERP[0], DODO-PERP[0], DOGE[170.93184660], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.24], FIDA[.417832], FIDA_LOCKED[.3759640], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[-0.05], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[5], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[11.05687633], RAY-PERP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SECO[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.07708640], SOL-PERP[0], SPELL-PERP[0], SRM[538.40349461], SRM_LOCKED[8.69960581], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[-0.00731193], UNI-PERP[0], USD[11684.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[0.99889074], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.913772] |
| 00273370 | | AVAX[0], BADGER[5.71290232], BADGER-PERP[300], BNT[1301.31857660], BOBA[450.94349993], BTC[0], BTC-PERP[0], COPE[269.15457453], CRO-PERP[0], DOGE[4009.21060713], DOT[0], ETH[0.0093795], ETH-PERP[0], ETHW[0.00], EUR[0.00], FTM[1001.70728600], FTT[25.04433185], FTT-PERP[0], GMX[25], GRT-PERP[0], LRC[0], LRC[215], LTC[88.88833402], LUNA2[4.59658218], LUNA2_LOCKED[10.72535843], LUNC[0], MATIC[0], NEAR[176.6], OMG[.4401.06990961], RUNE[4.55995034], SOL[25.20410339], SOL-PERP[0], SRM[50.08182489], SXP[1512.47048298], TOMO[361.56137064], TRX[0], USD[-2333.51], USDT[10402.52054137], USTC[0] | Yes | ETH[1.926711] |
| 00273371 | | BNB[0], BTC-PERP[-0.0001], FTT[0.00294639], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[4.88], USDT[0] | | |
| 00273380 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.06243320], BTC-0624[0], BTC-0630[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETCBULL[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00097608], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA-0624[0], NVDA-0930[0], SOL-PERP[0], SRM[1.47513984], SRM_LOCKED[5.04636012], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[50], TSLAPRE-0930[0], USD[2805.82], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00273409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000536], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00078314], LUNA2_LOCKED[0.01387244], LUNC[170.53199128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00273411 | | SRM[.99800805], SRM_LOCKED[0.00053385], USDT[0.00951446] | | |
| 00273414 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00134225], SRM_LOCKED[0.00512655], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.36], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273436 | | AAVE[0], ADA-PERP[0], APE[.0107164], AVAX[0.00639135], AXS[0.02427635], BADGER[.00000001], BTC[0.00406970], DOGE[.6454625], ETH[0.08690287], ETHW[0.00633387], FTM[.3819195], FTT[0.03792325], LINK[0], LUNC-PERP[0], MATIC[.0023271], NFT (420159164558472445/NFT)[1], SOL[0.00740450], SRM[85.59347417], SRM_LOCKED[341.912219], STEP[0.00919995], SUSHI[0.09277375], TRX[.000021], USD[20.09], USDT[0.03849779], YFI[0.00044998] | Yes | |
| 00273437 | | ADABULL[0.00049550], ATOMBULL[7683.3645], BCH[0], BNBBULL[0.00091602], BTC[0.00000453], BULL[0.00030249], DOGEBULL[0], DOT[.093426], ETH[0.00008489], ETHBULL[0.00095119], ETHW[0.00008489], FTT[7.49647838], LINKBULL[0], LUNA2[0.00026617], LUNA2_LOCKED[0.00062107], LUNC[57.96], MATICBULL[.68213], THETABULL[0], UNISWAPBULL[0], USD[0.89], USDT[0], VETBULL[7.6554], XLMBULL[0], XRPBULL[95.16881], XTZBULL[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273440 | | AAVE-PERP[0], APT-PERP[0], ATOM[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09154612], GMT-PERP[0], LUNA2[0.00694562], LUNA2_LOCKED[0.01620644], LUNC[0], LUNC-PERP[0.00000019], MTL-PERP[0], NFT (417317712265164092/The Hili by FTX #8110)[1], NFT (442690071108039909/FTX Crypto Cup 2022 Key #3113)[1], NFT (553814525813105777/FTX AU - we are here! #4801)[1], NFT (564296602512443347/FTX AU - we are here! #4801)[1], PROM-PERP[0], SOL[0], SRM[.32720304], SRM_LOCKED[11.81340782], SNY-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00273445 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AURY[.54846967], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001958], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MKR-PERP[0], NEAR-PERP[0], SGD[1.34], SNX-PERP[0], SOL-PERP[0], USD[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273448 | | 1INCH-PERP[0], AAVE[1.28000000], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[16631.01], AVAX-PERP[0], BADGER[.00000001], BAL-PERP[0], BAT-PERP[0], BIDEN[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[.00000001], CHR-PERP[0], COMP/BEAR[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DGE-PERP[0], DOT-PERP[0], ENS[10.09456855], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GME-2021026[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNA2[0.01644360], LUNC[.005804], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.000597], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[66.56073047], SOL-PERP[0], SRM-PERP[0], STEP[350.00000002], STEP-PERP[0], SUSHI[.00000001], SUSHIBEAR[0], SUSHIBULL[0], SXP-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRX[881.000004], TRXBULL[0], UNI[.00000001], UNI-PERP[0], USD[26933.09], USDT[0.00000002], USO-0325[0], USTC[1], USTC-PERP[0], WBTC[0], XAUTBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00273466 | | SRM[.65884381], SRM_LOCKED[.13055591], USDT[1.62652716], XRP[.32017519] | | |
| 00273489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FLUX-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], MTA-20200925[0], MTA-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[4.6648622], SRM_LOCKED[.17097755], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273501 | | SRM[.48975954], SRM_LOCKED[.4235451], USD[0.46], USDT[0] | | |
| 00273502 | | AAVE[.00018463], ADA-PERP[0], APE[.070716], BICO[.9772], BLT[.707066], BTC-PERP[0], C98-PERP[0], CONV[9.1792], CQT[.26983], DAI[.067085], DYDX-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00183051], FIDA[28.30644074], FIDA-PERP[0], FTT[154.52779145], GST[.0000009], ICP-PERP[0], LTC[.0002099], LUNA2[0], LUNA2_LOCKED[5.8393699], MEDIA[.000334], NEAR[.07], NFT (476221133004536749/NFT)[1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNY[.33266], SOL-PERP[0], TRX[.438238], TRX-PERP[0], USD[0.00], USDT[0], USDC[.000062] | Yes | |
| 00273612 | | BTC[0.00001675], BTC-PERP[0], DEFIBULL[0], ETH-PERP[0], FLOW-PERP[0], MKR-PERP[0], OXY[.6245], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[40749.76518], UBXT_LOCKED[200.22984098], UNISWAP-PERP[0], USD[8.84], USDT[0.00000001] | | |
| 00273516 | | 1INCH[.9288], AUDIO[.08999], BNB-20210326[0], BTC-20210326[0], BTC-PERP[0], CREAM[.00688438], DOT-PERP[0], ETH-20210326[0], EUR[17351.52], FIDA[.99933S], FTT[.31880604], FTT-PERP[0], GRT[.144145], GRT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.0053614], LTC-20210326[0], LTC-PERP[0], MATIC[.9358], SHIB[8098466.7], SOL-20210326[0], SRM[22.62404251], SRM_LOCKED[95.21968801], SRM-PERP[0], SUSHI-20210326[0], SUSHI[.54118775], SXP[.084567], USD[0.37], XRP-PERP[0] | | |
| 00273519 | | ALICE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.04589415], LUNA2[0.00106640], LUNA2_LOCKED[0.02248828], LUNC[.0083883], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19], USDT[0.64000000], USDT-PERP[0], USTC[.15095], USTC-PERP[0], XRP[81.8], XRP-PERP[0] | | |
| 00273562 | | AAVE-PERP[0], ADA-PERP[0], APE-093[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09998], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000004], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GODS[.02], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20.69476445], SRM_LOCKED[85.81278482], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[440.22], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273590 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], SRM[.00298974], SRM_LOCKED[.01137016], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.89], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273608 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BLT[.71727396], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CONV-PERP[0], DOGE[0], ETH[.000015], ETH-PERP[0], ETHW[3.00001500], FLOW-PERP[0], FTM-PERP[0], FTT[750.02796657], FTT-PERP[0], GALA-PERP[0], GBP[18258.25], GME[.00000004], GMEPRE[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAD-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[6.32687767], SRM_LOCKED[487.11028776], SUSHI[0], SUSH-PERP[0], TRX[11149], USD[10.10], USDT[0], USDT-PERP[0], UST-PERP[0], XRP-PERP[0] | | |
| 00273613 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20200925[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], AVAX-PERP[0], BNB[-0.00119978], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.0016471], SRM_LOCKED[.00628625], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], USDT[1.39811953], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00273617 | | BNB[.9995], BTC[0], CEL-PERP[0], FIL-20201225[0], FTT[.059002], SRM[1.80508681], SRM_LOCKED[7.19491319], USD[0.00], USDT[19.71558794], WBTC[.00001944] | | |
| 00273630 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DAI-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00063863], ETH-20210326[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.14068869], LUNC[0.00000001], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00022458], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00273636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DAI[.00000001], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00698485], ETH-PERP[0], ETHW[0.00698485], FTM-PERP[0], FTT[0.00593162], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.09900112], SRM_LOCKED[0.850023], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USDT[1.62], USDT[0.00001404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273643 | | AMPL[0], APT[106.9786], ATLAS[0], BTC[0.00550186], DOGE-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.78252265], SOL[2.679464], USD[0.00], USDT[120.45470437] | | |
| 00273655 | | AMC[0.01710261], ATLAS[619.8884], BTC-PERP[0], CEL-PERP[0], CRON[0.50003933], CRV[30.99473], ETH-PERP[0], FIDA[14.9973], FTM[0], FTT[0.773192], GBTC[0.06793154], KIN[529908.7], LTC-PERP[0], LUNA2[0.03829463], LUNA2_LOCKED[0.08934141], LUNC[64.95943411], MNGO[179.9694], NOK[0.04282752], SLP[270.00135], SLV[0.08396844], SOL[0.94825552], SPELL[8998.74], SRM[5.14878893], SRM_LOCKED[2.92457227], TRX[0.80630517], USD[0.31], USDT[2.71066030], XRP-PERP[0] | | TRX[.763424] |
| 00273661 | | ADABULL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[8.74880000], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[2.10000000], ETH-PERP[0], FTT[25.23155169], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0.01143502], LUNA2_LOCKED[0.02668171], LUNC[2490], RUNE[0], SOL[0], SOL-PERP[0], UNI[0], USD[214.76], USDT[0], XRPBULL[1223519.13998252], XRP-PERP[0], YFI-PERP[0] | | |
| 00273671 | | CRO-PERP[0], EUR[0.00], OXY_LOCKED[820610.68702295], SRM[3.37235009], SRM_LOCKED[.12584827], USD[0.00], USDT[5165.56122682] | | |
| 00273672 | | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ALGO-20210326[0], ALICE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00003677], BTC-0624[0], BTC-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOT-20210326[0], DOT-PERP[0], ETH-1230[0], ETH[3.53747786], ETHW[2.21474678], FTT[3.0233023], FTT-PERP[0], GMX[185.142964], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MINA-PERP[0], NEAR-PERP[0], OXY[.675951], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SRM[.19106262], SRM_LOCKED[.72801887], SRM-PERP[0], SUSHI-PERP[0], TRX[.00002], TRYB-PERP[0], UNISWAP-PERP[0], USD[900.52], USDT-0624[0], USDT[0.63700003], XLM-PERP[0] | | |
| 00273676 | | BTC[.00002], DENT[1], LUNA2[5.24549275], LUNA2_LOCKED[12.2394831], USD[0.00] | | |
| 00273696 | | BTC[1.72696332], CAKE-PERP[0], CHF[13081.56], ETH[0], FTT[.00000001], SOL[0], SRM[22.69314834], SRM_LOCKED[450.30443179], USD[0.00], USDT[0] | | |
| 00273704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[5.26642542], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], GT-PERP[0], KIN[4867000.45899239], KIN-PERP[0], KNC-PERP[0], LOOKS[195.09253579], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[34.83684610], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[71.33037453], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.12874513], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[297.36408010], TRX-PERP[0], UNI-PERP[0], USD[-3.37], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[0], FTM[203.320417], MATIC[90.659053], RAY[67], SOL[4], SUSHI[57.569453] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[28113.7], ATOMBULL[21.16387000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BAL-2021123I[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BEAR[67.2345], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123I[0], BSV-PERP[0], BTC[0.00001225], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00062425], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-00303[0], CHZ-2021123I[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-2021123I[0], DOGEBEAR2021[0.00275477], DOGEBULL[0.55328271], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[609173.0], ETC-PERP[0], ETH-2021123I[0], ETHBULL[0.00647111], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.10183407], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBEAR[75.3792], GRTBULL[17416], GRT-PERP[0], GST-00303[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0.00000], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-2021123I[0], LINKBULL[0.05212300], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[.26], LTCBULL[0.73647000], LUNA2[5.28104240], LUNA2_LOCKED[12.32243274], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.97967], MATICBEAR2021[.064894], MATICBULL[0.06687100], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123I[0], OKB-PERP[0], OMG-2021123I[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123I[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021092I[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP-0325[0], SXPBEAR[50710], SXPBULL[2.55945000], SXP-PERP[0], THETABEAR[322175], THETABULL[.00081], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0.00609671], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1662.78], USDT[0.00012700], USTC-PERP[0], VETBEAR[290.7], VETBULL[0.11011100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[30368], XRP-PERP[0], XTZ-2021123I[0], XTZBEAR[8351.7], XTZBULL[0.96903000], XTZ-PERP[0], YFI-2021123I[0], YFI-PERP[0], ZECBEAR[.056946], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00273726 | | ADA-PERP[0], ALGO-PERP[0], AMC[0], BCH[4.76900000], BNB[.0000025], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.75138147], FTT-PERP[0], GME[.00000001], GMEPRE[0], LINK-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.08142984], SRM_LOCKED[24.65945394], STEP[.00000001], TRX[970.00083000], TSLA[0.00466378], UNI-PERP[0], USD[349.96], USDT[1328.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00273728 | | ADA-PERP[313], AVAX-PERP[0], ETH[0.00000255], ETHW[0.00000255], LUNA2_LOCKED[0.00000002], LUNC[.002], USD[-80.05], XMR-PERP[0] | | |
| 00273741 | | BTC[0], DEFIBULL[0], ETH[0], FTT[0.00000294], SRM[33.23023237], SRM_LOCKED[224.45236157], SUSHIBULL[0], SUSHI-PERP[0], USD[13.15], USDT[0.00000001] | | |
| 00273756 | | BTC[0], BTC-2021092I[0], BTC-PERP[0], ETH[.0006442], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], TRX[.000007], USD[0.00], USDT[0] | | |
| 00273757 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2020092S[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-2020092S[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-2020092S[0], DMG-PERP[0], DOGE-2021032I[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0930[0], ETH-2021032I[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00072351], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04677052], SRM_LOCKED[.17789561], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-2020092S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.4.40], USDT[0.00159360], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00273770 | | AVAX-PERP[0], FTT-PERP[0], JOE[0], SRM[.6673276], SRM_LOCKED[203.8926724], USD[13.94], USDT[0] | | |
| 00273776 | | AMPL[0], BOBA[3.59690529], CEL-PERP[0], OMG[0], SRM[0.24849182], SRM_LOCKED[.0054684], USD[0.00], USDT[0.00000009] | | |
| 00273780 | | ADABULL[0], ANA-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0.03252000], BTC-PERP[0], BULL[0], COMP-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07479573], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[513.78688453], SRM_LOCKED[73.46765091], STEP-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8423.80], VGX[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273790 | | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], CRO-PERP[0], DODO-PERP[0], ETHW[7.545], FLOW-PERP[0], FTT[37.47528816], FTT-PERP[0], ICX-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000006], LUNC[.008545], LUNC-PERP[0], MAPS[.5201], MATH[168477.3], MATIC[4.464], REEF[.218], REEF-PERP[0], RON-PERP[0], SOL[89.33], SRM[1.19308799], SRM_LOCKED[7.34691201], STMX-PERP[0], SXP[0], TRX[89929.011403], USD[-1088.85], USDT[3045.04078830], USTC-PERP[146000] | | |
| 00273791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-2021062S[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19112156], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[36.94848899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00273794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00009187], BTC-PERP[0], BULL[0], CEL-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETH-2021032I[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00360000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45778831], LUNA2_LOCKED[3.7348394], LUNC[5361.88.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.52], USDT[17.43620201], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.000903], YFI-2021092I[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00273801 | | ABNB[3.399118], AMPL[0], BAL[0], BNB-PERP[0], BTC[0.04903006], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.33261199], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.33261199], FIDA-PERP[0], FTT[140.71904842], FTT-PERP[0], GME[0.34143849], GMEPRE[0], HUE[512.3], LNK-PERP[0], MER[45], OXY[232.809811?], POLIS[9.99629], RSR-PERP[0], SHIB[0.28998893.66], SNX-PERP[0], SOL[17.556162?], SOL-PERP[0], SRM[39.09890391], SRM_LOCKED[0.99622], SUSHIBULL[0], TRX[.000004], UBXT[1996], USD[332.22], USDT[92.51271900], USO[5.00579169], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273817 | | 1INCH[102], AAVE[39.33], ALGO[86616.41708271], ATOM[2767.501562], AVAX[3198.040462182], AXS[1.32542401], BAT[10671.06.21003], BCH[947.01854353], BNB[598.45182010], BTC[24780.25598433], BTC-PERP[0], CHZ[10696], COMP[43.9766], CRV[443.20464], DAI[206745.24211400], DOGE[1773215.9666], DOT[84410.62377793], ENJ[7591], ETH[33219.24471619], ETH-PERP[-1.425], ETHW[0.01983643], FTM[10876.617975], FTT[10314728.88939], GALA[44446.46678], GRT[25257], LINK[8171.43971900], LRC[26233.5056], LTC[178111.26995771], LUNA2[151.29959534], LUNA2_LOCKED[353.02238014], LUNC[3212239.08897050], MANA[10177.012485], MATIC[59638.29055864], MKR[1.15143], NEAR[8268.8077605], OMG[126], PAXG[106.51861632], SAND[6920.32164], SOL[111.82963276], SRM[70037.97786424], SRM_LOCKED[14278814.26310532], STETH[0.00003539], SUSHI[731.7], TRX[110217.038], UNI[4704.50559368], USD[38375.347.10], USDT[71171817.26451210], YFI[.3525] | | |
| 00273830 | | AAVE-2021032I[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[1e+06], ATOM-PERP[0], AVAX-PERP[0], BNB[0.12963363], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021032I[0], BTC-2021092I[0], BTC-MOVE-0109[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], DEFIBULL[0], DOGE-2021092I[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[1000], ETH-PERP[0], ETHW[0.00003412], ETH-0325[0], ETH-2021032I[0], ETH-2021092I[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LTCBULL[1000], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGOBULL[0], NEAR-PERP[0], NFT [33465626177024343/FTX AU - we are here! #17623](1), NFT [362834894315781275/The Hill by FTX #3720](1), NFT [491155025567728267/FTX EU - we are here! #153523](1), OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[0.00000001], SNX[0.00000001], SOL-PERP[0], SRM[0.82785533], SRM_LOCKED[24.13663955], SRM-PERP[0], STG-PERP[0], SUSHI-2020326I[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1000], THETA-PERP[0], TLM-PERP[0], UNI-2021032I[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000004], YFI-PERP[0] | | |
| 00273839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00273856 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], PAXG-PERP[0], SRM[1.2605207], SRM_LOCKED[4.78090524], USD[0.00], USDT[0] | | |
| 00273858 | | ATLAS[80000], DOGE[665005.08143], FTT[1410.68350202], HUE[8000], MER[66000.00939], NFT [48290836562594635/FTX AU - we are here! #28509](1), ORBS[9000.1137], PSY[5000], SOL[130.67222554], SRM[64.09238089], SRM_LOCKED[425.62761911], TRX[.002767], USD[33215.00], USDT[341.08858566] | | SOL[126.464141] |
| 00273862 | | AKRO[0], AMPL[0], BNB[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], DOT-PERP[0], ETH-2021092I[0], ETH-PERP[0], RAY[0], SRM[0.02237709], SRM_LOCKED[.08527943], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |

Schedule F - Nonpriority unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00273870 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[12679897.1545], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR[383486078.1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00456539], ETHBULL[0], ETH-PERP[0], FTT[0.00433465], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA21.32933690], LUNA2.12063315.10178610], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[1623766.60199], SUSHI-PERP[0], USD[-3.76], USDT[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[2.10] |
| 00273873 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0.0000001], AMZNPRE[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09534337], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0.00073482], BNBBULL[0.00000004], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[1.83463300], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000009], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.0002903], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68146402], ETHBULL[0.00000017], ETH-PERP[0], ETHW[9.70145553], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00021455], FTT-PERP[0], FXS-PERP[0], GALA[.0315], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOGOL[0.00000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKX-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0.00000003], LTC-PERP[0], LUNA2[0.44859883], LUNA2_LOCKED[1.04673060], LUNC[39783.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.01045], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[339.27904601], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], SXPBULL[0.00000005], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.000002], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.010305], UNI-PERP[0], UNISWAP-PERP[0], USD[89561.30], USDT[0.90385497], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.006615], XRP-0624[0], XRPBULL[0.00000011], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2.10] |
| 00273877 | | BTC[0], BTC-PERP[0], ETH[11.2526391], FTT[0.06814000], HXRO[.00000001], LUNA2[0.01179328], LUNA2_LOCKED[0.02751765], SOL[.0073416], TRX[.99604], USD[0.10], USDT[0] | | |
| 00273887 | | AAVE-0624[0], ALPHA-PERP[0], BTC[.00001182], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], IOST-PERP[0], LUNA2[0.00000002], LUNC[.0047037], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-0624[0], SRN-PERP[0], USD[0.20], XRP[.1], XRP-PERP[0], ZIL-PERP[0] | | |
| 00273892 | | AGLD[651.289262], ALPHA[1460.41329402], APE-PERP[0], APT-PERP[0], ATLAS[10000], BAND-PERP[0], BTC[.02950147], BTC-PERP[0], FLM-PERP[0], FTT[150.22384887], FTT-PERP[0], GALA[12370], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[453.4093], IND[0], IOST_LOCKET[1], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.59237810], LUNA2_LOCKED[10.7155489], LUNC[399880.0002], LUNC-PERP[0], MASK-PERP[0], MFT [3827479932963963FTX.EU - we are here! #248513][1], NFT [43765997053139364/FTX EU - we are here! #248524][1], POLIS[180], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1061.04], USDT[0.00016346], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00273896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.035322], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-22106235], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0008458], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00012585], SRM_LOCKED[0.00009331], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[19.70895800], TRX-20210326[0], TRX-PERP[0], UNISWAP-20211231[0], USD[3.11], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00273902 | | ATLAS[0], AURY[0], BADGER[0], BEAR[1347421.61879743], BEARSHIT[9473850.303771], BNB[0], BNB-20200925[0], BNB-PERP[0], BOBA-20200929[0], BTC[0], BTC-PERP[0], BULLSHIT[0.87704567], CEL[0], CHZ[0], COMP[0.00000001], COMP-PERP[0], CREAM[0], DEFI-PERP[0], DOGE[0], DYDX[0], EDEN[457.490845], ETH[0.25760086], ETH-20200929[0], ETH-PERP[0], ETHW[0.25762087], FIDA[1.50180327], FIDA_LOCKED[3.46640298], FRONT[0], FTM[865.97396006], FTT[511.50965225], GME[0.00000002], GMEPRE[0], GODS[0], HMT[0], IMX[0], JOE[1617.46151], KIN[0], KSHIB[0], LEND-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[15.85354273], LUNA2_LOCKED[36.9915947], MNGO[1238.6810295], MRNA[0], OXY[0], RAY[123.30499379], RUNE[439.17071752], SAND[402.99581738], SHIB[9778847476.00421243], SLP[22578.92495636], SLRS[0], SOL[117.76745232], SOL-PERP[0], SRM[1702.69980866], SRM_LOCKED[364.26673265], SUSHI-PERP[0], TRU[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[122.79693606], UNI[635.71027369], UNI-PERP[0], USD[83.33], USDT[0], WBTC[0] | | FTM[962.641086], RAY[107.507203], UNI[626.009314] |
| 00273909 | | ALGO[7481], ATLAS[2309000], BICO[16678.23723956], BNB-PERP[0], BTC-PERP[0], DFL[10], DYDX[11140.1], EGLD-PERP[0], ETH[2.03], ETH-PERP[0], ETHW[2.03], FTT[749.81644645], FTT-PERP[0], GBP[349.00], IMX[25218.3], INK-PERP[0], LINK-PERP[0], LUNA2[20.43731941], LUNA2_LOCKED[47.68707862], LUNC-PERP[0], MAPS[18855.81193325], MINA-PERP[0], POLIS[104.1], RAY[24696424], RUNE-PERP[0], SRM[13864.63076796], SRM_LOCKED[281.07877398], SRM-PERP[0], USD[0.05], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00273911 | | 1INCH-20210326[0], AAVE-PERP[0], AKRO[0.515215], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000046], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.10106522], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNIBEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273940 | | LUNA2[10.92388903], LUNA2_LOCKED[25.48907439], LUNC[2378699.834437] | | |
| 00273985 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20200925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20200925[0], ETH-PERP[0], FIDA[0], FIDA[.0298], FIDA_LOCKED[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[738.06906893], FTT-PERP[0], FTXDXY-PERP[0], GLD-0930[0], GOOGL-20201225[0], GRT-PERP[0], HXRO-PERP[0], ICP-PERP[0], INDEX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31632430], LUNA2_LOCKED[3.03110152], LUNA2_LOCKED[7.02557022], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[39288717], SRM_LOCKED[4.19144482], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMP2024[0], TRX-PERP[0], TSLA-20210625[0], TSM[0], TULIP-PERP[0], UBXT_LOCKED[55.95522409], UNI-20201225[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAXL[.745122], XLM-PERP[0], XMR-PERP[0], XRP-20200925[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00273993 | | BTC[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0], LUNA2[5.37292834], LUNA2_LOCKED[12.53683281], MTA[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[19], TRX-PERP[0], USD[0.00], USDT[935.60110476], XRP-PERP[0] | | |
| 00273998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00011011], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00146769], LTC-PERP[0], LUNA2[0.03110152], LUNA2_LOCKED[7.02557022], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002331], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274014 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.06393733], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008407], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0.74423315], EDEN-PERP[0], ENS[.00000062], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[180.69675786], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.000086], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [393773630369997980/FTX EU - we are here! #136515][1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], THETA-PERP[0], TLM-PERP[0], TRX[34356.000001], USD[0.12], USDT[0.00457277], USTC-PERP[0], WAVES-PERP[0] | | |
| 00274026 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], LEO-PERP[0], LINA[.00000001], LUNA2[0], LUNA2_LOCKED[23.18856755], SRM[.00857936], SRM_LOCKED[08170577], USD[0.40], USDT[0], VET-PERP[0] | | |
| 00274034 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.3340434], SRM_LOCKED[2.37760628], SXP[0], SXP-PERP[0], USD[2.11], USDT[0], XTZ-PERP[0] | | |
| 00274036 | | ADABULL[15.88515441], ALGO[86322335.3205], ATOMBULL[613189.77647670], BALBULL[150232.30646882], BCHBULL[790363.66063789], BNBBULL[1.15], BSVBULL[738766.39492], DOGEBEAR[2021[0], DOGEBULL[142.35991080], DOGE-PERP[0], EOSBULL[19233496.1140726], ETCBULL[0], ETH-PERP[0], ETHBULL[0], FTT[.99820043], KNCBULL[8245.19568164], LINKBULL[1956.22031268], LTCBULL[34704.28530377], LUNA21.78621046], LUNA2_LOCKED[4.16782442], MATICBULL[36637.08428237], SUSHIBULL[15012139.8493424], SXPBULL[158814915.95376553], TRX[.000001], TRXBULL[832.9166696], USD[1.70], USDT[0.00000001], VETBULL[47898.90000000], XLMBULL[0], XRPBULL[343735.1724822] | | |
| 00274038 | | ETH[0.00000004], ETHW[0.00000004], FTT[25], TRX[.001122], USD[1.05], USDT[0.03076429] | | |
| 00274042 | | AMZNPRE-0624[0], AURY[.29060105], BTC[0.00004173], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05484478], KNC-PERP[0], LUNA2[3.48656699], LUNA2_LOCKED[8.13539647], LUNA2-PERP[0], LUNC-PERP[0], RUNE[.076], RUNE-PERP[0], SNX[.070318], SNX-PERP[0], SRM[1.00393767], SRM_LOCKED[2.45130523], SRM-PERP[0], TSLA-0624[0], TSLA-0930[0], USD[4.95], USDT[0.00446499], XRP[.766433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274064 | | DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM[.98813133], SRM_LOCKED[.02553664], SXP-PERP[0], USD[0.18], USDT[0] | | |
| 00274066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], AVAX-20210326[0], BAND-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00005731], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0.00099996], EUR[0.22], FIDA[1.09647181], FIDA_LOCKED[1.96929860], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUN[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[5.07167041], SRM_LOCKED[38.44871334], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], USD[-0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | ETH[31.532639], LINK[152.70256] |
| 00274090 | | BTC[0], SRM[.00185648], SRM_LOCKED[.0061247], USD[0.01], USDT[0.00000271] | | |
| 00274092 | | AMPL[0], ETH[.00000001], FTT[0], SRM[.00043519], SRM_LOCKED[.00166395], USD[0.00], USDT[0] | | |
| 00274097 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], SRM[.46447854], SRM_LOCKED[3.65888483], USD[0.00], USDT[0.03422512], USDT-PERP[0] | | |
| 00274107 | | BTC[0], LUNA2[0.00365273], LUNA2_LOCKED[0.00852304], LUNC[795.39], USD[0.00], USDT[0.00003750], XRP[.612527] | | |
| 00274117 | | AMPL[0], ATOM-PERP[0], DMG[0], FTT[0.00034426], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], ONE-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.07], USDT[0] | | |
| 00274133 | | SRM[.89971814], SRM_LOCKED[.26192562], USD[5.00], USDT[.3198194] | | |
| 00274144 | | AVAX-PERP[0], BAT-PERP[0], BTC[0.00007350], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00122603], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019082], FTM-PERP[0], FTT[.08570848], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00002356], LUNA2_LOCKED[0.00005499], LUNC[1.97551869], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08768982], SOL-PERP[0], TRX[218422], USD[94.22], USDT[0], YFI[1.73885940] | | XRP[1.735065] |
| 00274167 | | ATOM[.02609035], AVAX[.05723], BADGER[.00709727], BTC[0.00000015], ETH[.0470084], FTM[0.11789657], FTT[156.091638], LINK[.000264], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486765], MATIC[.0154], NFT [525888341142992002/FTX EU - we are here! #266826][1], NFT [540393140293258310/FTX AU - we are here! #55999][1], NFT [540574747199422698/FTX EU - we are here! #155015][1], SHIB[1374.5], SRM[5.56451393], SRM_LOCKED[25.64548607], TRX[.000001], USD[0.59], USDT[2.01200000] | | |
| 00274174 | | AAPL[0], AAPL-20210625[0], AAPL-20211231[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20211231[0], AMZNPRE[0], BABA[0], BABA-20210625[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC[0.41115796], BTC-20201225[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-WK-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021093[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-2021103[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021113[0], BTC-MOVE-2021113[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-0907[0], BTC-MOVE-WK-0914[0], BTC-MOVE-WK-0921[0], BTC-MOVE-WK-0928[0], BTC-MOVE-WK-1005[0], BTC-MOVE-WK-1012[0], BTC-MOVE-WK-1019[0], BTC-MOVE-WK-1026[0], BTC-MOVE-WK-0913[0], BTC-MOVE-WK-0920[0], BTC-MOVE-WK-0927[0], BTC-MOVE-WK-1004[0], BTC-MOVE-WK-1011[0], BTC-MOVE-WK-1018[0], BTC-MOVE-WK-1025[0], BTC-MOVE-WK-1102[0], BTC-MOVE-WK-1109[0], BTC-MOVE-WK-1116[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[1369.50605995], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DRGN-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTT[146.03304209], FTT-PERP[0], GRT-PERP[0], HOLY[.541985], HOLY-PERP[0], IP3[1090.004], LINK[152.83157132], LINK-20211231[0], LOOKS-PERP[0], MATIC[1885.65112931], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.26447128], ROOK-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[1257.15133796], SNX-PERP[0], SOL-20210326[0], SOL-20210626[0], SOL[28.14827008], SOL-PERP[0], SPY[29.99715000], SPY[29.99715000], SRM[39.59021642], SRM_LOCKED[317.47475076], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRU-PERP[0], UBER[29.99715], UNI[49.08260502], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[18754.38], USDT[0.00469796], XAUT-20210625[0], XAUT-PERP[0], XPLA[1000.001], YFI-PERP[0] | | ETH[31.532639], LINK[152.70256] |
| 00274178 | | 1INCH[1.26886577], 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS[.000014], AXS-PERP[0], BAL-20200925[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016181], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CREAM-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOT-PERP[0], DOT-20210326[0], ETH-PERP[0], ETH[0.00000032], ETHW[0.00000033], FIDA[3.20349309], FIDA_LOCKED[0.20411245], FIDA-PERP[0], FLOW-PERP[0], FTT[1203.7146615], FTT-PERP[0], HT-PERP[0], IBVOL[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MKR-20200925[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[.08], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[0], SRM_LOCKED[1931.4094020:4], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[18.34], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00274180 | | 1INCH[0.55243224], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AMC[.012437], APE-PERP[0], ASD[0.00565414], AVAX[0.01599614], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIN[0], BIT[21935], BNB[0.00578763], BNT[.0284586], BSV-PERP[0], BTC[0.48820924], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CUSDT[0], COMP[.0000001], COMP-PERP[0], CQT[1600], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210926[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00000043], FIDA[450.84170503], FIDA-PERP[0], FTM[0.01655639], FTT[.06623148], FTT-PERP[0], GODS[855.38501339], HGET[.04275], HT-PERP[0], ICP-PERP[0], LINK[.04213534], LUNC-PERP[0], MATIC[384.73024614], MATIC-PERP[0], MNGO[9.895151], MNGO-PERP[0], MOB[.04003], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEPR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0.3792362], SNY[.375432], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.37494444], SRM_LOCKED[1684.89605408], SUSHI[-110.79287040], SUSHI-20210625[0], TOMO-PERP[0], TONCOIN[.011642], TONCOIN-PERP[0], TRX[.002575], TRX-20210326[0], TRX-PERP[0], UNI[.01341218], USD[622364.41], USDT[-.101462.14754561], USTC-PERP[0], WBTC[4.16088503], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00058413] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274193 | | 1INCH[329.23103257], ATLAS-PERP[0], BCH-20201225[0], BNB[0.00275383], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM[642.40544251], FTT[6.90283619], HT[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], NFT (304478604816652644/The Hill by FTX #4794)[1], NFT (429707527336670240/FTX EU - we are here! #10292926)[1], NFT (526695393376361888/FTX EU - we are here! #102772)[1], NFT (549923334993745088/Montreal Ticket Stub #1626)[1], NFT (554917677632082114/FTX EU - we are here! #102613)[1], NFT (556169736808222964/FTX AU - we are here! #61344)[1], NFT (561414815718333799/FTX Crypto Cup 2022 Key #14141)[1], NFT (575005409224178122/Baku Ticket Stub #762)[1], OKB-PERP[0], SRM[4.48410507], SRM_LOCKED[29.75478222], TRX[.000786], USD[2.67], USDT[0.00014776] | Yes | 1INCH[325.853025], FTM[637.914568] |
| 00274197 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20201225[0], BCH-PERP[0], BIT[2999.43], BIT-PERP[0], BNB-2020092S[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1489.7169], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00026856], FTT-PERP[0], GALA-PERP[0], GRT[0.01938311], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.93538521], SRM_LOCKED[0.09375119], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0 -0.18], USDT[8.47108775], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274206 | | BTC[0.00002828], SRM[1.22992076], SRM_LOCKED[2.64972884], USD[97.26] | | |
| 00274210 | | BTC[0], DAI[0.00271062], ETH[0], OXY[.4245175], SRM[252.43308828], SRM_LOCKED[0], USD[0.00], USDT[0] | | |
| 00274214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[-1.13], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIDEN[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GME[0.0000035], GME-0624[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HEAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617989], LUNA2_LOCKED[0.01441975], LUNC[0.063543], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-1110], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.71], USDT[192.22442921], USTC-PERP[0], VET-PERP[0], WARREN[0], WAVES-PERP[0], WFLOW[.097929], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274247 | | FTT[.09525], LUNA2[0], LUNA2_LOCKED[7.67905523], LUNC[0], NFT (311260657879226798/FTX AU - we are here! #60007)[1], TRX[.000001], USD[0.16], USDT[0] | Yes | |
| 00274273 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090907], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015984], ETH-PERP[0], ETHW[7.00100000], FTM[0.00087483], FTM-PERP[0], FTT[0.86315092], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00096895], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.234912], RAY[0.00030788], RAY-PERP[0], REEF-PERP[0], RUNE[0.09163730], RUNE-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[40.90083402], SRM_LOCKED[240.89857098], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[7277.15145989], XRP-PERP[0] | | |
| 00274301 | | 1INCH[0], BAL[.00000001], BTC[0.10000000], DAI[.00000001], ENS[.00000001], FTT[100.26122066], LUNA2[0], LUNA2_LOCKED[16.5857337], MTA[.00000001], UNI[.024311], UNI-PERP[0], USD[0.00], USDT[1.54730145] | | |
| 00274318 | | ATOM-PERP[0], BTC-PERP[0], CRV[10043.31], EOS-PERP[0], FTT[25.03136615], NEAR-PERP[0], SOL[.005], SRM[2666.68843141], SRM_LOCKED[176.41917677], SRM-PERP[0], USD[ -100.78], USDT[0.73947500] | | |
| 00274324 | | ATLAS[0.47092751], LUNA2[0.08184026], LUNA2_LOCKED[0.19096061], LUNC[17820.89], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.08910137] | | |
| 00274330 | | 1INCH-PERP[0], AAVE-20210924[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS[1.47315082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00044475], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[5.90969824], CRV[.9484], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.781585], LINK-PERP[0], LTC[.005583], LTC-20210326[0], LTC-PERP[0], LUNA2[4.69675031], LUNA2_LOCKED[10.95908407], LUNC[522727.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3786136.5], SHIB-PERP[0], SLP-PERP[0], SNX[.0002213], SNX-PERP[0], SOL-PERP[0], SRM[.04167879], SRM_LOCKED[31269833], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0777], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-82.12], USDT[0.72423216], WAVES-PERP[0], XMR-PERP[0], XRP[.293318], XRP-PERP[0], YFI-PERP[0] | | |
| 00274355 | | BNB[.00000001], ETH[4], ETHW[.00059436], LUNA2[0.00599163], LUNA2_LOCKED[0.01398049], LUNC[.010144], LUNC-PERP[0], TRX[.000778], USD[4342.70], USDT[.0014538], USTC-PERP[0], YFI-PERP[0] | | |
| 00274372 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[243.76], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00274374 | | ADA-PERP[225], BSV-PERP[0], BTC[0.0382938], CEL-PERP[0], ETH[.0009864], ETHW[.0009864], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.27300566], LUNA2_LOCKED[0.63701321], LUNC[59447.55811], LUNC-PERP[0], MANA[31], SAND[21], SOL[2.82224819], SRM-PERP[0], TRX[.000289], USD[-102.80], USDT[1.08373025], WAVES-PERP[0] | | |
| 00274384 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.00648834], SRM_LOCKED[19.00168606], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274404 | | ALCX[5.3149368], APT[.0086], ATLAS[17185.2988], EGLD-PERP[0], ENS[30.43960489], ETH[.0000012], ETHW[30.47509112], FTT[0.05188898], ICP-PERP[0], LUNA2[4.51326315], LUNA2_LOCKED[10.53094737], MAKER[248.4459], NFT (479792013440986891/FTX EU - we are here! #184772)[1], NFT (512735250957436601/FTX EU - we are here! #183973)[1], NFT (549385657422885692/FTX EU - we are here! #184082)[1], PORT[2439.963], RUNE[0], SOL[658.8682], USD[-54.14], USDT[0.15010000] | | |
| 00274421 | | ADABEAR[20500902.5], ALGOBEAR[5696209.5], ALGOBULL[999.62], ALGO-PERP[0], AMPL[0], ASDBEAR[88468.75], BAO-PERP[0], BEAR[99.9335], BNBBEAR[5398168.5], ETCBEAR[1000100], ETHBEAR[119977.2], LINKBEAR[2398404], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SXPBEAR[119977.2], THETABEAR[1099268.5], TRX[0.00000560], USD[0.03], USD[0.00000001], XRPBEAR[9998.1] | | TRX[.000005] |
| 00274424 | | ADA-PERP[0], ALGO-PERP[0], AVAX[3.05176119], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM[0], LINK-PERP[0], LUNA2[6.13469393], LUNA2_LOCKED[14.31428584], LUNC[1335842.519928], LUNC-PERP[0], MATIC[12.01342516], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00274438 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0.05950683], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11.95759015], AVAX-PERP[0], BAT-PERP[0], BEAR[6.9671], BNB-PERP[0], BTC-PERP[0], BTT[840000.00727986], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000016], CEL-PERP[0], DEFIBULL[.00003377], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000181], DOGE-PERP[0], DRGN-PERP[0], ETHBULL[0.00008618], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[133.03485051], LUNA2_LOCKED[310.41465127], LUNC[.09], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS[.13374017], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.0008], SOL-PERP[0], SRM[0.00033728], SUSHI-PERP[0], TRX[1.42590500], TRXBEAR[100], TRXBULL[.09912], TRX-PERP[0], UNI[.025146], UNI-PERP[0], USD[0.00363711], USTC[16804.95653430], XRP-PERP[0], YFI-PERP[0] | | |
| 00274459 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00028955], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.5434], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[8.026], KIN-PERP[0], KNC[.06124], KNC-PERP[0], LUNA2[0.51694933], LUNA2_LOCKED[1.20621511], LUNC[12566.806404], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00274462 | | AAVE[0], ADA-PERP[0], BTC-PERP[0], BTC[0.00007403], BTC-PERP[0], DMG-20200925[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], MTA-20200925[0], OXY[0], OXY-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[4.94394778], SRM_LOCKED[18.45313355], TRX[0], USD[0.23], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00274467 | | AAPL[2], ABNB[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND[0], DFL[0.00000004], DKNG[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FB[0], FTT[0.00001495], GDX[0], GRT[0], LINK[290.15337038], LINK-PERP[160.4], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00094424], LUNC[0.08844400], LUNC-PERP[0], MANA[0], MSOL[0], NFT (368916388875124295/Mushroom Vision #3)[1], NFT (410609900680029533/Mushroom Vision #3)[1], NFT (464782736414948073/Mushroom Vision (Series 1) #1)[1], NFT (467608088121321394/Mushroom Vision #1)[1], OKB[0], PAXG[0], POLIS[0], RAY[0], ROOK[0], SHIB[0], SLP[0], SLV[0], SOL[0], SRM[.0001], SRM-PERP[0], STEP-PERP[0], TLRY[0], TRYB-PERP[0], TSLA[0], UBXT[0], USD[-1228.97], USDT[0], USDT[.05727800], XMR-PERP[0] | | |
| 00274476 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[77.48499089], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009886], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000014], USD[516.28821300], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274490 | | AAVE[.0095136], ALGO-PERP[0], APE[.085911], AUDIO[.31714], AUDIO-PERP[0], AVAX[.088828], BCH-PERP[0], BTC[.00006844], BTC-PERP[0], CRV[.785975], DOT-PERP[0], ENJ[.28617], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.78377410], LUNA2_LOCKED[1.82880624], LUNC[170668.461011], LUNC-PERP[0], MATIC[9.924], LUNC-PERP[0], OXY[.65952], RAY[.68847], RUNE[.097238], RUNE-PERP[0], SAND-PERP[0], SHIB[78093], SOL[.00708], SRM[.96409], TRX[.000004], UNI[.0334], UNI-PERP[0], USD[28.20], USDT[0.008], XRP[.53514], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274500 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.05678133], SRM_LOCKED[.33585594], TOMO-PERP[0], UNISWAP-PERP[0], USD[2.38] | | |
| 00274536 | | FTT[.0675], NFT (297215961003931780/Raydium Alpha Tester Invitation)[1], NFT (338440225566616172/StarAtlas Anniversary)[1], NFT (346315231931395479/Raydium Alpha Tester Invitation)[1], NFT (348909508752530505/Raydium Alpha Tester Invitation)[1], NFT (353627807753304921/Raydium Alpha Tester Invitation)[1], NFT (359863425452437960/Raydium Alpha Tester Invitation)[1], NFT (361011994871981173/Raydium Alpha Tester Invitation)[1], NFT (371518029896969143/StarAtlas Anniversary)[1], NFT (388574279234722067/Raydium Alpha Tester Invitation)[1], NFT (423025638866212803/Raydium Alpha Tester Invitation)[1], NFT (428962099998198059/StarAtlas Anniversary)[1], NFT (450702323967837786/StarAtlas Anniversary)[1], NFT (526923069579281256/NFT)[1], NFT (533211455762508015/Raydium Alpha Tester Invitation)[1], NFT (536823726239863297/StarAtlas Anniversary)[1], NFT (543632306371984325/StarAtlas Anniversary)[1], NFT (553311395724853324/StarAtlas Anniversary)[1], SRM[5.2339586], SRM_LOCKED[17.54372997], TRX[.000002], USD[0.00], USDT[0] | | |
| 00274541 | | 1INCH[.71025], AAVE[5.6163406], AAVE-PERP[0], AGLD[.091301], ALGO-PERP[0], ALCX[214.1129308], ALCX-PERP[0], ALICE[.068213], ALICE-PERP[0], ALPHA[.40973], ALPHA-PERP[0], ALT-PERP[0], AMPL[.35790912], ANC-PERP[0], APE[.085921], APE-PERP[0], ASD[.010018], ASD-PERP[0], ATLAS[8.4416], ATLAS-PERP[0], ATOM[.09278], ATOM-PERP[0], AUDIO[.69714], AUDIO-PERP[0], AVAX[13.223113], AVAX-PERP[0], AXS[.096447], AXS-PERP[0], BADGER[17.3718758], BADGER-PERP[0], BAL[84.0813201], BAL-PERP[0], BAND[265.246936], BAND-PERP[0], BAO[725.29], BAO-PERP[0], BAT[1.7416], BAT-PERP[0], BCH[3.07527765], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.069112], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006221], BTC-PERP[0], BTT[733050], C98[669.611126], C98-PERP[0], CAKE-PERP[0], CEL[.082982], CEL-PERP[0], CHR[.49327], CHR-PERP[0], CHZ[9.1165], CHZ-PERP[0], CLV[.097207], CLV-PERP[0], COMP[0.00007493], COMP-PERP[0], CONV[1.0095], CONV-PERP[0], CREAM[22.8016175], CREAM-PERP[0], CRO[.82672], CRO-PERP[0], CVC[.81659], CVC-PERP[0], CVX[.06902], CVX-PERP[0], DASH-PERP[0], DAWN[584.864634], DAWN-PERP[0], DENT[3724727.72], DENT-PERP[0], DODO[.072754], DODO-PERP[0], DOGE[.34228], DOGE-PERP[0], DYDX[.068685], DYDX-PERP[0], EDEN[.030897], EDEN-PERP[0], EGLD-PERP[0], ENJ[.51816], ENJ-PERP[0], ENS[.0005709], ENS-PERP[0], EOS-PERP[0], ETC[.49990S], ETH-PERP[0], ETHW[.499905], EXCH-PERP[0], FIDA[.74673], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.83128], FTM-PERP[0], FTT-PERP[0], FXS[31.286035], FXS-PERP[0], GALA[8.2729], GALA-PERP[0], GLMR-PERP[0], GMT[318.76269], GMT-PERP[0], GRT[.56737], GRT-PERP[0], HNT[.074654], HNT-PERP[0], HT-PERP[0], HUM[7.6131], HUM-PERP[0], ICP-PERP[0], IMX[.006577], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[3824.44], KIN[9905.3], KNC[217.600136], KNC-PERP[0], KSHIB[2.9871], KSHIB-PERP[0], KSM-PERP[0], KSOS[79.040], KSOS-PERP[0], LEO[.95407], LEO-PERP[0], LINA[.9104], LINA-PERP[0], LINK[.062369], LINK-PERP[0], LOOKS[552.16438], LOOKS-PERP[0], LRC-PERP[0], LTC[.0083166], LTC-PERP[0], LUNA2[3.22561369], LUNA2_LOCKED[7.52643196], LUNC[10.390956], LUNC-PERP[0], MANA[.9202], MATIC[9.7454], MCB[.0008204], MCB-PERP[0], MEDIA-PERP[0], MER[.91757], MER-PERP[0], MKR[.00092552], MKR-PERP[0], MNGO[6.2235], MNGO-PERP[0], MOB[280.997625], MTA[.07698], MTA-PERP[0], MTL[372.833332], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.024629], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP[.079580], ORBS[6.0917], ORBS-PERP[0], PAXG-PERP[0], PEOPLE[2.8864], PEOPLE-PERP[0], PERP[1122.561452], PERP-PERP[0], POLIS[.024956], POLIS-PERP[0], PROM[.0074963], PROM-PERP[0], PUNDIX[1129.034882], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.71291], RAMP-PERP[0], REN[2860.28411], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[7.90424655], ROOK-PERP[0], RSR[2.4044], RSR-PERP[0], RUNE-PERP[0], SAND[.67118], SC-PERP[0], SCRT-PERP[0], SDC[0.96048], SECO[.96048], SECO-PERP[0], SHIB-PERP[0], SKL[.46356], SKL-PERP[0], SLP[8.67], SLP-PERP[0], SNX[.0077033], SNX-PERP[0], SOL[.00238131], SOL-PERP[0], SOS[654245], SOS-PERP[0], SPELL[81.072], SPELL-PERP[0], SRM[404.91659], SRM-PERP[0], SRN-PERP[0], STEP[819.310306], STEP-PERP[0], STMX[0.8673], STMX-PERP[0], STORJ-PERP[0], STX[.0548983], STX-PERP[0], SUSHI-PERP[0], SXP[779.451876], SXP-PERP[0], TLM[.68973], TLM-PERP[0], TOMO[.051198], TOMO-PERP[0], TONCOIN[.08904], TONCOIN-PERP[0], TRU[.83378], TRU-PERP[0], TRX[.23322], TRYB-PERP[0], TULIP[.091792], TULIP-PERP[0], UNI-PERP[0], USD[43513.53], USDT[0.00742986], USTC-PERP[0], VET-PERP[0], WAVES[51.45288], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00099012], YFII[.00062996], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2.07147], ZRX-PERP[0] | | |
| 00274543 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00046262], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05890018], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32497713], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[122.80], USDT[96.70337786], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00274561 | | AAVE[.0049802], AAVE-PERP[0], APE[.088268], AVAX[.074754], BNB[.0054272], BTC[.00003882], C98-PERP[0], COMP[0], DOGE[.1805], DOT[.025068], ETH[.00055048], ETH-2021123[0], ETH[.00009736], FTM[.8266], FTT[0.00316760], FTT-PERP[0], KIN-PERP[0], LRC[.92444], LUNA2_LOCKED[0.00000001], LUNC[.0018338], MATIC[2.7658], MNGO-PERP[0], SOL[.0012392], SOL-PERP[0], SRM[.47251264], SRM_LOCKED[2.52746736], STEP-PERP[0], SUSHI[.49943], SXP-PERP[0], UNI[.040988], USD[2.32], USDT[26980.41167603], WAVES[.29399] | | |
| 00274584 | | ETH[0], FTT[0.40220-04835209], LUNA2[0], LUNC-PERP[0], USD[1.65], USDT[0] | | |
| 00274586 | | AAVE[0], AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-2021032[6[0], BTC-20210625[0], BTC-MOVE-20200820[0], BTC-MOVE-20200822[0], BTC-MOVE-20200823[0], BTC-MOVE-20200824[0], BTC-MOVE-20200825[0], BTC-MOVE-20200826[0], BTC-MOVE-20200827[0], BTC-MOVE-20200828[0], BTC-MOVE-20200831[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200903[0], BTC-MOVE-20200904[0], BTC-MOVE-20200911[0], BTC-MOVE-20200915[0], BTC-MOVE-20200916[0], BTC-MOVE-20200919[0], BTC-MOVE-20200920[0], BTC-MOVE-20200927[0], BTC-MOVE-20210414[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.01128988], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SNX[0], SOL-PERP[0], SRM[3.80906084], SRM_LOCKED[14.55093916], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1423.19], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00274599 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00892825], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00003306], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CRV-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[4842.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.399734], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT[3.4-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (377140886568958398/The Hill by FTX #100)[0][1], NFT (533453147998102701/CORE 22 #553)[1], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.87591018], SRM_LOCKED[24.65129211], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU[0], TRX-PERP[0], UNI[0], USD[18.38], USDT[0.08591598], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-202109240[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274603 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BCH-20210625[0], BCH-PERP[0], BNB[.0000963], BNB-PERP[0], BTC[0.00001125], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.22426], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.245], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.12413582], FTT-PERP[0], GBTC[2237.42960932], GRT-PERP[0], HBAR-PERP[0], HNC-PERP[0], LINC-20210625[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00044444], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[31.29517101], SRM_LOCKED[332.74240833], SRM-PERP[0], STEP-PERP[0], SUSH-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[.06], USDT[0.00068751], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00274611 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BSV-20200925[0], BTC-20200925[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.7112], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], Eos-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.399734], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LEND-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.53332643], SRM_LOCKED[52183032], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[1.98832184], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274617 | | AAVE-062[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003715], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.75986], CRV-PERP[0], DEFI-PERP[0], DOGE[.84456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06570614], FTT-PERP[0], GBP[0.60], GMT[.9271], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.088696], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.36955953], LUNA2_LOCKED[19.52897225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0097742], SOL-PERP[0], SPELL-PERP[0], SRM[.73.28], USDT[0.00444571], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274618 | | BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], FTT[0.06553804], LUNA2_LOCKED[0.00000001], RUNE-PERP[0], STG[.36938], SXP[0], SXP-PERP[0], USD[0.56], USDT[3465.82], YFI-PERP[0] | | |
| 00274646 | | APT[.8274325], BTC[2.66708752], BTC-PERP[0], ETH[0.00552913], ETHW[0.00086308], FTT[0.03869235], LINK[.019335], LUNA2[0.00084775], LUNA2_LOCKED[0.00197808], LUNC[.00488745], OXY[.1843425], SOL[0.00168232], STEP[.0647945], TRX[119092.8297475], USD[0.01], USDT[36642.60317380], USTC[.12] | | |
| 00274658 | | BTC[0.00000776], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092612], USD[0.16], USDT[0] | | |
| 00274659 | | ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17034142], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.1090027], SRM_LOCKED[13.2688373], SRM-PERP[0], TRX[0.000001], TRX-PERP[0], USD[10315.58], WAVES-PERP[0], XRP-PERP[0] | | |
| 00274674 | | BTC[0.00006849], ETH[0.00004404], ETHW[0.00004404], FTT[128.1537819], SRM[1.27224658], SRM_LOCKED[275.9817533], TRX[.000028], USD[0.07], USDT[0.11728930], WRX[.73625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274685 | | APE-PERP[0], AURY[36], BTC[0.00004954], BTC-PERP[-0.0628], CRV-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ[112], ETH[0], ETH-PERP[0], FTT[14.193105], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA[252], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[87.25300364], RUNE-PERP[0], SAND[66], SHIB[25100000], SLP-PERP[0], SOL[12.92273314], SOL-PERP[0], SRM[254.13244577], SRM_LOCKED[2.99067602], TRX[0.000779], USD[2777.26], USD[798.72659867], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274687 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[33.15734057], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.80002001], ETH-20210625[0], ETH-PERP[0], ETHW[0.80002000], FIL-PERP[0], FLOW-PERP[0], FTM[3043.27788553], FTM-PERP[0], FTT[200.03839176], FTT-PERP[0], GMT[0], GST[15.3000765], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[447.21411281], SRM_LOCKED[3.55479806], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-2020092S[0], UNI-PERP[0], USD[35.31], USDT[140.34000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[48.231598], FTM[3027.127946] |
| 00274697 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO[1750134.82], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.03278366], SRM_LOCKED[65.36480193], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[99.2], TOMO[0], TOMO-PERP[0], TRX[30254], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274712 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.03737511], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO[9.26380677], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00014482], ETH-PERP[0], ETHW[0.00014461], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.01504614], LUNA2-PERP[0], LUNC[.00776516], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[600.01], USTC[.91279], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00274713 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210616[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00363147], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.83650885], SRM_LOCKED[7.3191461S], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[269.70], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274720 | | APE[61.24638701], APE-PERP[0], ATLAS[9.16223144], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], DOGE[180.0009], DOGE-PERP[0], DYDX[50.00025], ENS[42.00021], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[500], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.37459148], LUNA2_LOCKED[0.87404679], LUNC[21568.08445416], LUNC-PERP[0], MANA-PERP[0], OMG[50.00025], POLIS[70.00035], POLIS-PERP[0], RAY[231.24435573], SAND-PERP[0], SOL-PERP[0], SRM[29.42644963], SRM-PERP[0], UNI-PERP[0], USD[344.46], USDT[0.00000001], YFI-20210625[0] | | APE[61.001334] |
| 00274734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[-357.95750648], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BF_POINT[400], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[-57.93217357], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.1872553], SRM_LOCKED[17.22987204], SRM-PERP[0], STEP[.00000171], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12494.29], USDT[342.04372521], VET-PERP[0], WAVES-PERP[0], XRPBULL[1.3214355], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274743 | | BNB[0], BTC[0], ETH[0], FIDA[.43166551], FIDA_LOCKED[1.3460951B], FTT[0], LUNA2_LOCKED[5374.028385], MATIC[0], MOB[0], SOL[0], SRM[1.24839828], SRM_LOCKED[5.04954952], USD[0.00], USDT[0] | | |
| 00274749 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00061505], ETH-PERP[-100], FTT[0.09036142], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.59328387], LUNA2-PERP[0], OMG-PERP[0], SRM[0.10050227], THETABEAR[12.33067852], TRX[200.000025], TRX-PERP[0], USD[225614.38], USDT[348946.97875112], XTZBULL[0.0002503] | | |
| 00274758 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[80000.3], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[170.45836625], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[2.10088246], BTC-PERP[0], BCH[170.436341], ETH[40.121608], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[20.49179325], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-HOLD[1.72502404], FIDA[.12527417], ETH-PERP[0], ETHW[51.71602224], FIDA[.02149659], FIDA_LOCKED[16.42344104], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1000], FTT-PERP[5833.3], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[10346.390129], IP3[1500], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC[470.31614078], LUNA2[47.77073779], LUNA2_LOCKED[111.4650548], LTC[470.240958], USD[500000.00], USDT[691.590025], XRP[80051.611346], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[2000.01], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[1000.001785], OXY-PERP[0], PEOPLE-PERP[0], PERP[528.49211733], POLIS[600], POLIS-PERP[0], PSY[10000], RAY[1020], RUNE-PERP[0], SKL-PERP[0], SLRS[116570.15081], SNX-PERP[0], SOL[1020], SOL-PERP[0], SPELL-PERP[0], SRM[2020], SRM_LOCKED[44412.23074815], SRN-PERP[0], STEP-PERP[0], STG[24074.33333], STORJ-PERP[0], SUSHI-PERP[0], TOMO[0], TRX[.000249], TRX-PERP[0], UBXT[64571B.51029], UNI[0], USD[649014.79], USDT[794.82286620], USTC-PERP[0], WAVES-PERP[0], XRP[80055.46583127], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00274762 | | AVAX-PERP[0], BTC-PERP[0], ETH[.046], ETHW[.058], FTT[.064524], LOOKS[.57435874], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[262.43493621], SRM_LOCKED[7.44583103], USD[4.16], USDT[0] | | |
| 00274807 | | BTC[0], FTT[.54623602], SRM[3.78796752], SRM_LOCKED[14.25126478], USD[0.59], USDT[2.25695601] | | |
| 00274818 | | ALTBEAR[55.315], ALTBULL[.0052462], BEAR[28.97], BNBBULL[2.00001516], BULL[0.00000694], DEFIBULL[.0007604], DOGEBEAR2021[.00086025], DOGEBULL[0.00005165], ETHBULL[.00005799], FTT[.0923], LUNA2_LOCKED[2247.397727], LUNC[.00000001], OXY[.2016], RAY[.2021], SRM[5.5193], STEP[.08253], SUSHIBULL[200.4], TRUMPFEB[0], TRUMPFEBWIN[80785.4106], TRX[.000002], USD[0.01], USDT[0.42531699] | | |
| 00274818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009730], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07972689], ETH-PERP[0], ETHW[0.07972689], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[16], LTC-PERP[0], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-71.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00274823 | | CTX[0], SRM[.00156299], SRM_LOCKED[0.1894264], USD[0.00], USDT[0] | | |
| 00274830 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.09516114], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.08056286], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BDE[N[0], BNB-PERP[0], BTC[.00002562], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0626[0], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0006723], FIL-PERP[0], FTM-PERP[0], FTT[31.28786238], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[366], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11732416], LUNA2_LOCKED[0.27375638], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIVBEAR[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[663], TRX-PERP[0], UNI-PERP[0], USD[2.63], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00274851 | | BTC[.07733146], DOGE[153.19069782], ETH[0.18112158], ETHW[0.18015372], FTT[209.77279981], MAPS[153.9526663], MER[388.0388], OXY[85.99032425], SOL[-1], SRM[1040.79267619], SRM_LOCKED[31.89967939], SRM-PERP[-10], USD[3749.45] | | BTC[.013299], DOGE[149.974171], ETH[.176088], USD[3672.71] |
| 00274854 | | AVAX[0.00009656], AVAX-PERP[0], BNB-2021225[0], BNB-PERP[0], BTC[0], BTC-20201225[0], DOT-20201225[0], DOT-PERP[0], ETH[0.00000003], ETH-20200925[0], ETH-20201225[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.05820829], FTT-PERP[40000], JOE[0], LINK-PERP[0], MATIC[0.00000724], MATIC-1230[0], NEO-20201225[0], NEO-PERP[0], SOL-PERP[0], SRM[-1295.78057725], SRM_LOCKED[2031.0057725], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[25446], USD[-42817.84], USDT[0.00650836], WBTC[0.00009041] | | |
| 00274856 | | AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005485], ETH-0624[0], ETHW[0.00005485], FIL-PERP[0], FTT[0.01935555], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NFT-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00252], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[223728.760711], TRX-PERP[0], UNI-PERP[0], USD[3134.87], USDT-0624[0], USDT-0930[0], USDT[87096.5388696], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[86070.914768] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00274862 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL[5376.51017016], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CHZ-20210326[0], COIN[0], CONV[36920533.290525], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002941], ETH-PERP[0], ETHW[0.00002600], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67794488], LUNA2_LOCKED[29.58187139], LUNC-PERP[0], MAPS[3.24122S], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.53466585], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.01101287], RUNE-PERP[0], SHIB[77325.15], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[66.80802553], SRM_LOCKED[776.64049383], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[18.19], USDT[0.00042413], XRP-PERP[0], YFI[0] | | |
| 00274863 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], BEARSHIT[2992.678], BTC-PERP[0], BTC[0.00006349], BTC-MOVE-WK-20211124[0], BTC-PERP[0], CHZ-PERP[0], COPE[.34279], DMG[.0274325], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.39224585], FTT-PERP[0], GALA[7.0512], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000432], LUNA2_LOCKED[0.00000006], LUNC[0.00061098], MANA[.75091], MANA-PERP[0], MER-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.7015936], SAND-PERP[0], SLP-PERP[0], SOL[0.02532005], SUSHI-PERP[0], TRX[.000141], TRXBEAR[700000], USD[0.01], USDT[0.00000001], XAUT-PERP[0], XRP[.601996], ZECBEAR[1.2043981] | | |
| 00274865 | | AAVE-0930[0], AMPL[0], ATLAS-PERP[0], AUD[11.49], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-MOVE-20210128[0], BTC-PERP[0], CEL-0624[0], CHZ-20210326[0], CHZ-PERP[0], ETH[0.00011354], ETH-0624[0], ETH-PERP[0], ETHW[0.00011354], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GHS[16.22], GME[.00000003], GST-PERP[0], HOOD-PERP[0], JPY[1.75], KBTT-PERP[0], KNC-PERP[0], LUNA2[0.49127257], LUNA2_LOCKED[1.14630266], LUNC-PERP[0], MATIC-PERP[0], OMG-0930[0], PRISM[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0.0191671], TRYB-PERP[0], TSLA[.00000003], USD[8.66], USDT[0.00000001], USTC[89.54200608], USTC-PERP[0], XRP[0.99607692], XRP-PERP[0], YFI-PERP[0] | | |
| 00274887 | | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00920285], SAND[.4008], SRM[.00035938], SRM_LOCKED[.00262382], TRX[.00003], USD[0.01], USDT[0] | | |
| 00274891 | | SRM[2.31976292], SRM_LOCKED[7.78994184], USDT[1.21924321] | | |
| 00274899 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045926], SOL[0.10629067], TRX[112.978532], USD[0.00], USDT[0.01303919] | | |
| 00274922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00071937], LUNA2_LOCKED[0.00041854], LUNC[39.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03473068], SRM_LOCKED[1659243d], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274929 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00017937], LUNA2_LOCKED[0.00041854], LUNC[36.06], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[575.55721006], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000131], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00274931 | | AMPL[0], AVAX-PERP[0], BULL[0], FIL-PERP[0], FTT[0], SHIB-PERP[0], SRM[.00336678], SRM_LOCKED[.03353367], STEP-PERP[0], USD[0.00], USDT[0.00000037] | | |
| 00274932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002821], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042466], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00042466], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00021.599151175], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MINA-PERP[0], NEAR[.0522515], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.71095], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.89960344], SRM_LOCKED[2817.5285625], SRM-PERP[0], STG[.374011], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[57.16], USDT[248.34316817], USTC-PERP[0], VET-PERP[0], WAVES[0.04229525], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.0514], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00274937 | | AAVE[0.00901216], AAVE-PERP[0], ADA-PERP[0], ALCX[22.2946], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.71], AVAX-PERP[0], AXS-PERP[0], BF_POINT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.907489], CRV-PERP[0], DOGE[3613.19003809], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01305540], ETH-PERP[0], ETHW[0.01305540], FLOW-PERP[0], FTM-PERP[0], FTT[.15404301], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[.096276], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06813441], LTC-PERP[0], LUNA2[.43047262], LUNA2_LOCKED[5.67110277], LUNC-PERP[0], MANA-PERP[0], MATIC[0.92476], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT_PERP[0], RAY[.918091], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05505735], SOL-PERP[0], SPELL-PERP[0], SRM[1.11023011], SRM_LOCKED[.55192601], SRM-PERP[0], SUSHI[.48182], SUSHI-PERP[0], SXP[.084286], SXP-PERP[0], THETA-PERP[0], TRX[.00004800], UNI-PERP[0], USD[3.27], USDT[9.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00274941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20201225[0], BCH-PERP[0], BNB-20201225[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0624[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTT[580.15272755], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.00001826], NEAR-PERP[0], NFT [302782535915057889/FTX EU - we are here! #196989][1], NFT [323944065364213653/FTX AU - we are here! #53704][1], NFT [379447506954730965/FTX EU - we are here! #197028][1], NFT [445087988359622706/Baku Ticket Stub #2291][1], NFT [507484377188917297/FTX AU - we are here! #53695][1], NFT [542771597623358974/FTX EU - we are here! #196876][1], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.14344799], SRM_LOCKED[11.85655201], STARS[3235], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000946], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.07100423], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00274968 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008084], TOMO[.02743064], TOMOBULL[8300000], USD[0.00], USDT[0] | | |
| 00274973 | | AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMZN[.00000012], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00006003], BTC-PERP[0], CHZ-PERP[0], COIN[0.00000001], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16140071], FTT-PERP[0], GMT-PERP[0], GOOGL[.00000021], GRT[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13.24966715], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[0.00000001], SRM[4.74875336], SRM_LOCKED[27.65145637], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA[.01968762], TSLAPRE[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[4957.80], USDT[0.26238571], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00274976 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041109], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00278688], SRM_LOCKED[.80494791], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[52750], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00274977 | | FTT[0.00423231], FTT-PERP[0], SOL[0.01832185], SOL-PERP[0], SRM[176.91352485], SRM_LOCKED[173.36027933], SRM-PERP[0], USD[-2352.46], USDT[2607.59936563] | | |
| 00274982 | | BTC[0.00007842], ETH[5.02465444], ETHW[.00025918], FTT[550.016013], FTT-PERP[0], HT[349.233633], ICP-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.04457395], MER[.660208], NFT [297489685353010802/The Hill by FTX #3214][1], NFT [391379078075657638/FTX AU - we are here! #27884][1], NFT [407381115216486882/Solana Swap Ticket][1], NFT [423276821893704075/France Ticket Stub #298][1], NFT [435204608353570146/Neonpocalypse Menu Ticket Stub #347][1], NFT [446193558875800326/Mexico Ticket Stub #1562][1], NFT [501725614775048828/Austria Ticket Stub #566][1], NFT [529964602782946799/FTX EU - we are here! #67590][1], NFT [574834064026236268/FTX Crypto Cup 2022 Key #2070][1], PSY[.4455661], SOL-PERP[0], SRM[18.46442752], SRM_LOCKED[218.65557248], STARS[.00416], TRX[.000039], USD[8175.84], USDT[0.00518641], WBTC[.00000338] | Yes | |
| 00275007 | | AAVE-PERP[0], ALICE[0], ALT-PERP[0], ATLAS[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00640750], ETH-PERP[0], ETHW[-0.00007107], FTT[0.00000001], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.04271824], SRM_LOCKED[.36649659], SUSHI-PERP[0], SXP-PERP[0], USD[0.22], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275087 | | 1INCH-PERP[0], ADABEAR[5092.3], ADABULL[.00026964], ADA-PERP[0], AGLD[.084762], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD[99.981], ASD-PERP[0], ATOMBULL[.00090099], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[61560.50672407], BAO-PERP[0], BEAR[70.147], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000040], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[85.57395], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], ENJ[.84116], EOSBULL[.853131], EOS-PERP[0], ETHBEAR[221.95], ETHBULL[0.00000249], FIL-PERP[0], FTT[0.05940365], GALA-PERP[0], GRTBULL[.99455], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[79868.9], KIN-PERP[0], LINA-PERP[0], LINKBULL[1.22103], LINK-PERP[0], LTC-PERP[0], LUNA[0.00212274], LUNA2_LOCKED[0.00495307], LUNC[462.2321592], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.08754325], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF[3809.2761], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3798556], SHIB-PERP[200000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHIBEAR[44.92], SUSHIBULL[1.695908], SUSHI-PERP[0], SXPBULL[.00978575], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[0.96], TOMOBULL[.43497], TOMO-PERP[0], TRU-PERP[0], TRX[182.2810069], TRXBULL[.0097579], TRX-PERP[0], USD[-25.03], USDT[0.64925431], VETBULL[.40875], VET-PERP[0], WRX[0.9981], XLM-PERP[0], XRPBULL[.091634], XRP-PERP[0], XTZBULL[3.9504], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00275092 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[.0013564], BCH-PERP[0], BEAR[32.769], BNB-PERP[0], BOBA-PERP[0], BTC[0.13], BTC-PERP[0], BULL[0.00000412], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.110885], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.46828], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINKBULL[0.00001432], LTCBULL[0.00760057], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS[.060594], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02307202], SRM_LOCKED[1.08600102], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRXBULL[.00574691], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[0.00000001], XLMBULL[0], XRPBULL[.127713], XRP-PERP[0] | Yes | |
| 00275105 | | BTC[0.03288325], FTT[750], GMT[8], GST[115], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.46], USDT[0] | | |
| 00275110 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03709381], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03098103], SRM_LOCKED[1.3647261], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UBXT_LOCKED[59.65433824], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.73], USDT[0.50178045], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275122 | | 1INCH[12.81298586], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD[101199.545523], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.00994015], BAO[2.5], BAO-PERP[0], BNB[.98], BNB-PERP[0], BOBA[1], BTC[0.00000474], BTC-MOVE-0705[0], BTC-PERP[0.00129999], CAKE-PERP[0], COMP-PERP[0], CREAM[.00829095], CREAM-PERP[0], DAWN-PERP[0], DEFI-2021032[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0.96079266], DOT-PERP[0], DYDX[.011931], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000003], FIL-PERP[0], FLOW-PERP[0], FTT[.7T-PERP[0], GAL[56.19865], GAL-PERP[19990.7], GRT[2.30476], GRTBEAR[3.51052152], GRTBULL[.00013671], GRT-PERP[0], HT_.08936], HT-PERP[0], LRC[.9988], LUNA2-27585566], LUNA2_LOCKED[0.64366321], LUNC[1.02944203], LUNC-PERP[3010000], MASK-PERP[0], MTA[.910225], MTL[.1], OKB-PERP[0], OMG[1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RAY[.54705119], RAY-PERP[0], RUNE[.0512], RUNE-PERP[0], SECO-PERP[0], SOL[1.22306588], SOL-PERP[0], SRN-PERP[0], STEP[50089], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO[1.58005], TOMO-PERP[0], TRX[52.001303], USD[-22269.99], USDT[20313.18534251], USTC[39.04803296], XRP[0.06559717], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275127 | | ATLAS[1999.8], BAO[891.087665], FTT[.06003], LUNA2[1.52697363], LUNA2_LOCKED[3.56293849], LUNC[332501.724798], TRX[.000001], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 00275135 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004856], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00022089], COMP-PERP[0], CREAM-PERP[0], DOGE[6958], DOGE-PERP[0], DOT-PERP[0], ETH[0.04765911], ETH-PERP[0], ETHW[0.04765911], FTM-PERP[0], FTT[50.0677295], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[162], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.09638772], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.7987444], MATIC-PERP[0], NFT (316186015196105544/StarAtlas Anniversary)[1], NFT (332899161989692013/Raydium Alpha Tester Invitation)[1], NFT (346365590663401691/Raydium Alpha Tester Invitation)[1], NFT (352747546504055330/Raydium Alpha Tester Invitation)[1], NFT (355526594133886671/StarAtlas Anniversary)[1], NFT (363205324043638977/Raydium Alpha Tester Invitation)[1], NFT (381277695436174784/Raydium Alpha Tester Invitation)[1], NFT (402365946819158085/StarAtlas Anniversary)[1], NFT (404214178609769839/Raydium Alpha Tester Invitation)[1], NFT (408879691539411367/Raydium Alpha Tester Invitation)[1], NFT (458054563277123/StarAtlas Anniversary)[1], NFT (497838150547444955/StarAtlas Anniversary)[1], NFT (529742509915812822/Raydium Alpha Tester Invitation)[1], NFT (529866130737127794/StarAtlas Anniversary)[1], NFT (553009866170895594/Raydium Alpha Tester Invitation)[1], OXY-PERP[0], RAY-PERP[0], RUNE[.01525768], RUNE-PERP[0], SNX[0.04889056], SOL[20.48891226], SOL-PERP[0], SRM[.86761689], SRM_LOCKED[1.59288681], SRM-PERP[0], SUSHI-PERP[0], SXP[.0858085], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[1376.99], USDT[0.00838898], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275171 | | AMPL-PERP[0], BNB-PERP[0], SRM[1.05191135], SRM_LOCKED[.03799175], SUSHI-PERP[0], SXP-PERP[0], USD[1.94], USDT[.00227781] | | |
| 00275175 | | ATOM-PERP[0], BTC[0.00002138], BTC-PERP[0], ETH[7.32784010], ETH-PERP[0], ETHW[7.99778030], EUR[2.97], FTT[0.04617300], FTT-PERP[0], RUNE[0], SRM[3.70334905], SRM_LOCKED[14.29665095], SUSHI[0.01340985], USD[0.16], USDT[1707.56237490] | | |
| 00275205 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.47], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00920231], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FA-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06166684], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[59.5664335], LUNA2[0.04434322], LUNA2_LOCKED[0.10346751], LUNC[9655.83], LUNC-PERP[0.00000001], MER-PERP[0], MSTR-0624[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SPY-122302[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00275211 | | BNB[.00000003], ETH[0], FTT[25], INDI_IEO_TICKET[1], NFT (296490054495028626/FTX AU - we are here! #5187)[1], NFT (405412699716267582/FTX AU - we are here! #5200)[1], NFT (431679422109938352/FTX AU - we are here! #30815)[1], NFT (502066024243411707S/FTX EU - we are here! #92801)[1], NFT (502557100533587261/FTX EU - we are here! #92311)[1], SRM[4.31689776], SRM_LOCKED[47.82310224], TRX[.000002], USD[4.27], USDT[0] | | |
| 00275212 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[5.00416752], LUNA2_LOCKED[11.67639089], LUNC-PERP[0], OXY-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000333], XRP-PERP[0], ZIL-PERP[0] | | |
| 00275216 | | FTT[0.02473916], SRM[.33021081], SRM_LOCKED[2.49985427], USD[0.00], USDT[0.02799045] | | |
| 00275223 | | 1INCH[4.54236628], 1INCH-PERP[0], AAVE[0.00493455], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0084163], BNB-PERP[0], BTC[0.34245139], BTC-PERP[0], COMP[0.00001143], COMP-PERP[0], COPE[.00996], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.64012644], FIL-PERP[0], FTM[.005065], FTM-PERP[0], FTT[.04465606], FTT-PERP[0], GALA-PERP[0], GBP[18670.13], GRT[.32208], GRT-PERP[0], KIN-PERP[0], LINK[.008041], LINK-PERP[0], LTC-20[0.038826], LTC-PERP[0], LUNC-PERP[0.00000001], MATIC[3.5992], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.2196738], RAY[4.2015166], RAY-PERP[0], ROOK[0.00036644], ROOK-PERP[0], RSR-PERP[0], SHIB[316000], SHIB-PERP[0], SOL[0.00265669], SOL-PERP[0], SPELL[1.2445], SPELL-PERP[0], SRM[6.50923079], SRM-PERP[0], STEP[.046785], SUSHI[.0027375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.123252], TRX-PERP[0], USD[0.00], USDT[7712.74961663], WAVES-PERP[0], XRP[.071135], XRP-PERP[0], YFI-PERP[0] | | 1INCH[3.76858] |
| 00275225 | | BNB[.0093], DOGE[.8821], LINK-PERP[0], MAPS[.9183], OXY[.9629], SRM[.9648804], SRM_LOCKED[.06786428], USD[0.58], USDT[0] | | |
| 00275243 | | USD[0.04], USDT[0.00023436] | | |
| 00275245 | | AMPL[0], SRM[.00530416], SRM_LOCKED[0.02513148], USD[1.16] | | |
| 00275247 | | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], RAY[0], SOL[0], STEP[.00000001], SUSHI-PERP[0], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 00275256 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[9213], ATOM-PERP[0], AVAX[0.00002350], AVAX-PERP[0], BAO[0.59420928], BNB-PERP[0], BTC[0.00000228], BTC-MOVE-20210720[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0.00000001], CEL[.048047], CEL-PERP[0], DOGE[0.00001], DOGE-PERP[0], DOGE[.03425], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ETH[381.48922972], ETH-PERP[0], ETHW[0.00099661], FIDA-PERP[0], FIDA-PERP[0], FTT[150.50253410], FTT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], LINK[0], LRC-PERP[0], LUNA2[127.5666834], LUNA2_LOCKED[297.65592947], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.049249], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09705753], SOL-20210625[0], SOL-PERP[0], SRM[12.6534445], SRM_LOCKED[86.20361841], SRM-PERP[0], SUSHI-PERP[0], TRX[.000781], UNI-20210625[0], UNI-PERP[0], WGLBWL[0.00010009], USTC[0], WGFBWL[0.00010009], USTC[0], WOT][0.01014374], WFLOW[.0447905], YFI-PERP[0] | | |
| 00275282 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-2020092[0], BNB-PERP[0], BTC[0.00007311], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT[.00040586], DOT-PERP[0], ETH[0.00099780], ETHBULL[0], ETH-PERP[0], ETHW[0.00099780], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.24279231], LUNA2_LOCKED[0.56651539], LUNC-PERP[0], MATIC[.31104916], RSR-PERP[0], RUNE-PERP[0], SLV[0], SNX-PERP[0], SOL[.84], SOL-PERP[0], SRM[1.08194318], SRM_LOCKED[15.99621376], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRUMP[0], UNI-PERP[0], USD[0.40], USDT[0.23619574], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275283 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO[0.00018667], BTC-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], OXY[1000.405095], SOL[161], SOL-PERP[0], SRM[2330.10833302], SRM_LOCKED[2.01384544], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[767.11593581], XRP-PERP[0] | | |
| 00275288 | | FTT[25.11282771], IMX[.00000001], LUNA2[1.95278612], LUNA2_LOCKED[4.55650095], USD[980.59], USDT[0.00000001] | | |
| 00275291 | | BIDEN[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[10], FTT[0], HKD[0.27], HNT-20201225[0], RAY[0.05151244], SUSHIBULL[404329.47619727], SXP-PERP[0], TRX[.51101], UNI-PERP[0], USD[-0.90], USDT[5.63382659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275297 | | FIDA[.514], FTT[0.00803396], IP3[9.9], SRM[1.7465677], SRM_LOCKED[15.93081453], USD[0.00], USDT[0.08210423] | | |
| 00275301 | | ADA-20210924[0], ADA-PERP[0], BTC[0.00000005], BTC-MOVE-20210115[0], BTC-PERP[0], ETH[1.00082950], ETH-20210625[0], FIL-PERP[0], LINK[0], NEAR-PERP[0], RAY[.00000001], SOL-0325[0], SOL-20210924[0], SRM[.00428985], SRM_LOCKED[2.47810335], SUSHI[0], USD[130534.45], USDT[76151.90343800] | | |
| 00275302 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX[3.12811491], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005709], BTC-20210625[0], BTC-MOVE-20210327[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210130[0], BTC-MOVE-20210104130[0], BTC-MOVE-20210104140[0], BTC-MOVE-20210104150[0], BTC-MOVE-20210104160[0], BTC-MOVE-20210104170[0], BTC-MOVE-20210517[0], BTC-MOVE-20210550[0], BTC-MOVE-20210510[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210525[0], BTTMRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01793640], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.31793640], EUR[.52], FIDA[3.1552927], FIDA_LOCKED[.966.13377], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRP[-.324.43], GLAMR-PERP[0], GME[.00000000], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[239.56659001], LUNA2_LOCKED[92.32204336], LUNA2-PERP[0], LUNC[86142334.42068833], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[289765674703465623/FTX Punks #004][1], NFT[316600069815663518/OrangeBoar][1], NFT[378873981451217460/Ape Art #356][1], NFT[430048242606549669/Mr. Skull #10][1], NFT[431348314176996184/Z-egipie #36][1], NFT[436510255916708517/Ape Art #431][1], NFT[435982828119848221/FTX AI Art][1], NFT[434503286254419038/Peng #2][1], NFT[461093372219383448/Peng #2][1], NFT[491200866216080789/FTXDrache#11][1], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.04448211], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.88405268], SOL-20210625[0], SOL-20210624[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.8546247], SRM_LOCKED[383.38348961], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.86452500], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.53], USDT[-0.55899564], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275304 | | ETH[0], FTT[2.6719422], SRM[.03197388], SRM_LOCKED[.12156362], USD[0.03], USDT[11.15967387], USDT-PERP[0] | | |
| 00275309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00791760], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00009593], BTC-20210625[0], BTC-20210924[0], BTC-20211210[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067752], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067752], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2073.30503588], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[.04], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.12903], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], OMG[-.0642-12131][0], OMG-PERP[0], ONE-PERP[0], OXY[.01777], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.25426079], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[66.75220884], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.03745], SAND-PERP[0], SCRT-PERP[0], SHIB[2813], SHIB-PERP[0], SLP-PERP[0], SOL[.00506157], SOL-PERP[0], SPELL[72.25220141], SPELL-PERP[0], SRM[171.48095024], SRM_LOCKED[982.23168121], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TSLA[.02964408], UNI-20210625[0], UNI-PERP[0], USD[188821.60], USDT[0.00110188], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00275317 | | AKRO[2], ATOM[645.00782018], BAO[3], BAT[1], BTC[0.00009896], CHZ[1], ETH[0], FRONT[1], FTT[0], KIN[3], LDO[870.37037772], MATIC[1], RSR[1], SECO[1], SRM[44.88480068], SRM_LOCKED[236.85982104], TRX[1.000004], USD[6347.84], USDT[0] | | |
| 00275319 | | FTT[.03000003], SRM[1.32419786], SRM_LOCKED[.04785704], STEP[62.7], USD[0.08], USDT[0.01110862] | | |
| 00275320 | | BTC[0.00007222], C98[.8640325], CQT[.8635475], DOGE[.98499], DYDX[.013267], FTT[.04775097], IMX[.06505], MKR[.3979605], POLIS[.03267612], SRM[.6485988], SRM_LOCKED[2.4714012], TRX[.963669], USD[0.09], USDT[0.00154300], YGG[.8362151] | | |
| 00275336 | | ABNB[0], BNB[.00043507], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[154.10878915], ICP-PERP[0], IMX[0], IMX-LOCKED[1], IOU_TICKET[1], LTC-PERP[0], NFT[296489905173994281/FTX AU - we are here! #334][1], NFT[361649744085217820/FTX AU - we are here! #428][1], NFT[377549580618288003/FTX AU - we are here! #26600][1], NFT[459471033019819649/Austria Ticket Stub #1127][1], NFT[477222867432384729/FTX EU - we are here! #117142][1], NFT[488910507127922064/FTX EU - we are here! #117210][1], NFT[534295115724072389/FTX EU - we are here! #116666][1], NFT[543289494533181690/The Hill by FTX #3217][1], NFT[560707122425340299/Netherlands Ticket Stub #1815][1], SRM[23.14197844], SRM_LOCKED[70.97897916], TSM-20201225[0], UNISWAP-20210625[0], USD[0.70], USDT[0] | Yes | |
| 00275351 | | ETH-PERP[0], FTT[0.07585409], MATIC-PERP[0], NFT [296738057796313676/FTX Crypto Cup 2022 Key #21142][1], NFT [309970273054646784/FTX EU - we are here! #140712][1], NFT [313973231208574738/The Hill by FTX #2803][1], NFT [320775480907564446/FTX AU - we are here! #13450][1], NFT [435757284334861189/FTX AU - we are here! #13458][1], NFT [445731238801430213/FTX EU - we are here! #140995][1], NFT [477138664422510707/FTX AU - we are here! #50084][1], NFT [521451130281159935/FTX EU - we are here! #140864][1], SOL-PERP[0], SRM[.01963012], SRM_LOCKED[.00950741], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00275369 | | AMPL-PERP[0], ATOMBULL[0], BTC[0.00066225], BTC-PERP[0], COPE[0], DOGE[258], DOT-PERP[0], ETH[0.05062462], ETHBULL[0], ETH-PERP[0], ETHW[0.05062462], FTM[0], FTT[3.19962], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], RAY[0], SOL[1], SOL-PERP[0], SRM[20.99911887], SRM_LOCKED[.00205492], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[3.43612115], XRP[0], XTZBULL[0], YFI-PERP[0] | | |
| 00275379 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.01], BTC-MOVE-20210607[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.26494878], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[235.26132436], SRM_LOCKED[1240.615044], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[21.27] | | |
| 00275382 | | 1INCH[51.49867130], 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.34184743], GRT[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[0.00855714], LUNC-PERP[0], SRM[.00049407], SRM_LOCKED[.00473292], UNI[2121047], USD[-0.35], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00275387 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.000000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[2.94295023], SRM_LOCKED[9.83202857], SRM-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[.00000001], UNI-PERP[0], USD[476.53], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00275391 | | BNBBULL[0], BTC[0], DOGEBULL[0.12348608], FTT[0.51507912], SRM[.27656636], SRM_LOCKED[2.7546035], USD[0.00], USDT[0] | | |
| 00275407 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20200902[0], BTC-MOVE-20200905[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTT[0], BTTMR-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[10940], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[.00000001], ETHBULL[1.21522995], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00244333], SRM_LOCKED[.01179152], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.55], USDT[10.02644333], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00275424 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009993], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETH[0.00005669], ETH-PERP[0], ETHW[0.00005669], FLOW-PERP[0], FTT[.14554011], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[2.0867281], SRM_LOCKED[7.32897014], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], XRP-PERP[0], YFII-PERP[0] | | |
| 00275434 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00553542], SRM_LOCKED[.00547319], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.42], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275443 | | AKRO[28.86043], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LEO[.97066], LINK-PERP[0], MBS[.55892], MTA-PERP[0], SOL-PERP[0], SRM[3.70216039], SRM_LOCKED[10.27188971], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[.01], USDT[0] | | |
| 00275448 | | BAO[325030.3], BTC[0.00001519], ETH[.0009006], ETHW[.0009006], SRM[1407515], SRM_LOCKED[.11927985], SUSHI[0], USD[0.52], USDT[0] | | |
| 00275453 | | BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0.09978160], FTT[0], LUNA2[0], LUNA2_LOCKED[2.67460039], SOL[.00000001], USD[0.00], USDT[2.49588921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275455 | | ADABEAR[18986700], ADABULL[132.92572732], ALGOBEAR[4097130], ALGOBULL[86969647.71095329], ALTBEAR[1000.1], ALTBULL[3.3415298], AMPL[0], ASDBEAR[299790], ASDBULL[39.65292194], ATOMBEAR[9993], ATOMBULL[223.70154272], AVAX[0], BALBEAR[10000.28], BALBULL[156.47486715], BAO[25596.32185886], BCHBEAR[3699.89], BCHBULL[264.1080498], BEAR[1898.67], BEARSHIT[3200.32], BNBBEAR[64967.70], BNBBULL[3.01162419], BSVBEAR[99993], BSVBULL[373976.438196], BULL[35.35839834], BULLSHIT[1.78999224], BVOL[0743358], COMPBEAR[22002.2], COMPBULL[561.59571032], CUSDTBULL[0.07916655], DEFIBEAR[126.9759], DEFIBULL[12.33748143], DFL[70], DMG[30.87893399], DMGBULL[19], DOGE[5], DOGEBEAR2021[.109923], DOGEBULL[29.41280588], DRGNBEAR[1000.1], DRGNBULL[.0964224], EOSBEAR[9000.9], EOSBULL[20961.00298365], ETCBEAR[499650], ETCBULL[1128.76112843], ETH[0.00000002], ETHBEAR[1040032], ETHBULL[44.53761044], ETHW[10.1185968], EXCHBEAR[120.012], FTM[0.40552348], FTT[2.52993931], GRTBEAR[15.9888], GRTBULL[387432.51115905], GRT-PERP[0], HTBEAR[449.685], HTBULL[50.93621190], KIN[20985], KNCBULL[36.77364535], LINKBEAR[1199160], LINKBULL[15901.95513997], LTC[.02982506], LTCBEAR[349.063], LTCBULL[517.03298415], MATIC[0], MATICBEAR2021[2.0002], MATICBULL[1503.6144377], MIDBEAR[499.65], MIDBULL[7.34640668], MKRBEAR[599.58], MKRBULL[12.14957], NFT [430391589137867354/Markers #2][1], NFT [513193156528384348/The Hill by FTX #36995][1], OKBBEAR[17997], OKBBULL[3.09009338], PRIVBEAR[9951], PRIVBULL[1.02028579], RAY[19.58234712], SHIB[2823041.45004468], SRM[24941508], SRM_LOCKED[34799992], SUSHIBEAR[899370], SUSHIBULL[163774.225812], SWEAT[400.91649294], SXPBEAR[479664], SXPBULL[128.6206814], THETABEAR[399720], THETABULL[54.9139972], TLM[54], TOMOBULL[12720.19133596], TRX[0.00001200], TRXBEAR[148895], TRXBULL[102.86968713], UNI-2020092S[0], UNI-PERP[0], UNISWAPBEAR[14.9895], UNISWAPBULL[2.59998273], USD[0.03], USDT[0.32073121], VETBEAR[8100.81], VETBULL[127024.60041655], XLMBEAR[8.0008], XLMBULL[142.10411631], XRPBEAR[1030103], XRPBULL[1742623.83478777], XTZBEAR[2400.24], XTZBULL[140.4427027], ZECBEAR[1.340134], ZECBULL[121.359568] | Yes | |
| 00275457 | | BTC[0], ETH[0], ETHW[0], FTT[14.25790977], SOL[5.31952482], SRM[1.83237449], SRM_LOCKED[5.80065636], USD[0.01], USDT[0] | | |
| 00275461 | | BTC[0], FTT[0.41771010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT [383108254183557388/FTX Crypto Cup 2022 Key #16282][1], USD[3.61] | | |
| 00275505 | | ADABULL[170.41433734], BNBBULL[7.55421570], BULL[1.17716271], DOGEBULL[23.84352495], ETH[1], ETHBULL[242.31474503], ETHW[2.05586664], FTT[31.00078], LINKBULL[14194.80163562], LTC[.0094163], LTCBULL[5167.13132455], SRM[21.22605829], SRM_LOCKED[2000491], TRXBULL[0722], USD[777.91], USDT[118.90647502] | | |
| 00275506 | | SRM[1.4040783], SRM_LOCKED[3.87384422] | | |
| 00275520 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-3.00601509], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[-0.08965699], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.4440648], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ENS-PERP[500], ENS-PERP[0], ETC-PERP[0], ETH[2.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[718744.64], EUR[1445], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[88.37945235], FTT-PERP[1350K], FTXDXY-PERP[-282.68], GALA-PERP[199000], GLMR-PERP[690000], GMT-PERP[9000], GOG[14000], HOT-PERP[2390000], HT-PERP[0], ICX-PERP[8900], INTER[997.7], IOTA-PERP[19000], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[900], LUNA2[6614.14443], LUNA2_LOCKED[15433.00367], LUNA2-PERP[0], LUNC[357846649.69], LUNC-PERP[0], MANA-PERP[77000], MAPS-PERP[14000], OMG-PERP[3], PEOPLE-PERP[19000], PUNDIX-PERP[19000], REEF-PERP[0], SAND-PERP[9900], SC-PERP[90000], SECO-PERP[9900], SHIB-PERP[0], SLP-PERP[2390000], SOL[.00081], SOL-PERP[-670], SPELL-PERP[10000], SUSHI-PERP[10990], TONCOIN-PERP[4869.2000000], UNI-PERP[3400], USD[-472950.14], USDT[7486.59016060], USDT-PERP[0], USTC[900000], USTC-PERP[900000], WAVES-PERP[19000], XRP-PERP[0], YFI-PERP[0] | | |
| 00275535 | | AAVE-PERP[0], AMPL-PERP[0], BTC-20201225[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], SRM[.00301959], SRM_LOCKED[0.0151204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-2020122S[0], YFI-PERP[0] | | |
| 00275549 | | AAVE-PERP[0], AMPL[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], GRT-PERP[0], NFT [558593108436876776/FTX Swag Pack #58][1], SRM[.00310524], SRM_LOCKED[.0354054], USD[0.00], USDT[0.00456093] | | |
| 00275553 | | SRM[.02964581], SRM_LOCKED[.11273561], USD[2.87], USDT[0] | | |
| 00275556 | | BTC[0], CLV-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], NFT [402574437533175448/FTX AU - we are here! #49829][1], NFT [437834394786361815/FTX AU - we are here! #49809][1], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[2.40595894], USD[0.70], USDT[0.00000001], USTC-PERP[0] | | |
| 00275562 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.4], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHB-PERP[0], CHR[.9962], DFL[9.924], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0.00008397], ETH-PERP[0], FTM-PERP[0], FTT[.05427319], FTT-PERP[0], GALA[9.962], GALA-PERP[0], GODS[.09902], HT[.09966649], ICX-PERP[0], IMX[.0997], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.962], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PTU[.9926], REEF-20210924[0], SAND-PERP[0], SC-PERP[0], SRM[.73093422], SRM_LOCKED[0.00341617], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-2.39], USDT[2.25878995] | | |
| 00275567 | | LUNA2[0.00074637], LUNA2_LOCKED[0.00174154], LUNC-PERP[0], USD[0.54], USTC[.105653], USTC-PERP[0] | | |
| 00275589 | | FTT[0.01271939], SRM[.01349795], SRM_LOCKED[.05131438], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00275602 | | ADA-PERP[0], APT-PERP[0], APT-PERP[0], AURY[.216315], AVAX[0.12361724], AVAX-PERP[0], AXS[0.08359307], AXS-PERP[0], BNB[.00450001], BTC[-0.00000443], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO[.0149], CRV[.86086712], DOT[.00502743], DOT-PERP[0], DYDX[.00701375], DYDX-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00103318], FLOW-PERP[0], FTM[0.21442415], FTM-PERP[0], FTT[.13759441], FTT-PERP[0], GENE[.06313068], LOOKS[1.06653053], LOOKS-PERP[0], LUNA2[0.00311182], LUNA2_LOCKED[0.00726092], LUNC[0], LUNC-PERP[0], MATIC[0.37542427], MATIC-PERP[0], PERP-PERP[0], SOL[0.01433047], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.9857165], SRM_LOCKED[43.1342835], TRX[.000003], UNI[.099], USD[820.44], USDT[0.01471082], USTC[0.44049400], USTC-PERP[0] | | |
| 00275644 | | AVAX[0], BTC[0], DAI[.0085395], ETH[0], FTT[0.00000002], LUNA2_LOCKED[231.4445083], MBS[.482331], RAY[.77489], SLND[.029484], SOL[10386.28926503], STARS[.311596], USD[1.05], USDT[0] | | |
| 00275649 | | BTC[0], ETH[0], FTT[0], SRM[.0162309], SRM_LOCKED[.13678959], USD[0.00], USDT[0] | | |
| 00275662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[.00092], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE[.0435], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.65200671], FTT[.07538203], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.0930475], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOLD[.00050000], SOL-PERP[0], SRM[40.96797675], SRM_LOCKED[186.43202325], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2835.81], USD[0.13600001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275681 | | ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX[.0947], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04545229], SRM_LOCKED[.38822798], SRM-PERP[0], USD[0.00], USDT[0.59035904], XRP[-0.92090321], XTZ-PERP[0] | | |
| 00275690 | | APE-PERP[0], AURY[550.00688], BTC[.0129], ETH[26.93428813], ETHW[0.47228812], FTM[.08091], FTT[150.007787], LOOKS[.013285], MOB[.065755], SOL[.0009522], SRM[18.22211292], SRM_LOCKED[84.01788708], SXP-PERP[0], USD[237.55], USDT[337.45370585] | | |
| 00275703 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.00071869], FTT[26.56496504], GAL-PERP[0], HT[.0429555], LINK[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], OMG[0], ROOK[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.23319795], SRM_LOCKED[9.53288638], SUSHI-PERP[0], SXP-PERP[0], USD[146733.93], USDT[9806.96984001], WAVES-PERP[0] | | |
| 00275704 | | 1INCH-PERP[0], AAVE[.000456], AAVE-PERP[0], ADA-PERP[0], ALCX[.0007], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BCH-PERP[0], BIT-PERP[0], BSVBEAR[517.4], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIHEDGE[20.0048846], DEFI-PERP[0], DOGEBEAR2021[.002435], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBEAR[1250], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.0834], FTT-PERP[0], GLD[.0062], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00727], LTC-PERP[0], LUNA2[0.01409814], LUNA2_LOCKED[0.03289566], LUNC[3069.9], LUNC-PERP[0], MATIC-PERP[0], MCB[.008064], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[.02883], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[26650.71], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00275709 | | AAVE[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT[0.00023749], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNA2[22.77532981], LUNA2_LOCKED[16.42932934], LUNC[604333.86233778], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NFT [388536422994136496/FTX EU - we are here! #219334][1], NFT [434783736741487/Magic Eden Pass][1], NFT [533603529201832837/FTX AU - we are here! #16087][1], NFT [568834091548258282/FTX EU - we are here! #219273][1], NFT [576096184984049198/FTX EU - we are here! #219249][1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], WBTC[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005546], BTC-MOVE-2020102[0], BTC-MOVE-2020102030[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-2020111[0], BTC-MOVE-2020110[0], BTC-MOVE-2020112[0], BTC-MOVE-20201124[0], BTC-MOVE-20201130[0], BTC-MOVE-2020120[0], BTC-MOVE-20201208[0], BTC-MOVE-20201224[0], BTC-MOVE-20201204[0], BTC-MOVE-2021042[0], BTC-MOVE-2021091[0], BTC-MOVE-2021093[0], BTC-MOVE-20210213[0], BTC-MOVE-WK-2020111[0], BTC-MOVE-WK-2020127[0], BTC-MOVE-WK-20210205[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210406[0], BTC-MOVE-WK-20210403[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-WK-20210506[0], BTC-MOVE-WK-20210523[0], BTC-MOVE-WK-20210526[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[100], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00029177], ETH-20210623[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.11257310], LUNA2_LOCKED[0.26267057], LUNC[24513.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[ 1081], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21249.27], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275715 | | AAVE-0930[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS[3030], ATLAS-PERP[0], AVAX-0930[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.30460617], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[77.19], EOS-0930[0], ETH[0.00086304], ETH-0930[0], ETHW[0.54706602], FTM[599.79379844], FTT[202.48575158], FTT-PERP[0], GBTC[228.73], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC[301], LRC-PERP[0], LTC-0930[0], LUNA[0.00631061], LUNA2_LOCKED[0.01472476], LUNC-PERP[0], MANA-PERP[0], MATIC[423.95422509], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[ -264.08], SOL[54.35138420], SPY[10], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TSLA[.02997237], TSLAPRE[0], UNI-0930[0], USD[63300.77], USDT-PERP[0], USTC[.893298], USTC-PERP[0], XRP-PERP[0] | | FTM[594.272207], MATIC[417.962956], SOL[41.553459], USDT[375] |
| 00275731 | | AAVE[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00016620], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICA-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USD[00001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00275763 | | SRM[506.35890361], SRM_LOCKED[15.20635309] | | |
| 00275768 | | BNB[0.00397073], BTC[0.00005149], DOTPRESPLIT-2020PERP[0], ETH[0.00022370], ETH-PERP[0], ETHW[0.00022370], FLOW-PERP[0], FTT[0.01884793], LUNA2[0.00615915], LUNA2_LOCKED[0.01437135], ROOK[.00000001], USD[0.00], USDT[5.97612450], USTC[.871858] | | |
| 00275771 | | BTC[0.00009922], FTT[43.10404408], SOL[.00927507], SRM[44.61853401], SRM_LOCKED[1.62738579], USD[0.00], USDT[0] | | |
| 00275772 | | BNB[0], BTC[0.00417501], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FIDA[1.13080192], FIDA_LOCKED[2.61007223], FTT[0.23571997], LINK[0.06470433], OXY[0], QTUM-PERP[0], RAY[0.20022423], SKL-PERP[0], SOL[16.16929603], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00275798 | | AAVE[.000125], ADA-PERP[0], ALC[0.00012379], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0004405], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO[.0583], CRO-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00094172], FTM-PERP[0], FTT[0.03375529], FTT-PERP[0], GALA[.04555], GRT[.10964], LINK-PERP[0], LOOKS[.01461], LUNA2[57.98373672], LUNA2_LOCKED[135.2953857], LUNC[0009263], LUNC-PERP[0], MANA[.01265], MATIC[.3041], NEAR[.0010195], SAND[.01083], SHIB-PERP[0], SKL[.182325], SOL[0080506], SOL-20211231[0], SOL-PERP[0], SRM[2.33620236], SRM_LOCKED[28.43465568], SRM-PERP[0], TRX[.000021], USD[29047.98], USDT[0.00173340], XLM-PERP[0], XTZ-PERP[0] | | |
| 00275806 | | BNBBULL[0], BULL[0], CRV-PERP[0], DEFIBEAR[0], DOGEBULL[0], ETHBULL[0], FLOW-PERP[0], FTT[0.02311931], LINKBULL[0], LINK-PERP[0], LUNA2[0.00114019], LUNA2_LOCKED[0.00266045], SXPBULL[0], THETABULL[0], TRUMP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.1614] | | |
| 00275824 | | SRM[.06430623], SRM_LOCKED[2.05777057], USDT[.459189] | | |
| 00275828 | | ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], HNT[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MKR[0], MOB[0], NEO-PERP[0], OMG[0], PERP-PERP[0], RAY[0], REN[0], ROOK[0], RSR[0], SAND-PERP[0], SC-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[53.39007193], SRM_LOCKED[39.2704919], STEP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001048], XRP[0] | | |
| 00275835 | | BERNIE[0], BIDEN[0], BNB[0], BTC[0.00024317], BTC-PERP[0], ETH[0.00000001], LUNA2_LOCKED[72.45905785], MATIC[0], RAY-PERP[0], SHIB[.00000001], SOL[0], TRX[299.99054000], USD[8309.89], USDT[0.32755381] | | |
| 00275844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[5.89100000], FTM-PERP[0], FTT[0.03497012], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02714847], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00890396], SOL-PERP[0], SRM[.4689198], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[ -7566.94], USDT[4212.10417757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00275872 | | 1INCH[0], BTC[1.11267564], DAI[101847.56416841], ETH-PERP[0], ETHW[0.00028669], FTM-PERP[0], FTT[0], NFT (4675240053207432 19/USDC Airdrop)[1], PAXG[0], SRM[1.58190902], SRM_LOCKED[7.28435346], SUSHI-PERP[0], TRUMPFEB8[0], TRUMPFEBWIN[14436.165685], USD[48594.63], USDT[0.00000001], YFI[0] | | |
| 00275893 | | ETH[0], OXY[223554.3702289], OXY_LOCKED[1172300.6297711], USD[0.31], USDT[0.42784447] | | |
| 00275894 | | 1INCH-2021092401], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00616677], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[612.13503896], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA[1.42138285], LUNA2_LOCKED[242.96322665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.84743], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22021.42], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275903 | | LUNA2[0.00387866], LUNA2_LOCKED[0.00905022], SOL[.006616], USTC[.549044] | | |
| 00275910 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210320[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL[.098546], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06321559], FIDA_LOCKED[14591637], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.033139], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX[.022], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MNGO[8404.8544], MNGO-PERP[0], NEAR-PERP[0], NFT (4290619954513821I/DARTH VADER HOODIE #6)[1], NFT (4881728742577225920/DARTH MAUL HOODIE #6)[1], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.07242201], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.84743], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USTC-PERP[0], XAUT[0], XAUTBEAR[0], XAUTBULL[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00275914 | | BTC[0], FTT[30.19533306], MATIC[40.01169367], SRM_LOCKED[1.49328447], USD[0.00], USDT[0.00314933] | | USDT[.003132] |
| 00275925 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.48297661], FIDA_LOCKED[4.00351829], FTT[0], ICP-PERP[0], KIN-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.41672224], OXY_LOCKED[996455.24809181], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[6.11118617], SRM_LOCKED[48.26948335], STG[.0544], SUSHI-PERP[0], THETA-20210625[0], TRU-20210625[0], UNISWAP-PERP[0], USD[390.01], USDT[0.00000001] | | |
| 00275939 | | FTT[1552], LUNA2[238.100749], LUNA2_LOCKED[555.5684143], LUNC[51846939.3865495], SOL[1515], SRM[16088.96467065], SRM_LOCKED[852.03532935], SUSHI[1851.5], USD[30.52], USDT[301.706425] | | |
| 00275956 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006516], SRM[1.676346], SRM_LOCKED[3.46455972], USD[1.96], USDT[0.00004932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00275957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.006656], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005718], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.5223], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00037544], ETH-PERP[0], ETHW[34.48137543], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1144.86193522], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04898], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00063635], LTC-PERP[0], LUNA2[0.00122303], LUNA2_LOCKED[0.00285375], LUNC[0.02794405], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.06275], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0216017], SOL-PERP[0], SRM[108.4369491], SRM_LOCKED[760.02698754], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.00000002], TSLA-20210024[0], TSLAPRE[0], UNI[.03531962], UNI-PERP[0], UNISWAP-PERP[0], USD[27.80], USDT[0.00001977], USDT-PERP[0], USTC[0.17312500], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275964 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000020], ADA-PERP[0], AKRO[207.8544], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[59.61], ALTBULL[.000358], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.000888], BAL[.008845], BAL-PERP[0], BAT[.9734], BAT-PERP[0], BCH-PERP[0], BEARSHIT[69.4486], BNB[.000592], BNBBULL[0.00000427], BNB-PERP[0], BNTX[.00567983], BSV-PERP[0], BTC[0.00098800], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000438], BULLSHIT[.00093706], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.587], CHZ-PERP[0], CLV-PERP[0], COMP[.00003455], COMP-PERP[0], CREAM[.00993], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00058742], DEFI-PERP[0], DENT-PERP[0], DMGBULL[.299.79], DODO-PERP[0], DOGE[.0071], DOGEBULL[0.00000871], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00006406], DYDX-PERP[0], EGLD-PERP[0], EN[.9916], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.0086], EOS-PERP[0], ETC-PERP[0], ETH[.0132], ETHBULL[0.00000616], ETHE-20210328[0], ETH-PERP[0], ETHW[.002], EXCHSUL[0.0000020], FIDA[.27870177], FIDA_LOCKED[.15752127], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0966], FTT-PERP[0], GMT-PERP[0], GRTBULL[.0000944], GRT-PERP[0], HNT[.0076], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KNC[.08495], KNC-PERP[0], KSHIB-PERP[0], LINK[.0141.07304], LINKBULL[0.00057135], LTC-PERP[0], LUNA[0], LTC-PERP[0], MAPS-PERP[0], MATH[.0867], MATIC-PERP[0], MER-PERP[0], MIOBULL[0.00006655], MKR-PERP[0], MTA[.9972], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.999321], OXY-PERP[0], PERP[.09902], PRIVBULL[.00009272], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0009916], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0320[0], SNX-PERP[0], SOL-PERP[0], SPY[.00091633], SRM[.00001900], SRM_LOCKED[.16645356], STEP[.090321], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.03672], TOMOBULL[.9475], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.00039], TRX-PERP[0], TRYB[.0503], TSLA-20221225[0], UNI-PERP[0], USD[105.96], USDT[0.53699995], VET-PERP[0], WAVES[.49825], WRX[.9678], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[1.0095445], XTZ-PERP[0], YFI[.000993], YFI-PERP[0], ZECBULL[0.0000609], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275971 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00082187], BTC-0325[0], BTC-20210926[0], BTC-20210429[0], BTC-MOVE-20210713[0], BTC-MOVE-20210217[0], BTC-MOVE-20210223[0], BTC-MOVE-20210317[0], BTC-MOVE-20210329[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.008030], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210926[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.08595641], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0.00001066], MKR-PERP[0], MNGO[.015], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[1.11215225], OXY-PERP[0], POLIS[.00285], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00659954], SOL-PERP[0], SRM[2.6240900], SRM_LOCKED[17.29129040], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.44], USDT[0.00021710], WARREN[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00275974 | | ADA-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GME-20210326[0], GRTBULL[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.40962765], SRM_LOCKED[1.74057923], SUSHIBEAR[0], SUSHIBULL[0], TRUMP2024[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00275978 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211122[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00738639], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.997625], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-24087168541378131OF7X Night #262[1], NFT (3613908068633733081F7X Moon #300)[1], NFT (3669916721096862121F7X Night #262)[1], NFT (367748077961255144F7X Swag Pack #380 (Redeemed)[1], NFT (53015394594588723BE@BRICK ANNA SUI 100% #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.58081456], SRM_LOCKED[502.66145441], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG[.9472275], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.22], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00275979 | | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00602463], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077486], ETH-PERP[0], ETHW[0.00077489], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02567689], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.61911894], SRM_LOCKED[17.10968783], SRM-PERP[0], STEP-PERP[0], STG[.9472275], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5991], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00275981 | | ADABEAR[967], AURY[.74056918], BTC-PERP[0], CRV[.512888], DAI[.08270587], DOGE[.295765], ETH[0], ETH-PERP[0], FTT[.065], GMT-PERP[0], GRT[.161877], HGET[.03992], LUNA2[0.12201236], LUNA2_LOCKED[0.28469552], LUNC[26568.45], MER[.99144], MNGO[2.866038], RAY[.699502], SUSHIBEAR[2478], TRX[.000016], USD[-0.47], USDT[5.68146236] | | |
| 00275994 | | ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LUNC-PERP[0], RSR[0], RSR-PERP[0], SRM[.62430906], SRM_LOCKED[2.58716584], SUSHI[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00276004 | | SRM[.14178745], SRM_LOCKED[49.14353529], USD[0.00], USDT[0.00000001] | | |
| 00276014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008581], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20200925[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], ETH[0.00010000], ETH-20210328[0], ETH-PERP[0], ETHW[0.00010100], EXCH-PERP[0], FIL-PERP[0], FTM[0.10459062], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02948500], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.53883934], SRM_LOCKED[7.29944266], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.005705], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276020 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.43], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[6.5223], CONV[6.5223], CRV-PERP[0], CVX-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[.043646], KNC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[84409], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[2273137.1083855], SXPBULL[94623.0192400], THETABULL[318142.93303351], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.54058], TRUMP2024[0], TRU-PERP[0], TRX[.00159700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.00], VET-PERP[0], WAVES-12930[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[27952.987923], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276052 | | 1INCH[0.00000001], AAVE[0.00634472], AAVE-20210326[0], ALCX[.000000001], ALCX-PERP[0], ATOM-20201225[0], AVAX[.10742724], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAL[.00051815], BAL-PERP[0], BNB[0.00132763], BNB-20210326[0], BNT[0.02284812], BTC[0.00001529], BTC-20210326[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00082589], ETH-20210326[0], ETH-PERP[0], ETHW[0.00082589], FTM-PERP[0], FTT[0.01720791], FTT-PERP[0], LINK[0.00329391], MATIC[0.32067882], MATIC-PERP[0], RAY-PERP[0], RAY-PERP[0], SNX[0.02502905], SOL[0.00283774], SRM[.64362801], SRM_LOCKED[16.98240707], STEP[.03156147], STEP-PERP[0], SUSHI[.00000342], SUSHI-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], TRX[.00002], UNI[0], UNI-20201225[0], USD[.44849.68], USDT[0.00713700], USDT-20210326[0], WBTC[0], YFI[0], YFII-PERP[0] | | |
| 00276060 | | 1INCH[-1.02473673], FTT[0], RAY[.92296815], SOL[.00013541], SRM[.00784537], SRM_LOCKED[.02976222], USD[0.69], USDT[1.58525200] | | |
| 00276082 | | BIDEN[0], BTC[.00001863], FTT[10.0102], SOL[.54946226], SRM[12.17658433], TRUMP[0], USD[1.73], USDT[1.03687028] | | |
| 00276083 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.00042S], BTC-PERP[0], ETH-PERP[0], FTT[248.34155303], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[58.96037927], SRM_LOCKED[344.39962073], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276085 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT[1], BNB[0], BNB-PERP[0], BTC[0.18470961], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], COPE[.00027996], DAI[0], DOGE[0], DOT-20210624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007575], ETH-20210625[0], ETH-20211020[0], ETH-PERP[0], EUR[.00402], EURT[.456027], FTM[0], FTM-PERP[0], FTT[1002.07601565], FTT-PERP[0], IMX[.032544], LINK-PERP[0], LUNA2[0.00636449], LUNA2_LOCKED[0.0125175], LUNC-PERP[0], MANA-PERP[0], MAPS[.243107], MATIC-PERP[0], NEAR-PERP[0], NFT (290905700415982108/FTX Foundation donation cerificate #143)[1], NFT (293458780958898892/FTX Foundation Group donation cerifcate #144)[1], NFT (293799276724883892/FTX Foundation Group donation cerifcate #142)[1], NFT (296343196134837393/FTX Foundation Group donation cerificate #140)[1], NFT (317371976333758583/FTX Foundation Group donation cerificate #153)[1], NFT (331551593999178226/FTX Foundation Group donation cerificate #178)[1], NFT (336410062398660335/FTX Foundation Group donation cerificate #145)[1], NFT (344518331787662305/FTX Foundation Group donation cerificate #139)[1], NFT (347692361021488076/FTX Foundation Group donation cerificate #169)[1], NFT (361578364162783966/FTX Foundation Group donation cerificate #150)[1], NFT (365737140328327256/FTX Foundation Group donation cerificate #152)[1], NFT (379133788981057717/FTX Foundation Group donation cerificate #156)[1], NFT (395654836569911038/FTX Foundation Group donation cerificate #157)[1], NFT (407560836589927677/FTX Foundation Group donation cerificate #138)[1], NFT (474863023307070363/FTX Foundation donation cerificate #179)[1], NFT (481462142326932650/FTX Foundation Group donation cerificate #149)[1], NFT (488894343687199371/FTX Foundation Group donation cerificate #162)[1], NFT (493485815232554554/FTX Foundation Group donation cerificate #141)[1], NFT (494665037921505651/FTX Foundation Group donation cerificate #141)[1], NFT (503645454536763452/FTX Foundation Group donation cerificate #165)[1], NFT (521172938842024157/FTX Foundation Group donation cerificate #161)[1], NFT (529036800472973641/FTX Foundation Group donation cerificate #161)[1], NFT (535808276278537494/FTX Foundation Group donation cerificate #146)[1], NFT (540338571880631800/FTX Foundation donation cerificate #83)[1], NFT (560858940514391618/FTX Foundation donation cerifcate #8)[1], NFT (570894149240296586/FTX Foundation Group donation cerificate #77)[1], NFT (572193891462563189/FTX Foundation Group donation cerificate #154)[1], ONE-PERP[0], RAY[.902949], RAY-PERP[0], RUNE[0.09813650], RUNE-PERP[0], SOL[0.01317331], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[36.59228634], SRM[608.16855932], SRM_LOCKED[3426.5450177], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], USD[0.44], USD[0.00000001], USTC[0.75937012], WBTC[0.00006930], XAUT[1.01651457] | Yes | |
| 00276094 | | BICO[.13479078], DOGE[0], DOGE-PERP[0], FTT[2004.55062], FTT-PERP[0], GST-PERP[0], LUNA2[1.09599882], LUNA2_LOCKED[2.55733057], MEDIA[.0086], RAY[.4197], SHIB-PERP[0], TRX[.900031], USD[5.88], USDT[0], USTC-PERP[0] | | |
| 00276096 | | FTT[.0973799], SRM[.9818657], SRM_LOCKED[2.8203242], USD[0.01], USDT[39.10479318] | | |
| 00276110 | | SRM[8.40753363], SRM_LOCKED[.30265897], USDT[.77365952] | | |
| 00276118 | | ASD-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00463247], RAY-PERP[0], SOL-PERP[0], SRM[1.04171184], SRM_LOCKED[.04941855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.45], USDT[0.89756235], XRP-PERP[0] | | |
| 00276119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[200], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[530.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.79619487], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IKAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2831], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL[100.02590034], SOL-PERP[0], SRM[.08604563], SRM_LOCKED[215.44066459], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276125 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH[-0.00000033], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-0624[0], ETH[0.80023617], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-399.99999999], EUR[0.80023615], FIL-PERP[0], FTT[1015.34814831], FTT-PERP[0], GME[508.84445422], GMEPRE[0], GODS[0.02128], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-20210326[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.41106517], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4986.91071418], SRM_LOCKED[26994.31194653], SUSHI[0.00000001], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1243876.62], USD[140380.74976949], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | USDT[39433.36901586] |
| 00276135 | | SRM[20466.87691499], SRM_LOCKED[367.70327968] | | |
| 00276154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[.00003305], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.48679550], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00038340], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[7.301185], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.90560626], SRM_LOCKED[7.24439374], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276175 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BTC-PERP[0], DEFIBULL[0], DYDX-PERP[0], FTT[.06454438], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.00001761], SRM_LOCKED[.00006936], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00276184 | | BNB-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[-8614.9], ETH[19.14861851], ETH-PERP[10.7058584], FLM-20201225[0], FLM-PERP[0], GST-PERP[0], RAY[.480701], SOL-PERP[0], SRM[1.87134029], SRM_LOCKED[99.44416603], SRM-PERP[0], TRX[199.960782], USD[73583.35], USD[258.59054589] | | |
| 00276188 | | AVAX[.08932], AVAX-PERP[0], BTC-PERP[0], DOGE[.678], LUNA2_LOCKED[68.67056662], SOL[.007682], SOL-PERP[0], USD[-1.04], XRP[.88479377], XRP-PERP[0] | | |
| 00276191 | | ETH[0.00083973], ETHW[0.00083973], FIDA-PERP[0], OXY[.623764], SRM[2.79492432], SRM_LOCKED[21.20507568], TRX[.000011], USD[0.28], USDT[0.00000002] | | |
| 00276195 | | PAXG[.00006094], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.459193], USD[0.00], USDT[4.35260147] | | |
| 00276207 | | AXS-PERP[0], BTC[7.82463086], BTC-PERP[0], CEL[39650.26086022], DOGE-PERP[0], ETH[164.72667755], ETHW[0.00064711], FTT[1602.22833678], FTT-PERP[0], GST-PERP[0], JPY[576.29], MATIC[3551.32606000], SOL[8069.00236742], SRM[4506.24159978], SRM_LOCKED[620.34512064], TRX[.003411], USD[45313.86], USDT[83780.04213978], USTC-PERP[0], XRP[0.00000001] | | |
| 00276212 | | BTC[0], SECO-PERP[0], SRM[14.86569214], SRM_LOCKED[58.87898536], USD[0.45], USDT[0] | | |
| 00276219 | | BTC[.0000322], DOGE-PERP[0], ETH[.0005478], ETH-20210326[0], ETHW[.0005478], FTT[167.6637835], RAY[1664.22386215], SHIT-PERP[0], SOL[88.52878651], SRM[1165.01548425], SRM_LOCKED[42.80645085], USD[45.72], USDT[0] | | |
| 00276222 | | AVAX[0], AXS[0.00000001], AXS-PERP[0], BNB[0.28296238], BTC[0.00002142], CHF[0.00], CRV[.00000001], DAI[.00000001], ETH[.00000001], ETHW[.00082365], FTM[0.64266319], FTT[150.03065210], GENE[0.00000001], GMT[.45935413], HKD[0.01], LUNA2[0.00108160], LUNA2_LOCKED[0.00252373], LUNC[0.00892935], MATIC[.09128741], RAY[0.00000001], SOL[.00842989], SRM[.65126991], SRM_LOCKED[242.36531546], USD[128.90], USDT[0], USTC[.1531], YFI[0] | Yes | |
| 00276226 | | BTC[0], ETH[.00000001], FTT[0.00055954], SRM[.00667389], SRM_LOCKED[.02577523], USD[4.98], USDT[0] | | |
| 00276246 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNCBULL[.3], LTC-PERP[0], LUNA2[0.00038286], LUNA2_LOCKED[0.00089335], LUNC[83.37], TRX[0], USD[0.00], USDT[-0.00002731], XRPBULL[49.99] | | |
| 00276261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00095056], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.07201], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01000000], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001903], ETH-20210326[0], ETH-PERP[0], ETHW[0.00066406], FIL-PERP[0], FTM-PERP[0], FTT[0.12011954], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1.90388388], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.8820577], OXY-PERP[0], PERP-PERP[0], RAY[.1388532], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.006559], SOL-PERP[0], SPELL-PERP[0], SRM[.10464303], SRM_LOCKED[.12446439], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRYB-PERP[0], UNI-PERP[0], USD[3469.78], USDT[1.59055545], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009258], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00276263 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20200822[0], BTC-MOVE-20210127[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0895], FTT-PERP[0], LINK-PERP[0], SOL[0.00004591], SRM[.0037474], SRM_LOCKED[.01426164], SUSHI-PERP[0], SXP-PERP[0], USD[51.51], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00276265 | | BTC[0], SRM[.18705218], SRM_LOCKED[1.19178821], USD[7.46], USDT[0] | | |
| 00276271 | | AAPL[.81], ATOM[0.00230000], BNB[1.05111965], BNB-PERP[0], BTC[0.15988038], BTC-PERP[-0.00029999], ENJ[.69258], ETH[.05086181], ETHW[.0008718], FIDA[.99983], FTT[0.12445153], FTT-PERP[0], LUNA2[0.06950007], LUNA2_LOCKED[0.01621684], SOL[5.87525750], SOL-PERP[0], SRM[.51347996], SRM_LOCKED[2.46652004], TRX[.000001], USD[12091.58], USDT[770.40740407], USO-0325[0], USO-0624[0], USTC[.983817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276285 | | 1INCH[0.52864012], 1INCH-2021032610], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-2021032610], AAVE-PERP[0], ALPHA-PERP[0], APE[0.08973915], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00910326], BNB-2020092510], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00028484], BTC-2020092510], BTC-2021032610], BTC-PERP[0], COMP[.00006566], COMP-2021062510], COMP-2021123110], COMP-PERP[0], DOGE[1], DOGE-2021092410], DOGE-PERP[0], DOT[0.06400778], DOT-032510], DOT-2021092410], DOT-2021123110], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00058038], ETH-2020122510], ETH-2021032610], ETH-2021092410], ETH-PERP[0], ETHW[0.00058037], FLM-PERP[0], FTT[2274.97781041], ICX-PERP[0], IMX[.0112174], LOOKS[.91280583], LOOKS-PERP[0], MOB[.25997332], NEAR-PERP[0], OMG-2021032610], OXY[.476216], RAY[.486167], RON-PERP[0], ROSE-PERP[0], SOL[0.01141181], SOL-2020092510], SOL-2021032610], SOL-PERP[0], SRM[1521.12839296], SRM_LOCKED[15169.91423815], SRM-PERP[0], SUSHI-2020092510], SUSHI[.463174], SUSHI-PERP[0], TRX[.000002], UNI[.00000001], UNI-2020122510], UNI-2021032610], UNI-PERP[0], USD[4044775.71], USDT[18041.47729821], WBTC[0.00000672], XRP-PERP[0], YFI-PERP[0] | | |
| 00276298 | | AVAX[0], BAL[.00000001], BNB[0], BTC[0.00009665], DAI[.00000001], DOGE-PERP[0], ETH[0.00020809], ETHW[0], EUR[37597.75], FTT[150.08000000], GMT-PERP[0], LUNA[0.00047651], LUNA2[0.00111187], LUNC[0.00279204], LUNC-PERP[0], MATIC[0.00000001], SHIB-PERP[0], SOL[0.00203179], SRM[.0178248], SRM_LOCKED[.1364965], TRX[30.00015], UNI[0], USD[1847353.72], USDT[0], USTC[.000705], WBTC[0] | Yes | |
| 00276299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[211.13746804], SRM_LOCKED[4.39816803], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276303 | | BTC[0], CREAM-PERP[0], ETH[0], FIL-PERP[0], SLP-PERP[0], SRM[.0037364], SRM_LOCKED[.02062521], UNI-PERP[0], USD[60.84], USDT[0] | | |
| 00276309 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00008089], BTC-032510], BTC-2021062510], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021032610], ETH-PERP[0], FIL-PERP[0], FTT[25.09740008], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00099169], SRM_LOCKED[.00377083], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1504.24], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276312 | | FTT[2.099316], MNGO[179.8765], POLIS[5.59696], SRM[1.92448409], SRM_LOCKED[7.16609577], USD[79.09], USDT[2.97439964] | | |
| 00276318 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000823], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08191762], DYDX-PERP[0], ETH[0.00002397], ETHBULL[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.13044074], LUNA2_LOCKED[0.63769506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00174867], SRM_LOCKED[.03747028], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.90], USDT[0.00210404], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276320 | | ETH[1.395], ETHW[1.395], SOL[104.94181682], SRM[362.94286229], SRM_LOCKED[13.23246685], TRU[1441.7116], USD[31.07], USDT[.28878] | | |
| 00276354 | | LUNA2[0.01818277], LUNA2_LOCKED[0.04242646], USDT[8], USTC[2.5738592] | | |
| 00276362 | | BTC[0.46874793], ETH[2.15000000], ETHBULL[0.00000335], ETHW[2.15000000], FTT[.08237395], SRM[99.2021923], SRM_LOCKED[13.0484527], USD[0.00], USDT[900.76098684] | | |
| 00276414 | | ADABULL[.798648], ALGOBEAR[13.8665], ALGOBULL[93879901.52645], ATOMBULL[1000], BNBBEAR[8794148], BNBBULL[1.00006443], BSVBULL[183857.141015], BTC[0.0000278], DMG[.02], DOGE[.4791], DOGEBEAR[328119909.3179], DOGEBULL[28.9050822], EOSBULL[610883.91], ETCBULL[10.8898309], ETH[0.00044044], ETHW[0.00044044], KIN[3661.6], LINKBEAR[1000000], LINKBULL[102.39962], LTC[.0073], LUNA2[0], LUNA2_LOCKED[20.58169475], SUSHIBULL[59488.42], THETABEAR[6], TRX[.682774], TRXBULL[.73185617], USD[1.53], USDT[0.00800510], USTC[.592969], VETBULL[127.999335], XRP[.195653], XRPBEAR[559803.35], XRPBULL[84211.35786], XRPHALF[0.00007994] | | |
| 00276424 | | BTC[0], CRO-PERP[0], FTT[1001.27039259], SRM[8.85311701], SRM_LOCKED[242.00283729], USD[17.37], USDT[0] | | |
| 00276427 | | SRM[.84794075], SRM_LOCKED[.02140913], SXP-PERP[0], USD[0.55] | | |
| 00276430 | | SOL[0], SRM[.00104724], SRM_LOCKED[.00409196], TRUMP[0], TRX[.000005], USD[0.95], USDT[0] | | |
| 00276433 | | APE[.0398], AVAX-PERP[0], BTC[0.00004848], BTC-PERP[0], ETH[34.40594922], ETH-PERP[0], ETHW[.00027888], FXS-PERP[0], GRT-20210326[0], GRT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002943], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.1616], SOL-PERP[0], SUSHI-PERP[0], USD[58.54], XNR-PERP[0], YFI-PERP[0] | | |
| 00276448 | | 1INCH[800.004], 1INCH-PERP[0], AMPL[0.58195753], AMPL-PERP[0], ANC-PERP[0], ATLAS[6963.39198], BAL[10.00005000], BAND[68.85916818], BAT[.000505], BNB[1.00550380], BOBA[8.5], BTC[0.00530011], BTC-PERP[0], BTT-PERP[0], C98[1500], C98-PERP[0], CEL[.00035], COMP[1.98700993], CREAM[86.00120216], CREAM-PERP[0], CRO[720.0036], CRV[56.00028], DENT[1006035.9705], DENT-PERP[0], ENJ[100.0005], ETH[4.00059959], HEX_ICO_TICKET[1], LINK[40.50792744], LUNA2[22.29618905], LUNA2_LOCKED[5.35777446], LUNC-PERP[0], MATIC[1258.57948305], OMG[25.000075], PAX[320.00009526], POLIS-PERP[0], PUNDIX[920.0046], PUNDIX-PERP[0], SHIB[734.5], SHIB-PERP[0], SNX[54.420013], SXP[301.71001743], TRX[.382052], TRX-PERP[0], UNI[5], USD[29788.22], USDT[10156.08831240], USTC-PERP[0], YFI[0], YFII[2300000.00075], ZRX[200.00075] | | |
| 00276451 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ARKK-1230[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[.00000001], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.80160195], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DCR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOT-0630[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01697000], ETH-PERP[0], EUR[0.00], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[501.12850736], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[924.91229836], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[2175.32748062], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[80.35057240], SOL-PERP[0], SPELL-PERP[0], SRM[1.86089663], SRM_LOCKED[206.87277306], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-7687.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[29.7152], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276460 | | FTT[0], GBP[0.00], SOL[74.54678902], SRM[.98646092], SRM_LOCKED[5.5600151], USD[0.34], USDT[0] | | |
| 00276464 | | LUNA2[0.00698531], LUNA2_LOCKED[0.01629906], LUNC[.007458], TOMO-PERP[0], USD[0.00], USDT[0], USTC[.9888] | | |
| 00276465 | | ADA-PERP[0], APT[.00000681], APT-PERP[0], BTC[0.00000092], COMP-PERP[0], ETH[0], ETHW[0.00083845], ETHW-PERP[0], FTT[0], FTT-PERP[0], KIN[2], LINK[0.01437152], LOOKS[.00000001], OP-PERP[0], PERP[.00000001], ROSE-PERP[0], SOL[0], SRM[.27114184], SRM_LOCKED[1.06553506], SRM-PERP[0], STEP[.00000001], TRX[.00002], USD[0.00], USDT[0.00395800], VND[0.00] | Yes | |
| 00276466 | | ETH[0], FTT[.081588], SRM[5.33106772], SRM_LOCKED[15.0425717], USD[0.00], USDT[0] | | |
| 00276467 | | ALGO-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[781], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[33.39911344], LUNA2_LOCKED[77.9312647], LUNC[7272727.27], PERP-PERP[0], SRM[20.8766027], SRM_LOCKED[199.09371049], USD[6075.34], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00276481 | | DEFIBULL[20], FTT[0.09244333], SRM[.00230208], SRM_LOCKED[.00899017], SXPBULL[.7784547], UNISWAPBULL[0], USD[514.44], USDT[0] | | |
| 00276489 | | BTC[0], ETH[0], FTT[150.382587], SOL[475.41502739], SRM[2103465], SRM_LOCKED[72.90610529], USD[0.00], USDT[0] | | |
| 00276507 | | ALGO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LUNA2[23.59784108], RAY[0], RSR[9.279], RUNE[300.009], SUSHI-PERP[0], SXP-PERP[0], USD[92.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00276509 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.76355017], MANA-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00441088], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276510 | | ALICE[.02688], DYDX[.0352], LUNA2[0.00563742], LUNA2_LOCKED[0.01315398], LUNC[.006904], NEAR[.06], PAXG[.00000826], POLIS[.04154], TRUMP[0], TRUMPFEBWIN[4557.5102], USD[0.00], USDT[0], USTC[.798] | | |

Schedule F/G and priority redacted customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-I2[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0422[0], BTC-MOVE-WK-0426[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.00000002], DOGE-2021123110], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[100.33], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.46057626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-123[0], GMT-PERP[0], GRT-PERP[0], HT[.004278], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOCKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123110], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.43638985], SRM_LOCKED[497.8527220], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[100], TRU-PERP[0], TRX[0.0244], TRX-PERP[0], UNI-PERP[0], USD[205488.35], USDT[43919.27939662], WAVES-PERP[0], WBTC[0.01007356], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | EUR[100.11], WBTC[.010056] |
| 00276517 | | SRM[.0001456], SRM_LOCKED[.00056461] | | |
| 00276520 | | ALTBULL[0], ALT-PERP[0], BNB[0.14702524], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE[3], ETH[0.00000001], ETH-PERP[0], FTT[0.02186020], LUNA2[0.23343994], LUNA2_LOCKED[0.54469321], LUNC[50832.04], MAPS[1293.449164], MATIC[.21531249], SOL[0], TRU-PERP[0], TRX[.000053], USD[2.50], USDT[4.71553471] | | |
| 00276521 | | AMPL[0], AVAX[0], BTC[0], DAI[.00000001], FTT[0.05489633], LINK[.00000001], LUNA2[0], LUNA2_LOCKED[0.06388567], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[-0.37], USDT[0], USDT-PERP[0] | | |
| 00276522 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ARKK-2021062510], ARKK-2021092410], ARKK-2021123110], BAND-PERP[0], BTC[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], CRO-PERP[0], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[.025], EUR[9446.00], FIDA-PERP[0], FTM[0.46268155], FTT[25.05807382], FTT-PERP[0], LOCKS[.84395], LUNC-PERP[0], MATIC-PERP[0], NFT [394327364066548412/The Hill by FTX #41357][1], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[4.25769306], SRM_LOCKED[20.43596074], SUSHI[.00000001], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00276525 | | 1INCH-PERP[0], AAVE[.00042015], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00009228], BTC-MOVE-0901[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-0211007[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO[0.00000004], CROX.8717], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00105628], ETH-PERP[0], ETHW[0.00105628], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.18791056], FTT-PERP[0], FXS[19.18791056], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LTC[.00764679], LTC-PERP[0], LUNA2[0.00042965], LUNA2_LOCKED[0.00225], LUNC[301384]], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[8.38940000], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0.003845], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[.03319685], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.0039], RUNE-PERP[0], SAND-PERP[0], SHIB[65147], SHIB-PERP[0], SLP-PERP[0], SOL[0.00921646], SOL-PERP[0], SPELL-PERP[0], SRM[.60158839], SRM_LOCKED[2.53792768], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRX[.151295], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[.017], XRP-2020122510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00276528 | | BOBA[.07], BTC[0], CHF[0.00], ETH[-0.00000022], ETHW[-0.00000022], FTT[.0471482], LUA[1981.71183], SOL-PERP[0], SRM[.50555958], SRM_LOCKED[52461346], USD[-2.41], USDT[2.71768530] | | |
| 00276530 | | BNB[0.00000049], BTC[.00000033], BTC-PERP[0], CRV[0.00000045], CRV-PERP[0], DAI[0.00000022], DOGE-PERP[0], ETH[0.00], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[-0.00392750], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0.00000001], PRIV-PERP[0], RAY[0.00000003], RUNE[0.00000007], SNX[0.00064481], SOL[0.00000057], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[972292.6213], USD[12451.07], USDT[15947.42110074] | | |
| 00276561 | | ALGOBULL[544570], ATOMBULL[187], BCHBULL[50000], BEAR[628.86], BULL[0], DOGEBEAR2021[.6771091], DOGEBULL[0.78067800], ETCBULL[267.3913], ETHBEAR[710.162765], ETHBULL[0.00346317], FTT[0.01413046], HTBULL[.098341], LTCBULL[10000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069545], SHIB[76082], SUSHIBULL[424418.05], TRX[.001195], USD[0.10], USDT[0.00000001], XRPBULL[413082929.735052], ZECBULL[75681.885] | | |
| 00276565 | | AMPL-PERP[0], FTT[151.064], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[0.00], USDT[18] | | |
| 00276567 | | LUNA2[0.00413234], LUNA2_LOCKED[0.00964213], LUNC[5.49], USD[1.61], USTC[.581384] | | |
| 00276613 | | BIT-PERP[0], BTC-PERP[-0.1], ETH[0], FTT[444.87192514], FTT-PERP[0], LUNA2[0.00004594], LUNA2_LOCKED[0.00010721], NFT [518571744074010896/FTX AU - we are here! #10685][1], NFT [547854142080072057/FTX AU - we are here! #10610][1], SRM[.20906258], SRM_LOCKED[7.0863435], TRX[100.0085051], USD[3522.50], USDT[0] | Yes | |
| 00276618 | | BICO[49729.72602741], BTC[0], ETH[0], FTT[25.13690586], LEO-PERP[0], LUNA2[0.00935737], LUNA2_LOCKED[0.02183388], LUNC[0], MER[370978.065054], NEAR-PERP[0], PERP[29538.55765782], RON-PERP[0], SOL[0.00146638], USD[68513.07], USDT[0] | | |
| 00276626 | | ATLAS[72705.17580227], ATLAS-PERP[0], FTT[0.20880418], IMX[.06168], IOTA-PERP[0], MINGO[6.562], POLIS[.07165868], RAY[19.38961383], SOL[.0065454], SRM[.00575523], SRM_LOCKED[.00405752], TRX[.000001], USD[0.09], USDT[0] | | |
| 00276649 | | C98-PERP[0], LUNA2[0], LUNA2_LOCKED[100.8386093], SOL-2021123110], TRX[.000512], USD[0.00000004], USTC[76.03926559] | | |
| 00276653 | | BTC[0], ETH[0], FTT[0], SOL[.00000001], SRM[32.61601592], SRM_LOCKED[115.85838673], USD[0.59], USDT[0] | | |
| 00276655 | | BTC[.00794894], BTC-2020092510], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], TRUMP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 00276675 | | FTT[0.00910304], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38728629], SRM_LOCKED[.17596203], SXP-PERP[0], TOMO-PERP[0], USD[1.76], USDT[0] | | |
| 00276679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0004196], BTC-MOVE-20210127[0], BTC-MOVE-0128[0], BTC-MOVE-0201110310], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.3893675], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.7146], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04435486], FTT-PERP[0], GMT-20210326[0], GRT-PERP[0], GT[.0949685], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.041165], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.451915], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[8.887727], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0.0676026], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-2021032610], SNX-PERP[0], SOL[.00991316], SOL-PERP[0], SRM[51.31057693], SRM_LOCKED[198.83597099], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.64451], TRUMP[0.63], TRU-PERP[0], TSLA-2021032610], UNI-PERP[0], USD[316.86], USDT[0.00572881], USO-2021032610], USO-2021032610], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00317], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00276682 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021032610], SNX-PERP[0], SOL-2021123110], SRM[.01554103], SRM_LOCKED[0.01555711], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-06240], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276688 | | ETHW[.00061702], ETHW-PERP[0], ICP-PERP[0], PERP[.00153739], SRM[.00039436], SRM_LOCKED[.20412], TRX[.00001], USD[0.41], USDT[0] | | |
| 00276697 | | SRM[4.36557988], SRM_LOCKED[16.63442012], USD[0.14] | | |
| 00276704 | | BTC[0.01147572], ETH[0], ETHW[.0005938], FTT[0.03101005], LINK[10.98032794], SNX[.00187], SRM[0.03775878], SRM_LOCKED[.14388629], TRX[.000007], USD[0.35], USDT[0] | | |
| 00276706 | | ETH-PERP[0], FIDA[.56380107], FIDA_LOCKED[.47635785], FTT[0.00014062], MAPS[.81114], OXY[.904905], USD[0.76], USDT[0] | | |
| 00276715 | | SRM[3.55282713], SRM_LOCKED[24.18632006], USDT[.82106] | | |
| 00276721 | | 1INCH[.00011], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00199802], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.95491647], BTC-2021062510], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], CHZ[.0048], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CREAM[0.0573904], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01032820], ETH-2021062510], ETH-2021092410], ETH-PERP[0], ETHW-PERP[0], ETHW-2021062510], EUR[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01030820], FTT-PERP[0], FTX-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[.0042], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00032], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[.1053235], SNX-PERP[0], SOL[.00000999], SOL-PERP[0], SRM[1.28713745], SRM_LOCKED[557.6523045], SRM-PERP[-1], SUSHI[.000045], SUSHI-PERP[0], SXP[.000559], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.01054000], TRX-PERP[0], TSLA-2021062510], UNI-PERP[0], USD[3198.60], USDT[0.14341101], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276723 | | ATLAS-PERP[0], AURY[.79626817], BNB[0.0035140S], BOBA[.03759], BTC-PERP[0], CLV[.029297], CRO[.0432], CRO-PERP[0], DAI[.0619325], DFL[9], EOS-PERP[0], ETH[0.00024503], ETH-PERP[0], ETHW[0.00024505], FIDA[1.43466055], FIDA-PERP[0], FTT[.09930941], GMT-PERP[0], HT[.00285295], KAVA-PERP[0], LUNA2[0.00023443], LUNA2_LOCKED[0.00054700], LUNC-PERP[0], MEDIA[.0018], MER[.737534], MNGO[9.5], NFT (515705303470734811/The Hill by FTX #30642)[1], OMG[.03759], OXY[.006249], POLIS-PERP[0], RAY[.03], RAY-PERP[0], SHIB-PERP[0], SOL[0.00865356], SRM[3.56938532], SRM_LOCKED[21.64075932], TRX[.000121], TULIP[.078825], UNI[0.09560422], USD[0.97], USDT[0.74824011], USTC[.033185], USTC-PERP[0], WBTC[0.00005134] | | |
| 00276726 | | FTT[0], SRM[.02490054], SRM_LOCKED[.04656895] | | |
| 00276730 | | 1INCH[.015], 1INCH-PERP[0], AAVE[.0036325], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.0308388], BNB-PERP[0], BTC[0.00004117], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-20210625][0], ETH-PERP[0], FTT[25.087853], FTT-PERP[0], GRT[.18072], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LQ[4.23602], LUNC-PERP[0], MATIC[8.45425], MATIC-PERP[0], RAY[.900485], RAY-PERP[0], ROOK[.0018], ROOK-PERP[0], RUNE[.50478275], RUNE-PERP[0], SC-PERP[0], SNX[.012], SNX-PERP[0], SOL-PERP[0], SRM[365.23581537], SRM_LOCKED[1385.26418463], SRM-PERP[0], SUSHI[.414575], SUSHI-PERP[0], SXP[.005075], THETA-PERP[0], TOMO[1.475312], TOMO-PERP[0], UNI-PERP[0], USD[-11.87], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276736 | | BTC-MOVE-20201103[0], SRM[4.44412734], SRM_LOCKED[2.31308806], USD[0.00] | | |
| 00276740 | | FTT[0.03845973], NFT (457978171960888452/FTX Swag Pack #118)[1], SRM[.0885946], SRM_LOCKED[.38490822], USD[0.00], USDT[.15434449] | | |
| 00276741 | | BNB[.12993], BTC[0.0169962], COMP[.0420042], DOGE[165.0165], ETH[.0679851], ETHW[.0679851], KNC[.09692], LINK[2.20022], MAPS[1.9452], MKR[.0009956], SOL[2.17628432], SRM[1.00825719], SRM_LOCKED[.01143345], SUSHI[.4992], UNI[.04941], USD[1.58], USDT[0.03944008] | | |
| 00276742 | | FTT[0], SRM[.00413737], SRM_LOCKED[.01609055] | | |
| 00276744 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00019392], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02027356], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.79250154], SRM_LOCKED[309.00055502], SRM-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[0228.28], USTC[20], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00276748 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00080003], BTC-MOVE-20210329[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00044301], ETH-PERP[0], ETHW[0], EUR[2.63], FTT[547.4], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[20.42745828], LUNA2_LOCKED[47.66406931], LUNC[44481.22·04741681], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY[0], RAY[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.24510146], SRM_LOCKED[1.79500972], USD[-647.43], USDT[0.00001341], USTC-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00276749 | | BTC[0.00008345], BTC-PERP[0], DOGE[3452.97593], ETH[0], ETH-PERP[0], ETHW[0.00007854], INJ-PERP[0], LUNA2[0.00036445], LUNA2_LOCKED[0.00085038], LUNC[79.36], SHIB[18700000], TRYB[0], USD[4.83], USDT[0.01727777], VET-PERP[0] | | |
| 00276750 | | LUNA2[2.98556946], LUNA2_LOCKED[6.96632874], LUNC[650114.036068], TRX[.000986], USD[2575.18], USDT[541] | | |
| 00276756 | | FTT[0], SRM[.01399508], SRM_LOCKED[.01466453] | | |
| 00276765 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07204150], AVAX-0930[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00087081], BTC-20211231[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0421[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-1231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.0047625], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00105787], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024073], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.09300], FTM-0930[0], FTM-PERP[0], FXS[.043541], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048163], LUNA2-PERP[0], LUNC[0.00619104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (373977888131280251/Ribbons of Life #3)[1], NFT (410151167531156375/Safari #2)[1], NFT (425957384425878400/Ribbons of Life #5)[1], NFT (447755714587865918/Ribbons of Life #4)[1], NFT (500891985081398276/Ribbons of Life #1)[1], NFT (537007286697894510/Kimanjaro Al Night #2)[1], NFT (544574452313183976/Ribbons of Life #2)[1], NFT (562351932972153725/Safari #1)[1], NFT (575706103720838173/Safari #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09974950], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.63536623], SRM_LOCKED[4.93770137], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.6535573], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[93.4925], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.0001567], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.0000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP[7], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00276767 | | SRM[.10371686], SRM_LOCKED[.393391], USD[0.00], USDT[0] | | |
| 00276770 | | FTT[0], SRM[.00473827], SRM_LOCKED[.0144836] | | |
| 00276773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00161224], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY[15], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.07786672], SRM_LOCKED[7.94089497], SRM-PERP[0], SRN-PERP[0], STEP[.09462301], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[.49063802], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00276779 | | FTT[0], SRM[.00788414], SRM_LOCKED[.03051813] | | |
| 00276783 | | SRM[.742071], SRM_LOCKED[.30207299], USD[0.00], USDT[3.78338929] | | |
| 00276785 | | ALCX[.00082], ATOM-PERP[0], BTC[0], ETH[0], FTT[0.09396006], LUNA2[4.69087946], LUNA2_LOCKED[10.94538542], MANA[.00000001], SRM[.03120476], SRM_LOCKED[.14675074], USD[6.84], USDT[0] | | |
| 00276786 | | 1INCH-PERP[0], BTC[1.25646416], ETH[1.17633911], ETHW[0.16416911], EUR[0.38], FTT[155.1], ICP-PERP[0], KSHIB-PERP[-648636], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01666665], LUNC-PERP[0], NFT (381995824752161193/FTX Crypto Cup 2022 Key #13088)[1], TRX[.000018], USD[23563.42], USDT[4.55832501] | | |
| 00276787 | | AMPL[0], AVAX[0.32322336], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[.0000037], ETH-PERP[0], ETHW[0.00001756], FTT[0.01665869], MATIC[0.3], RAY[.02413], SOL[.0060641], SRM[0.00001518], SRM_LOCKED[19.77508667], STEP[1.015337], STG[.07709778], UNISWAPBULL[0], USD[3702.98], USDT[1363.37289108], WBTC[0] | | |
| 00276794 | | ATOM-PERP[0], ETH[.00086004], ETH-PERP[0], EUR-PERP[0], FTT[3.32012322], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00091414], LUNA2_LOCKED[0.00213301], MATIC-PERP[0], NFT (290512288475131467/FTX EU - we are here #106431)[1], NFT (327013758170005170/FTX EU - we are here #106552)[1], NFT (420820172135663846/FTX.AU - we are here #117851)[1], NFT (428650531918248114/FTX AU - we are here #117811)[1], NFT (443410226397856886/FTX AU - we are here #28961)[1], NFT (487532528113091685/FTX.EU - we are here #104467)[1], NFT (560176691674649165/FTX Crypto Cup 2022 Key #4642)[1], RON-PERP[0], SOL-PERP[0], TRX[.603053], USD[640.17], USDT[0.02000000] | | |
| 00276796 | | ATLAS[2000], AXS-PERP[0], BTC[0.03199610], DAI[10000], DOGE[1], ETH[0], ETH-PERP[0], FIDA[.55488246], FIDA_LOCKED[3.71868597], FTM[0], FTT[17.65945932], USD[164.43], USDT[0] | | |
| 00276799 | | FTT[0], SRM[.04743665], SRM_LOCKED[.01446801] | | |
| 00276805 | | FTT[0], SRM[.00381812], SRM_LOCKED[.01445903] | | |
| 00276810 | | ANC[1275], ATLAS[7.586], AVAX[.08292], FTT[0.04562525], LUNA2[3.01371307], LUNA2_LOCKED[7.03199716], LUNC[.00000002], MATIC[.892], SOL[.00464908], SPELL[89.04], TRX[.000001], USD[0.00], USDT[352.92251318], USTC[.41119639] | | |
| 00276812 | | BIDEN[0], BTC[0.00000828], BTC-PERP[0], DOGE[1], ETH[.00007916], ETHW[.00007916], FTT[.052], OXY[.6408], POLIS[.08476], SOL[2, .94.96908708], SRM_LOCKED[57.03809036], STEP[199.65849546], TRUMP[0], TRUMPFEBWIN[6413.010825], TRX[0.00004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00276815 | | FTT[0], SRM[.00373393], SRM_LOCKED[.01445323] | | |
| 00276822 | | BCH[1.0340042], C98[3518.61114999], CHZ[72988.61449173], DOGE[5171.34147698], ETH[231.38647178], ETHW[428.84352268], FTT[214.51239574], MER[86.74936046], MNGO[2197.00737674], OXY[106.82696421], RAY[1025.62522774], REAL[654.97022685], SOL[907.48508896], SRM[1507.18269264], SRM_LOCKED[12.97836263], TRX[.000002], USD[0.22], USDT[0.00356933] | Yes | |
| 00276828 | | FTT[0], SRM[.00372813], SRM_LOCKED[.01445904] | | |
| 00276837 | | BTC[0], ETH[0], FTT[474.78658989], PYTH_LOCKED[666666.67], SOL[0.50000000], SRM[.2823231], SRM_LOCKED[1.07321455], SRM-PERP[0], USD[36.76] | | |
| 00276840 | | FTT[0], SRM[.00372813], SRM_LOCKED[.01445903] | | |
| 00276841 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], CRO[65310], DOT-PERP[0], ETH[0.00041461], ETHW[.00041461], EUR[0.01], FTT[28.29333198], KNC[0], LUNA2[1.26797203], LUNA2_LOCKED[2.95860141], SOL-PERP[0], STEP[.00000002], SXP-PERP[0], UNI[0], USD[0.87], USDT[0.00000005] | | |
| 00276859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SImQ[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01196112], SRM_LOCKED[10.36431826], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07163254], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00276863 | | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |
| 00276866 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01680546], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], PERP-PERP[0], SOL[.05], SOL-PERP[0], SRM[2.07727976], SRM_LOCKED[.07606694], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[14.89507140], XRP-PERP[0] | | |
| 00276867 | | AMPL[0.04821317], ATLAS[0.906], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00525368], GRT-PERP[0], LUNA2[0.32308628], LUNA2_LOCKED[0.75386799], LUNC[.00000001], MAPS[.4591], MAPS-PERP[0], OXY[.209], PORT[.00974], SLP-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[.00078046], USTC-PERP[0], WAVES-PERP[0] | | |
| 00276881 | | LUNA2[0.00162764], LUNA2_LOCKED[0.00379783], LUNC[.000846], TRX[.000001], USDT[0.46028064], USTC[.2304] | | |
| 00276882 | | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |
| 00276888 | | FTT[0], SRM[.00381668], SRM_LOCKED[.01446049] | | |
| 00276889 | | FIDA[110.93492392], FIDA_LOCKED[.01016272], FTT[43.990321], HT[87], NFT [321831557510301426/FTX EU - we are here! #168663][1], NFT [370195773715938356/FTX EU - we are here! #168786][1], NFT [443242279085447125/FTX EU - we are here! #168932][1], OXY[85.194004], SAND[1], SLR[6843], SOL[1.00939261], TRX[.000011], USD[0.41], USDT[0] | | |
| 00276898 | | ADABULL[8.94981269], ALGOBULL[3798113.8], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNBBULL[.00000002], BTC[0.00000001], BTC-PERP[0], COMPBULL[14053.06997164], CRV-PERP[0], DEFIBULL[120.59601949], DOGEBULL[202.59636506], DOGE-PERP[0], ENJ[0], ETCBULL[19.9662], ETHBULL[1.10000001], FTT[0.00002357], HOT-PERP[0], HTBULL[11.597796], LINKBULL[1102.2], LTCBULL[709.7760725], LUNA20.10031096], LUNA2_LOCKED[0.23405892], LUNA2-PERP[0], MANA[0], MATICBULL[73.2], MTL-PERP[0], OKBBULL[22], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SRM[0], SUSHIBULL[20], SUSHI-PERP[0], THETABULL[1785.70790857], THETA-PERP[0], TRX[.000016], UNISWAPBULL[10.91437270], USD[0.00], USDT[0.00000003], VETBULL[870.28363861], WAVES-PERP[0], XRPBULL[15764.31525934], XRP-PERP[0] | | |
| 00276903 | | FTT[0], SRM[.00383184], SRM_LOCKED[.01444531] | | |
| 00276911 | | FTT[0], SRM[.00382393], SRM_LOCKED[.01445323] | | |
| 00276918 | | CONV[8.947], DOGE[35], RAY[.7635], SRM[.56105631], SRM_LOCKED[.03820757], TRUMP[0], TRUMPFEBWIN[772.2776], TRX[.000004], USD[0.00], USDT[0] | | |
| 00276935 | | APE-PERP[0], BSVBULL[.0252125], BTC-PERP[0], CAKE-PERP[0], EDEN[16.09703277], ETH[.0009798], ETHBEAR[486.705245], ETHBULL[0.00001807], ETH-PERP[0], ETHW[.0009798], FIL-PERP[0], FTM-PERP[0], FTT[14.09545932], FTT-PERP[0], KIN[9633.3], LINK-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATH[135.9489375], MATIC[69.9563], MATIC-PERP[0], MOB[11.9881345], OXY[9.9890313], RAY-PERP[0], SOL[1.32913309], SOL-PERP[0], SRM[29.00819087], SRM_LOCKED[.04935826], SUSHI-PERP[0], UNI-PERP[0], USD[13.81], USDT[0.00000002] | | |
| 00276947 | | 1INCH-PERP[0], AAVE[9.25820356], AMPL-PERP[0], BAL[136.13], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[16.56918495], CRV[756], CRV-PERP[0], CVX[98.8], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH[4.99941800], ETHBULL[400.83508141], ETH-PERP[0], ETHW[0], EUR[100.00], FTT[26.63339614], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005190], LUNA2_LOCKED[0.00012111], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[2369], UNI[183.0645368], USD[58.01], USDT[56930.05000001], USTC-PERP[0] | | |
| 00276964 | | ETH[.01000001], ICP-PERP[0], SRM[.0915681], SRM_LOCKED[.34892118], USD[891.07064782] | | |
| 00276967 | | FTT[0], SRM[.43734615], SRM_LOCKED[7.36616516], USDT[0] | | |
| 00276971 | | ANC[.073958], CEL[0], CEL-PERP[0], GST-PERP[9086.7], LUNA2[4.84812439], LUNA2_LOCKED[11.31229025], TRX[.000002], USD[16002.83], USDT[0] | | |
| 00276975 | | FTT[0.0004315], SRM[.00794054], SRM_LOCKED[.02630752] | | |
| 00276976 | | FTT[0.02436690], SRM[.90370064], SRM_LOCKED[.01446614] | | |
| 00276987 | | SRM[1.90385912], SRM_LOCKED[.06872392] | | |
| 00276988 | | FTT[0], SRM[.0038158], SRM_LOCKED[.01445931] | | |
| 00276992 | | FTT[0], SRM[.00473504], SRM_LOCKED[.01447458] | | |
| 00276997 | | FTT[0], SRM[.00473497], SRM_LOCKED[.01447496] | | |
| 00277001 | | BNB[0], BTC[0.00005693], CQT[.4507268], ETH[57.65582347], FTT[150.95702061], IMX[.03229191], LINK[.07211573], LUNA2[0.00096838], LUNA2_LOCKED[0.00225957], MAGIC[46384.031935], SRM[77.74759051], SRM_LOCKED[1308.0543286], TRUMP[0], TRUMPFEBWIN[63550.6200366], TRX[.003187], USD[2.13], USDT[0.21168759], USTC[.13708] | | |
| 00277002 | | FTT[0], SRM[.004742], SRM_LOCKED[.01446558] | | |
| 00277005 | | FTT[0], SRM[.00475601], SRM_LOCKED[.01445158] | | |
| 00277007 | | AKRO[1], ALPHA[1], ATOM[.05289415], BAO[3], DENT[1], ETH[0.00075506], FIDA[1], FTT[.03111964], HOLY[1.01927476], HOLY-PERP[0], HXRO[1], KIN[4], LINK[.09752], MATH[1], MATIC[7.514], REN[1], RUNE[1.01963459], SOL[7.05857142], SRM[.18553526], SRM_LOCKED[.75859635], STG[.02950422], TRX[1.000034], UBXT[2], USD[0.58], USDT[0.01293044] | Yes | |
| 00277013 | | FTT[0], SRM[.00473497], SRM_LOCKED[.01447262] | | |
| 00277016 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[174.69880441], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01574654], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.000946], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[.3366], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000015], USTC-PERP[0], XTZ-PERP[0] | | |
| 00277017 | | FTT[0], SRM[.0139753], SRM_LOCKED[.01468381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277020 | | ETH[0], SRM[0.04970369], SRM_LOCKED[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00277023 | | FTT[0], SRM[.01397317], SRM_LOCKED[01468389] | | |
| 00277029 | | FTT[0], SRM[.00381338], SRM_LOCKED[01447187] | | |
| 00277035 | | FTT[0], SRM[.00473816], SRM_LOCKED[0144816] | | |
| 00277039 | | FTT[0], SRM[.00473816], SRM_LOCKED[01448159] | | |
| 00277044 | | FTT[0], SRM[.00473816], SRM_LOCKED[01447444] | | |
| 00277049 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT[2711.50569317], APT-PERP[ -2726], ASD[1100000.80865673], ASD-PERP[ -1100000.7], ATLAS-PERP[0], ATOM-PERP[0], AXS-0930[0], AXS-1230[2162.4], AXS[ -2187.44765150], AXS-PERP[0], BAND[54021.56220609], BAND-PERP[ -53473.6], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[1.01028211], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[93929.4], CEL[ -93870.56316171], CEL-PERP[0], CHZ[1], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT[55045989.9985], DENT-PERP[ -55045900], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[2.15400781], ETH-PERP[0], ETHW[0.35800780], FIL-PERP[0], FTM-PERP[0], FTT[150.09282988], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[26034], GMT[ -29030.83004275], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LEO[2204.73505900], LEO-PERP[ -2205], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[1257646.2507], MNGO-PERP[ -1257680], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-1230[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], REN[680000.57243000], REN-PERP[ -680000], RNDR[30000.15], RNDR-PERP[ -30031.6], RSR[0], RSR-PERP[0], SECO[8347.042], SECO-PERP[ -8347], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000002], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0.81477.34037], TRU-PERP[ -60981], TRX[.000017], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[281607.29], USDT[5073.89136361], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP[1229366.58851762], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[400000], XTZ-PERP[0] | | BAND[53499.9706875], USD[176047.15], USDT[310.507989] |
| 00277051 | | FTT[0], SRM[.01398072], SRM_LOCKED[01467629] | | |
| 00277054 | | FTT[0], SRM[.01398002], SRM_LOCKED[014677] | | |
| 00277064 | | FTT[0], SRM[.01399041], SRM_LOCKED[01467065] | | |
| 00277072 | | FTT[0], SRM[.01397622], SRM_LOCKED[01468482] | | |
| 00277076 | | ANC-PERP[0], BCH[0], BNB[.00988538], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00024802], ETH-PERP[0], FTM[0], FTT[0.06045913], FXS-PERP[0], LUNA2[0.00244025], LUNA2_LOCKED[0.00569391], LUNC[26.05398454], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[201323.85272500], USD[0.24], USDT[0.18262221], USTC[0.32849223], WBTC[0.00001795] | | |
| 00277077 | | FTT[0], SRM[.04732933], SRM_LOCKED[01448887] | | |
| 00277090 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00003049], BTC-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], KSHIB-PERP[0], LUNA2[0.51762600], LUNA2_LOCKED[1.20779402], LUNC[112714.153244], MATIC[9.982], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[ -13.59], USDT[0.00093090], XRP-PERP[0] | | |
| 00277113 | | ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.05375286], AMPL-PERP[0], AVAX-PERP[0], BADGER[0000001], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIDEN[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005278], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[36.55], KIN-PERP[0], KNC[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOBILL[0], MTL-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAMP[.112168], RAY-PERP[0], REEF[.0515], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[.00333], SLP-PERP[0], SNX[0.01], SOL[0.00083100], SOL-PERP[0], SRM[1.81552477], SRM_LOCKED[0.90427428], STEP[.07943147], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0045735], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[3.43], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YF[0] | | |
| 00277119 | | ETH[.01030375], ETHW[.01018054], FTT[0.01071543], GBP[0.00], IMX[.03174], SRM[80.80837642], SRM_LOCKED[299.27652692], TRX[.000004], USD[0.01], USDT[0] | Yes | |
| 00277120 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS[.6171], MER[.26384], NFT (307355574386592919/FTX EU - we are here! #114861)[1], NFT (400227700288284671/FTX EU - we are here! #8137)[1], NFT (441976280034834216/FTX AU - are we here! #8141)[1], NFT (540254336323001265/FTX EU - we are here! #115495)[1], OXY[1.1924], OXY-PERP[0], POLIS-PERP[0], RAY[.05139], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STEP[.15997862], STEP-PERP[0], TRX[.14267], USD[32.38], USDT[0] | | |
| 00277133 | | SRM[.29455001], SRM_LOCKED[.98007905], USD[0.00] | | |
| 00277134 | | DEFI-PERP[0], MOB[4425], SRM[.92859339], SRM_LOCKED[.10841985], USD[46.43], USDT[5.19151621] | | |
| 00277150 | | FTT[0], SRM[.01398176], SRM_LOCKED[01467682] | | |
| 00277157 | | FTT[0], SRM[.01398949], SRM_LOCKED[01466897] | | |
| 00277159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BTC[.28514296], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.44758764], ETH-PERP[0], ETHW[0.00058764], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.09487076], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592536], LUNA2_LOCKED[0.10715919], LUNA2-PERP[0], LUNC[10000.34547898], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (496335176062173032/FTX AU - we are here! #40041)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10383567], SRM_LOCKED[.52775092], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX-PERP[0], TRX[.000001], TSLA[.009418], UNI-PERP[0], USD[2317.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.439178], XRP-PERP[0], ZEC-PERP[0] | | |
| 00277173 | | APT-PERP[0], ATLAS-PERP[0], AURY[.9818], BTC-PERP[0], CEL-PERP[19.29999999], DAWN-PERP[0], EOS-PERP[0], FTT[.042477], GARI[.7796], MEDIA[.00431775], OXY[.03861], RAY-PERP[0], SRM[1.75019466], SRM_LOCKED[10.36980534], TRUMPFEB[0], TRUMPFEB4IN29[768.1477], TRUMPSTAY[.8032], TRX[.112007], USD[3.87], USDT[0.00000001], USTC-PERP[0] | | |
| 00277181 | | 1INCH[0.46998872], AAVE[0.00231928], AGLD[.0419535], AMPL[0], APT[0.26932852], APT-PERP[0], ATOM[0.05815875], AVAX[0.03331801], AXS[0.06098729], BNB[ -100.29258011], BNB-PERP[0], BTC[0.00009300], BTC-PERP[0], CEL[0.28474116], DOGE[ -0.22279192], ETH[0.07575007], ETHW[0.06609348], FLOW-PERP[0], FTM[0], FTT[263.30226942], FTT-PERP[ -11], GRT[0.42082695], HT[.091135], ICX-PERP[0], KNC[0.02250233], LINK[0.02119320], LUNA2[0.02119330], LUNA2-PERP[0], MATH[.04], MATIC[0.24907030], MKR[0.00011131], OMG[0.27056166], OMG-PERP[0], RAY[0.46972392], REN[3.83072561], RSR[7.35027214], SNX[0.04888186], SOL[0.25219580], SPELL-PERP[0], SRM[1.01309301], SRM_LOCKED[8.01697931], STX-PERP[0], SUSHI[0.01697931], SXP-PERP[0], TRX[122.03247505], USD[361795.54], USDT[214804.51779364], USTC[3], XRP[ -1004.33096164], YF[0] | | |
| 00277184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20200925[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20200925[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-0927[0], BTC-PERP[0], BTMX-20200925[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20200925[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-20200PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00011494], FIDA_LOCKED[.04360709], FIDA-PERP[0], FIL-PERP[0], FLM-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20201225[0], GRT-20210326[0], GST-PERP[0], HBAR-PERP[0], HNT-20200925[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20200925[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-20200925[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SRM[.00198845], SRM_LOCKED[.01331066], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-20200925[0], SXP-PERP[0], THETA-20200925[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], UNI-20200925[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], XRP[0], XTZ-20200925[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277185 | | BTC[0], COMP[0], FTT[30.979385], SRM[1.04540606], SRM_LOCKED[.03786452], SUSHI[0], USD[5.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277196 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (404613188620396695/The Hill by FTX #32956)[1], NFT (408537062675580594/FTX AU - we are here! #44913)[1], NFT (551341498070737148/FTX AU - we are here! #44879)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[19.62], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00277204 | | ALGO-PERP[0], AMC[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], COPE[73.544874], DOGE[3484.15177641], DOGE-PERP[0], DYDX[39.798157], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[30.577207], FTT-PERP[0], GMEPRE[0], LOOKS[7.25427809], LOOKS-PERP[0], MASK-PERP[0], MTA-PERP[0], SRM[533.04288704], SRM_LOCKED[10.01117264], SUSHI-PERP[0], SXP[64.55260467], TSLA[0.028317], TSLAPRE[0], UBXT[1.01], USD[220.60], USDT[911.02448032] | | LOOKS[7.204252] |
| 00277207 | | SRM[.66474062], SRM_LOCKED[2.52701633] | | |
| 00277209 | | BTC[0], ETH[.35448873], ETHW[.00184], FTM[755.25000000], MATIC[.09128094], NFT (388193971254259359/The Hill by FTX #31664)[1], NFT (434416207422216135/FTX Crypto Cup 2022 Key #19118)[1], SRM[.99311144], SRM_LOCKED[46.07445596], USD[149.86], USDT[0] | | |
| 00277218 | | FTT[0], SRM[.01397467], SRM_LOCKED[.01468336] | | |
| 00277220 | | DMG[102.12846], FTT[.21184504], KIN[200000], LUA[450.08949], MATIC[24], SECO[2], SRM[34.34289885], SRM_LOCKED[22536465], TLM[590], USD[0.00], USDT[0] | | |
| 00277234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.00000001], APE-PERP[0], ATLAS[.5177], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00207816], BNB-PERP[0], BTC[0.00301345], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.08006235], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.08956122], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JKBT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS[141.000705], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.063545], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-USDT[892.54307915], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0], SOL[0.76441339], SOL-PERP[0], SPELL-PERP[0], SRM[5.46852772], SRM_LOCKED[20.35297878], SRM-PERP[0], STG[890], STG-PERP[0], SUSHI-PERP[0], SWEAT[6702.805], TONCOIN-PERP[0], TRX-PERP[0], USD[598.70] | | |
| 00277244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088940], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.51609718], SRM_LOCKED[21.37756014], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.97], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277246 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNA2[0.01545062], LUNA2_LOCKED[0.03605146], LUNC[2109.52622343], LUNC-PERP[0], NFT (296145136687313856/FTX EU - we are here! #97841)[1], NFT (309891994193245374/FTX AU - we are here! #14751)[1], NFT (388140898670153336/The Hill by FTX #3179)[1], NFT (443731964613361448/FTX AU - we are here! #14743)[1], NFT (509633896725301473/FTX AU - we are here! #29118)[1], NFT (559674853188782703/FTX EU - we are here! #97575)[1], PSY[1.15392], RON-PERP[0], TRX[.000004], USD[0.01], USDT[0.01909883], USTC[0.81576464], USTC-PERP[0] | | |
| 00277255 | | FTT[0], SRM[.01398732], SRM_LOCKED[.01466861] | | |
| 00277261 | | FTT[0], SRM[.01398012], SRM_LOCKED[.01467582] | | |
| 00277262 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07353504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14598447], SRM_LOCKED[5.00754941], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277266 | | FTT[0], SRM[.01397315], SRM_LOCKED[.01468274] | | |
| 00277269 | | FTT[0], SRM[.01397239], SRM_LOCKED[.01468347] | | |
| 00277276 | | FTT[0], SRM[.01397314], SRM_LOCKED[.01468272] | | |
| 00277278 | | BLT[.7646], BTC[0.00003516], CONV[3.064], FTT[26.41816428], SRM[2.07505543], SRM_LOCKED[.07571447], SRN-PERP[0], STEP[.0978], USD[1.33], USDT[ -14.93335904], YFI[.0008671] | | |
| 00277286 | | FTT[0], SRM[.01397267], SRM_LOCKED[.01468105] | | |
| 00277291 | | FTT[0], SRM[.01396488], SRM_LOCKED[.01468876] | | |
| 00277295 | | FTT[0], SRM[.01397913], SRM_LOCKED[.01467548] | | |
| 00277300 | | FTT[0], SRM[.00473748], SRM_LOCKED[.01447818] | | |
| 00277310 | | FTT[0], SRM[.01396455], SRM_LOCKED[.01468706] | | |
| 00277313 | | FTT[0], SRM[.01397171], SRM_LOCKED[.01467891] | | |
| 00277316 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000836], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.02747294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00684607], LUNA2_LOCKED[0.01597416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (317276578303041462/FTX EU - we are here! #37233)[1], NFT (468222080505061440/FTX EU - we are here! #37326)[1], NFT (502841087155023191/FTX EU - we are here! #36876)[1], OLMR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.53325256], SRM_LOCKED[25.50494111], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00627860], USDT-PERP[0], USTC[.96909446], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00277317 | | FTT[0], SRM[.01397149], SRM_LOCKED[.01468004] | | |
| 00277318 | | 1INCH-PERP[0], ADABULL[6.76781147], ADA-PERP[0], ALGO-20201225[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[4549.900478], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.32278786], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCHA[.00057025], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[89.38854403], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0], SRM_LOCKED[.35952756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], SOL[0], SPELL-PERP[0], SRM[4294509], SRM_LOCKED[.35952756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277319 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[2137780.159], ETHBULL[.0599986], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-20200925[0], LINK-20201225[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00060373], LUNA2_LOCKED[0.00140871], LUNC[131.4650169], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02023573], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277322 | | ROOK-PERP[0], SRM[.11937666], SRM_LOCKED[.00388677], USD[0.00], USDT[.00849271] | | |
| 00277325 | | FTT[0], SRM[.01397221], SRM_LOCKED[.01467932] | | |
| 00277330 | | FTT[0], SRM[.01397865], SRM_LOCKED[.01467289] | | |
| 00277334 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0127177], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDC-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000003[0], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0083174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41413451389032165A/Magic Eden Pass)[1], NPXS-PERP[0], OKB-20200925[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001900], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[0], USD[0.00], USDT[0.02373163], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277335 | | FTT[0], SRM[.0139645], SRM_LOCKED[.01468702] | | |
| 00277339 | | ICP-PERP[0], LUNA2[0.00190873], LUNA2_LOCKED[0.00445370], LUNC[415.63], NFT (4235674926304446625/FTX AU - we are here! #59692)[1], TRX[.000004], UBXT[4251.0770384], USD[ -0.02], USDT[0], XRP[2.71808005] | | |
| 00277340 | | FTT[0], SRM[.01397931], SRM_LOCKED[.01467219] | | |
| 00277354 | | FTT[0], SRM[.013986], SRM_LOCKED[.01466539] | | |
| 00277355 | | ASD[0], CLV[0], COPE[0], DOT[140.09718], DYDX[1000.10334], FTT[0.00032294], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], SNX[210.09623311], SOL[0], SRM[1300.28825511], STG[1294.948], SYN[1161.9964], USD[0.20], USDT[0] | | |
| 00277360 | | ADA-PERP[0], AMC[1.96977170], AMPL-PERP[0], AMZN[.52305907], AMZNPRE[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], BABA-20201225[0], BAO[3], BNB[0], BSV-20200925[0], BTC[0.05610917], BTC-20200925[0], BTC-20210326[0], BTC-20210625[0], BTC-2021MOVE-2020Q3[0], BTC-PERP[0], BTMX-20200925[0], COIN[.16033129G], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DAI[0], DEFI-20200925[0], DEFI-PERP[0], DENT[1], DMG-20200925[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], DOTPRESPLIT-20200925[0], DOTPRESPLIT-2020PERP[0], ETC-20201225[0], ETC-PERP[0], ETH[1.22880296], ETH-20201225[0], ETH-20210326[0], ETH-PERP[0], ETHW[.00817429], FB[0.14177399], FTT[46.60533660], FTT-PERP[0], GOOGL[.260884], GOOGLPRE[0], HOOD[1.30524540], HOOD_PRE[0], KIN[0], MATIC[115.90786401], NFT (3016871305341536047/FTX EU - we are here! #236307)[1], NFT (3816428690005413970/FTX EU - we are here! #236326)[1], NFT (4047629346827536889/FTX AU - we are here! #3080)[1], NFT (4100754213652963600/Baku Ticket Stub #2264)[1], NFT (4823682624553838599/FTX AU - we are here! #57443)[1], NFT (5110376191650117106/FTX EU - we are here! #236281)[1], NFT (5615801358492192307/FTX AU - we are here! #3681)[1], RUNE-20200925[0], RUNE-20201225[0], RUNE-PERP[0], SOL[0.44354436], SRM[14.37686042], SRM_LOCKED[.36957867], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX[1.001247], UBXT[1], UNI-20200925[0], UNI-PERP[0], USD[791.67], USDT[0.00245416], USDT-PERP[0] | Yes | COIN[.16] |
| 00277362 | | FTT[0], SRM[.01397207], SRM_LOCKED[.01467924] | | |
| 00277379 | | FTT[0], SRM[.01397886], SRM_LOCKED[.01467232] | | |
| 00277383 | | FTT[0], SRM[.01398587], SRM_LOCKED[.01466531] | | |
| 00277385 | | SRM[.21740047], SRM_LOCKED[.21510045] | | |
| 00277389 | | FTT[0.02276672], SRM[.90371782], SRM_LOCKED[0.01442238] | | |
| 00277393 | | FTT[0], SRM[.01397902], SRM_LOCKED[.01467216] | | |
| 00277398 | | AAVE[.00000001], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.00000001], BADGER[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.04080016], DYDX-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.08177802], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.05417201], SRM_LOCKED[.20641839], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.02], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00277402 | | FTT[0], SRM[.01397859], SRM_LOCKED[.01467055] | | |
| 00277409 | | FTT[0], SRM[.01397845], SRM_LOCKED[.01467069] | | |
| 00277420 | | 1INCH-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BTC[0.00000024], BTC-PERP[0], DYDX[57944.646141], DYDX-PERP[0], ENS-PERP[0], ETH[0.00096417], ETH-PERP[0], ETHW[0.00086825], FTT[1000.00815100], HKD[0.00], LINK[0], LINKBEAR[8.882], LUNA2[0.00686543], LUNA2_LOCKED[16484.47305934], LUNC[0.01118900], LUNC-PERP[0], MKR-PERP[0], OKB[0], OMG-20211231[0], OMG-PERP[0], SRM[43.4953522], SRM_LOCKED[1365.40973173], STETH[0], TRX[0], UNI[0.09805500], USD[58.40], USDT[36697.32493360], USTC[0.97182825] | | |
| 00277421 | | ATLAS[10000], BTC[0], ETH[0], FIDA[.28785788], FIDA_LOCKED[2.39047208], FTT[0.06059083], GBP[0.00], HOLY[38], POLIS[60], RAY[106.7177566], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00277422 | | FTT[0], SRM[.0139715], SRM_LOCKED[.01467753] | | |
| 00277424 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[ -1.01487743], APT[.000235], APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.0026985], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038940], FIL-PERP[0], FLM-PERP[0], FTT[0.99901231], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.86950259], SRM_LOCKED[56.84218368], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[25.038105], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[39.9924], TRX-PERP[0], USD[15023.12], USDT[5973.98724170], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00277438 | | ETH[0], FIDA[.00037734], FIDA_LOCKED[.00087193], FTT[0.08183475], KIN-PERP[0], LINK[0], MEDIA[0], RAY[0], SOL[.10513802], SRM[.01419288], SRM_LOCKED[.04836612], USD[0.01], USDT[0] | | |
| 00277440 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.08810404], AMPL-PERP[0], BCH[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[40.77907971], IOTA-PERP[0], KNC[.02974381], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[ -76.24], SRM[11.68236413], SRM_LOCKED[39.26842258], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1286.76], USDT[5.33545658], WRX[2763.53012], XRP[1.066661], XRP-PERP[0] | | |
| 00277452 | | BNB[.00656742], LUNA2[0], LUNA2_LOCKED[9.26242050], NFT (3861227317397716623/FTX EU - we are here! #255820)[1], NFT (4174214036055698642/FTX EU - we are here! #255834)[1], NFT (5526596330360534428/FTX EU - we are here! #255810)[1], TRX[.000001], USD[0.00], USDT[0], XRP[.275348] | | |
| 00277471 | | FTT[0], SRM[.01397396], SRM_LOCKED[.01467914] | | |
| 00277480 | | SRM[.28154299], SRM_LOCKED[1.07278256], USD[0.27], USDT[0] | | |
| 00277517 | | ALGOBEAR[47850], ATOMBEAR[84.38], BNBBEAR[1490.64], DOGEBEAR[1100], EOSBEAR[751.8], EOSBULL[.06132], ETHBEAR[1089999], FTT[74.47133145], LTCBULL[.002596], LUNA2[0.03479940], LUNA2_LOCKED[0.08119861], LUNC[7577.644168], SXP[.02444], TRX[.000003], TRY[0.74], USD[0.19], USDT[0.00015458], VETBEAR[.80557], XRPBEAR[82.1], XRPBULL[428090.09393], XTZBEAR[8.092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0329], ALPHA-PERP[0], AMPL-PERP[0], ANC[.61943], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[41.1], BAO-PERP[0], BAT-PERP[0], BCH[.00017179], BCHA[.00017179], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.090027], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00686864], LUNA2_LOCKED[0.01602684], LUNA2-PERP[0], LUNC[0.0083329], LUNC-PERP[0], MANA-PERP[0], MAPS[20002.05759], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.44108], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[9050000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.009029], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[92084.50062], UNI-PERP[0], USD[576.58], USDT[1152.92042617], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277525 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.88287620], BSV-PERP[0], BTC[0.00758932], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14997236], ETHW[0.14997236], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50.22968425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], INJ-FERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00820578], LUNA2-PERP[0], LUNC[0.00920251], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB[0.45944053], MOB-PERP[0], MTL-PERP[0], NFT [493802089533673644/FTX x VBS Diamond #264][1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000002], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0048608], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[49.990785], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[100.91437326], USD[2.13], USDT[432.65682637], USTC[0.49780927], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277527 | | BTC[0.00003049], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[150.93861885], RSR-PERP[0], SRM[53.9452604], SRM_LOCKED[229.9747396], TOMO[.06370219], TULIP[.082495], USD[440004.47], USDT[0.78736760], WBTC[0] | | |
| 00277536 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], EGLD-PERP[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00386718], LUNA2_LOCKED[0.00855675], LUNC[798.53620146], MATIC-PERP[4289], TRX-0624[0], TRX-PERP[0], USD[ -3195.69], USTC-PERP[0] | | |
| 00277545 | | AAVE[0.00650682], AGLD[1000.04], AVAX[0], BNB[1.25], BTC[91.10403071], DAI[0.04766249], DOT[1.03731332], EDEN[.02], ETH[1000.79851924], ETHW[0.00035548], FTT[1000], HXRO[2500.0125], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051282], MSOL[0.12386332], RAY[.025847], SAND[.1225], SOL[0.40058449], SRM[42.02031728], SRM_LOCKED[332.19323972], STSOL[1.28895184], SUSHI[2734.3626917], TRX[.000888], USD[801472.92], USDT[0.61874859] | | SUSHI[2733.314383] |
| 00277552 | | FTT[0], SRM[.01397385], SRM_LOCKED[.01467905] | | |
| 00277559 | | FTT[0], SRM[.01398768], SRM_LOCKED[.01466516] | | |
| 00277562 | | SRM[7.36186724], SRM_LOCKED[.26499184], USD[5.00] | | |
| 00277569 | | FTT[0], SRM[.013988], SRM_LOCKED[.01466486] | | |
| 00277570 | | BIDEN[0], BTC[0], CHZ[5.23723338], ETH[0], FTT[.09401506], SOL[.00599], SRM[.00799876], SRM_LOCKED[.03041852], USD[6.29], USDT[0], USDT-PERP[0], XRP-20201225[0], XRP[.54778], XRP-PERP[0] | | |
| 00277571 | | FTT[0], SRM[.01398095], SRM_LOCKED[.0146719] | | |
| 00277573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000005], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[8.75426022], SRM_LOCKED[257.86915012], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277575 | | FTT[0], SRM[.01397378], SRM_LOCKED[.01467902] | | |
| 00277583 | | FTT[0], SRM[.01398592], SRM_LOCKED[.01466483] | | |
| 00277590 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[9986.16], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTT[13997340], BULL[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1.07216], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.28067741], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[6121862.3], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.03186865], LUNA2_LOCKED[0.07436018], LUNC[7052.420389061], LUNC-PERP[0], MANA[6.99867], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[9.9316], NFT [452507542934303541/FTX EU - we are here! #71721][1], NFT [505040264788285760/FTX EU - we are here! #71879][1], NFT [508455287100372470/FTX EU - we are here! #72064][1], NPXS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[248], SC-PERP[0], SHIB[99259], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX[8.3166], STMX-PERP[0], SUSHI-PERP[0], SUSHI_LOCKED[0], THETA-PERP[0], TOMOBEAR[3313.3], TOMO-PERP[0], TRX[1.815402], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[ -136.51], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRPBULL[2778.52180000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00277591 | | FTT[0], SRM[.01397116], SRM_LOCKED[.01467959] | | |
| 00277595 | | FTT[0], SRM[.01397132], SRM_LOCKED[.0146739] | | |
| 00277599 | | 1INCH[0], AVAX-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.65358751], FIDA_LOCKED[3.81674537], FTT[0.08303000], FTT-PERP[0], ICP-PERP[0], MOB[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[1.20626415], SOL-PERP[0], SRM[.18203234], SRM_LOCKED[.69505431], SUSHI[0], TRU-PERP[0], USD[8.68], USDT[0.00311055] | | |
| 00277600 | | FTT[0], SRM[.0139713], SRM_LOCKED[.01467739] | | |
| 00277601 | | FTT[0], SRM[.01397129], SRM_LOCKED[.01467738] | | |
| 00277610 | | FTT[0], SRM[.01397813], SRM_LOCKED[.0146705] | | |
| 00277615 | | FTT[0], SRM[.01397055], SRM_LOCKED[.01467808] | | |
| 00277619 | | FTT[0], SRM[.01397127], SRM_LOCKED[.01467738] | | |
| 00277622 | | FTT[0], SRM[.01397814], SRM_LOCKED[.01467051] | | |
| 00277631 | | SRM[.01397813], SRM_LOCKED[.0146705], USDT[.27] | | |
| 00277637 | | FTT[0], SRM[.01397827], SRM_LOCKED[.0146704] | | |
| 00277641 | | FTT[0], SRM[.01398513], SRM_LOCKED[.01466348] | | |
| 00277645 | | FTT[0], SRM[.01397843], SRM_LOCKED[.01467016] | | |
| 00277646 | | FTT[0], SRM[.01397823], SRM_LOCKED[.01467028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277649 | | FTT[0], SRM[.01396309], SRM_LOCKED[.01468337] | | |
| 00277651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00800554], BTC[0.00000007], BTC-MOVE-2021Q1[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72345089], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000066], TRX-PERP[0], UNI-20210326[0], USD[923.42], USDT[0.00166588], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277655 | | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277657 | | FTT[0], SRM[.01397076], SRM_LOCKED[.01467572] | | |
| 00277658 | | AMPL-PERP[0], APE[129.57559086], APE-PERP[0], APT-PERP[0], AVAX-20200925[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FTT[1233.12782861], GAL-PERP[0], GMT-PERP[0], GRT-20201225[0], HT[.0348504], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MTA-20201225[0], NEO-20201225[0], OKB-20201225[0], OP-PERP[0], RAY[.60744939], RNDR-PERP[0], SRM[.82301104], SRM_LOCKED[133.15804103], TRX[.57989], UNI-PERP[0], USD[361567.19], USDT[0], YFI-20201225[0] | Yes | |
| 00277664 | | FTT[0], SRM[.01397072], SRM_LOCKED[.01467568] | | |
| 00277674 | | FTT[0], SRM[.01397029], SRM_LOCKED[.01467406] | | |
| 00277676 | | APT-PERP[0], BTC-PERP[0], DYDX[.09174], EOS-PERP[0], ETH-PERP[0], FTT[.07997344], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00307174], LUNA2_LOCKED[0.00716741], LUNC[668.88], LUNC-PERP[0], USD[0.36], USDT[0.77056251], USDT-PERP[0], ZIL-PERP[0] | | |
| 00277677 | | FTT[0], SRM[.01397027], SRM_LOCKED[.01467404] | | |
| 00277679 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[.1000507], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.085363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA21.75690009], LUNA2_LOCKED[0.09943354], LUNC[382568.694018], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG.1000507], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX-PERP[0], USD[-63.09], USDT[1.70330631], WAVES-PERP[0], XLM-PERP[0], XRP[.80051285], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00277680 | | ADA-20210326[0], ADA-PERP[0], BAO[1], BIT[.99], BIT-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13359114], GRT-20210326[0], GRT-PERP[0], IND[0], KIN[1], KIN-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM[.02381411], SRM_LOCKED[.1182763], SRM-PERP[0], SUSHI-PERP[0], SXP[.08054], SXP-20210326[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[9984000], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00277684 | | FTT[0], SRM[.01397729], SRM_LOCKED[.01466704] | | |
| 00277686 | | FTT[0], SRM[.01397726], SRM_LOCKED[.01466703] | | |
| 00277687 | | FTT[0], SRM[.01397714], SRM_LOCKED[.01466715] | | |
| 00277696 | | FTT[0], SRM[.01397724], SRM_LOCKED[.01466701] | | |
| 00277705 | | FTT[0], SRM[.01397722], SRM_LOCKED[.01466699] | | |
| 00277714 | | FTT[0], SRM[.01397716], SRM_LOCKED[.01466694] | | |
| 00277725 | | FTT[0], SRM[.01396941], SRM_LOCKED[.01467471] | | |
| 00277726 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000601], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX[.088055], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20201225[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08534493], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.07701173], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.005695], PERP[.07779375], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[4.67204171], SRM_LOCKED[50.57746], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[6.77], USDT[0.18009495], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277729 | | FTT[0], SRM[.01397014], SRM_LOCKED[.01467395] | | |
| 00277735 | | FTT[0], SRM[.0139726], SRM_LOCKED[.01467555] | | |
| 00277741 | | FTT[0], SRM[.01397963], SRM_LOCKED[.01466852] | | |
| 00277749 | | FTT[0], SRM[.01398654], SRM_LOCKED[.01466157] | | |
| 00277751 | | FTT[0], SRM[.01398466], SRM_LOCKED[.0146614] | | |
| 00277753 | | BOBA[.224519], BTC[0], OMG[.224519], SRM[21.65849664], SRM_LOCKED[68.2530655], USD[0.00], USDT[0.00138655] | | |
| 00277763 | | FTT[0], SRM[.01398210], SRM_LOCKED[.01467548] | | |
| 00277769 | | ETH[.00000149], ETHW[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[8149.46], USDT[0] | | |
| 00277771 | | FTT[0], SRM[.01398697], SRM_LOCKED[.01467622] | | |
| 00277772 | | BNB[0.19000001], BTC[0.00052812], CBSE[0], COIN[0], ETH[.00010441], ETHW[.00006441], FIDA[.7917715], FTT[780.59578668], GMT[.1], HT[0], LUNA2[250.4515225], LUNA2_LOCKED[584.3868858], LUNC[3260591.472822], MATIC[.034625], MOB[0], NFT[308664582656625851/FTX AU - we are here! #10272][1], NFT[316117008000935960/FTX AU - we are here! #31454][1], NFT[346865295553958209/FTX Swag Pack #108][1], NFT[369477151993584134/FTX EU - we are here! #123279][1], NFT[302410926389008927/FTX AU - we are here! #123364][1], NFT[545442924433831696/FTX AU - we are here! #15523][1], NFT[558623059280722471/FTX EU - we are here! #123164][1], OKBBEAR[0.09679100], OKB-PERP[0], SAND[.00138], SOL[.00298765], SRM[94.6136501], SRM_LOCKED[666.82175078], TRX[52871.000778], UNI[.005], USD[20900.01], USDT[0], XPLA[.01] | | |
| 00277775 | | FTT[0], SRM[.01397773], SRM_LOCKED[.01466857] | | |
| 00277777 | | FTT[0], SRM[.01397447], SRM_LOCKED[.01466841] | | |
| 00277788 | | FTT[0], SRM[.01397773], SRM_LOCKED[.01466859] | | |
| 00277790 | | FTT[0], SRM[.01397447], SRM_LOCKED[.01466843] | | |
| 00277804 | | FTT[0], SRM[.01397044], SRM_LOCKED[.01467546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277805 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00044709], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00087573], ETH-PERP[0], ETHW[0.00071006], FIL-PERP[0], FTM-PERP[0], FTT[150.14287608], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[108.20774476], SRM_LOCKED[3.96673084], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.110375], USD[2921.91], USDT[179.00226033], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00277806 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466859] | | |
| 00277811 | | FTT[0], SRM[.0139776], SRM_LOCKED[01466829] | | |
| 00277814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.832086], SRM_LOCKED[68.27134665], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00277819 | | AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BLT[.398871], BTC[0], BTC-PERP[0], CEL-PERP[0], DMG[.00000001], DOGE[.984], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00502032], LUNA2_LOCKED[0.01314408], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], STEP-PERP[0], SXP-PERP[0], TRX[.101011], USD[0.18], USDT[0.00040657], USTC-PERP[0] | | |
| 00277820 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466857] | | |
| 00277824 | | FTT[0], SRM[.01397731], SRM_LOCKED[01466859] | | |
| 00277826 | | ADABULL[0], BCHBULL[0], ETH[0], ETHBULL[0], FTT[0.00000158], LUNA2[0.36001938], LUNA2_LOCKED[0.84004523], SXPBULL[0], USD[-0.39], USDT[0.42700000], XRPBULL[0] | | |
| 00277835 | | ADA-PERP[0], AKRO[.04683], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.186239], LUNA2[0.00069026], LUNA2_LOCKED[0.00161060], LUNC[150.30559978], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[.000003], TLM-PERP[0], USD[9.03], USDT[0.53219700], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00277837 | | FTT[0], SRM[.01397284], SRM_LOCKED[01467704] | | |
| 00277838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-062402], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01000000], FTT-PERP[0], GLD-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.93680676], SRM_LOCKED[31.8330674], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57812.72], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00277842 | | FTT[0], SRM[.01397986], SRM_LOCKED[01467002] | | |
| 00277845 | | AVAX[0], CEL[.59943847], DOGE[0], ETH[0], ETHW[0.00059428], FTT[0.18397211], GMT[0.27374488], LTC[.01646743], LUNA2[0.00096180], LUNA2_LOCKED[0.00224420], LUNC[100], MOB[0], NFT [435481945118392240/Mystery Box][1], SOL[.001], STG[.07285053], SXP[0], TRX[.000861], USD[0.00], USDT[0], USTC[0.07114028], XRP[0] | Yes | |
| 00277846 | | FTT[0], SRM[.01397284], SRM_LOCKED[01467704] | | |
| 00277857 | | FTT[0], SRM[.01397306], SRM_LOCKED[01469634] | | |
| 00277860 | | FTT[39.9924], GAL-PERP[0], LUNA2[1.05930681], LUNA2_LOCKED[2.47171590], LUNC-PERP[0], NFT [303044747045301445/Monza Ticket Stub #942][1], NFT [304142693885951169/Montreal Ticket Stub #302][1], NFT [306615420782544030/FTX AU - we are here! #15669][1], NFT [322656520091784760/Mexico Ticket Stub #1689][1], NFT [330349686332858870/The Hill by FTX #2885][1], NFT [335097078310026065/FTX EU - we are here! #8762][1], NFT [336840155005762904/FTX AU - we are here! #25079][1], NFT [346259745796701874/FTX Crypto Cup 2022 Key #1008][1], NFT [410020805266020900/FTX EU - we are here! #87553][1], NFT [455808108193963537/Monaco Ticket Stub #772][1], NFT [569924540694565394/Netherlands Ticket Stub #1752][1], NFT [572423405118808385/Singapore Ticket Stub #934][1], NFT [573880797174538534/FTX EU - we are here! #87821][1], NFT [575224475911378723/Austria Ticket Stub #615][1], SUSHI[0.12632398], USD[2.08], USDT[0] | | SUSHI[.12] |
| 00277861 | | FTT[0], SRM[.01397737], SRM_LOCKED[01469635] | | |
| 00277865 | | AURY[.10662085], ETH[0], ETHW[.0007], NFT [358271052479356476/FTX EU - we are here! #03860][1], NFT [390089650153073304/FTX AU - we are here! #03336][1], NFT [536008278735014220/FTX Crypto Cup 2022 Key #3785][1], NFT [558990575135722565/FTX EU - we are here! #30406][1], SRM[.01441503], SRM_LOCKED[.14525015], TRX[.001554], USD[0.00], USDT[0.38817245] | | |
| 00277866 | | BTC[0.00000243], ETH[0], SRM[.00124118], SRM_LOCKED[.00473906], USD[0.23] | | |
| 00277868 | | FTT[0], SRM[.0139912B], SRM_LOCKED[01468244] | | |
| 00277872 | | AAVE[0], ADABEAR[916442.75], ADABULL[0], ATLAS[75167.84268822], ATOM[8.9984835], ATOMBULL[0], AUD[0.00], AUDIO[5800.981903], AXS[4.79989795], BADGER[0], BICO[325.000915], BNBBEAR[1085437.25], BTC[0.17439556], BULL[0], COPE[1568.83827175], DEFIBEAR[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX[1004.002645], EGLD-PERP[0], ENJ[1993.991912], ETH[0.39198590], ETHBULL[0.01820006], FTM[4641.797297], FTT[538.14172633], GODS[699.0016125], GRTBEAR[0], HNT[236.7004985], IMX[493.000346], JOE[1424], LINKBULL[0], LRC[1847.002895], LTCBULL[0], LUNA2[0.00001354], LUNA2_LOCKED[0.00003161], MAPS[1496.00239], MATIC[30.0038], MATICBULL[0], MKRBULL[0], MNGO[9280.0112], NFT [354358679639184815/Official Solana NFT][1], PAXGBULL[0], POLIS[789.16166781], RAY[276.9547130], REAL[.00008], RNDR[2839.8053905], RUNE[189.17873815], SAND[2116.998606], SOL[755.22209555], SOL-PERP[0], SRM[6942.54352034], SRM_LOCKED[95.48250378], SXPBULL[0], TRU[10779.023215], TRXBULL[0], USD[2839.78], USDT[0.00000001], VETBULL[224.50012225], VET-PERP[0], WAVES[0], XAUTBULL[0], XLMBULL[0], XRPBULL[0] | Yes | |
| 00277876 | | FTT[0], SRM[.01397736], SRM_LOCKED[01469635] | | |
| 00277882 | | BTC[.00004669], ETHW[.0036318], NFT [298214035301985716/FTX EU - we are here! #182409][1], NFT [300046732257646487/The Hill by FTX #9053][1], NFT [357795645273116379/FTX AU - we are here! #182354][1], NFT [421240939945563675/FTX AU - we are here! #50957][1], NFT [439206081193856385/FTX AU - we are here! #50941][1], NFT [507960821474385707/FTX EU - we are here! #182453][1], NFT [544971673811516033/FTX Crypto Cup 2022 Key #4055][1], SRM[1.05220367], SRM_LOCKED[.0380317], USD[0.00], USDT[0] | Yes | |
| 00277885 | | BTC[0], ETH[0], FTT[25.77778616], LUNA2[0.61361422], LUNA2_LOCKED[1.41758965], NFT [309255241429371300/FTX AU - we are here! #44596][1], NFT [413778636943294547/The Hill by FTX #7269][1], NFT [553495926812384815/FTX Crypto Cup 2022 Key #6622][1], NFT [569830573039982398/FTX AU - we are here! #44551][1], SRM[.000145], SRM_LOCKED[.00051727], TRX[.000032], USD[0.66], USDT[87.98465631], USTC[86.86316724] | Yes | |
| 00277890 | | FTT[0], SRM[.01397737], SRM_LOCKED[01469635] | | |
| 00277891 | | BCH-PERP[0], BTC[0.00001046], BTC-PERP[0], ETH[0.01400000], ETHW[.014], FTT[0.13631483], NFT [574196671667061698/Austria Ticket Stub #1269][1], SRM[21.44881777], SRM_LOCKED[239.51980004], TRX[.00742], USD[0.04], USDT[0.00000002] | | |
| 00277898 | | FTT[0], SRM[.01397736], SRM_LOCKED[01469635] | | |
| 00277901 | | FTT[0], SRM[.0139867], SRM_LOCKED[0.01469106] | | |
| 00277905 | | APE[.00151], AVAX-PERP[0], BTC[0.00004877], BTC-PERP[0], CBSE[0], CHZ[7.97139629], COIN[0], DFL[6.85280574], ETH[.00003194], ETHW[.00077514], EUR[0.00], FLOW-PERP[0], FTT[0.03391718], ICP-PERP[0], IMX[.01216734], LUNA2[0.00035551], LUNA2_LOCKED[0.00082953], NEAR[.09634024], NFT [396319494422594231/FTX EU - we are here! #94915][1], NFT [446957928480892098/FTX EU - we are here! #94463][1], OMG[0], SOL-PERP[0], SRM[.13746426], SRM_LOCKED[1.08781037], TRX[106429.21594956], USD[526.66], USDT[0.00664972], USTC[.050325], XRP[.8995] | Yes | |
| 00277906 | | FTT[0], SRM[.01469206], SRM_LOCKED[0.01469082] | | |
| 00277911 | | FTT[0], SRM[.01398481], SRM_LOCKED[01469091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.34081601], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-MOVE-20211105[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[5420], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[50.13293438], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-20201225[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03862116], LUNA2_LOCKED[0.09011605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00635905], SOL-PERP[0], SRM[1.10154254], SRM_LOCKED[262.39048133], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-875.55], USDT[0.00000002], USTC[844335], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00277916 | | FTT[0], SRM[.01398465], SRM_LOCKED[.01469106] | | |
| 00277921 | | FTT[0], SRM[.01398481], SRM_LOCKED[.01469092] | | |
| 00277923 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00114971], APE-PERP[0], APT-PERP[0], ATLAS[6.5218], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-PERP[0], CEL-PERP[0], CTX[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051414], ETH-PERP[0], ETHW[0.00051414], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01855398], LUNA2_LOCKED[0.04329263], LUNA2-PERP[0], LUNC[4040.17], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305183949302160680/FTX EU - we are here! #49046)[1], NFT (3548774293004794846/FTX EU - we are here! #48684)[1], NFT (4723078774108256/FTX EU - we are here! #49594)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.32749949], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00277930 | | FTT[0], SRM[.01397709], SRM_LOCKED[.01469863] | | |
| 00277932 | | 1INCH[.99981], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[10.084609], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BCH[0.00095411], BCH-PERP[0], BNB-PERP[0], BTC[0.00001360], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], CHZ[9.867], CHMP-PERP[0], CRV-PERP[0], DOGE[.98746], DOGE-PERP[0], ENJ[.12554812], EOS-PERP[0], ETH[0.00082635], ETH-20200925[0], ETH-20201225[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], HOLY[.08936], HOLY-PERP[0], LINK[.0795275], LINK-PERP[0], LTC[.0099025], LTC-PERP[0], LUNA2[1.38126624], LUNA2_LOCKED[3.22295455], LUNC[30073.63177771], MANA[.77314], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0.00259998], REN-PERP[0], SHIB[1998845], SHIB-PERP[0], SNX-PERP[0], SOL[.006105], SOL-PERP[0], SRM[.706322], SRM-PERP[0], SUSHI-PERP[0], USD[2132.40], USDT[0.00881192], XMR-PERP[0], XRP[.5896], XRP-PERP[0], YFI-PERP[0] | | |
| 00277934 | | AAVE[.000015], AMPL[0], APE[2653.1118515], ATLAS[5333.095], BAND[0], BTC[0.20000000], EDEN[500.0025], ETH[0], ETHW[22.39030544], FTT[249.380012], LUNA2[1.33765400], LUNA2_LOCKED[3.12119267], LUNC[291276.9756818], MATIC[0], NFT (3168264306557931183/FTX EU - we are here! #14804)[1], NFT (3378073982134403387he Hill by FTX #42506)[1], NFT (3614645007129336889/FTX AU - we are here! #16485)[1], NFT (3834631814078552264/FTX EU - we are here! #14816)[1], NFT (4354766702537369382/FTX EU - we are here! #49561)[1], NFT (4823444053484645051/FTX AU - we are here! #55252)[1], POLIS[333], RAY[368.95333683], SHIB[22200111], SOL[79.12103907], SRM[17983.63572894], SRM_LOCKED[177.15354486], SUSHI[0], TONCOIN[1000.005], TRX[.000003], USD[0.65], USDT[1.67199861] | | |
| 00277936 | | FTT[0], SRM[.01398481], SRM_LOCKED[.01469091] | | |
| 00277937 | | BTC[0], DOGE[398.7207], FLOW-PERP[0], SRM[1.03810875], USD[0.00], USDT[0] | | |
| 00277938 | | FTT[0], SRM[.01397774], SRM_LOCKED[.01469798] | | |
| 00277943 | | FTT[0], SRM[.01397775], SRM_LOCKED[.01469798] | | |
| 00277947 | | BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.00000881], LUNA2_LOCKED[0.00002056], LUNC[1.919616], SOL[0], TRX[0], USD[0.00], USDT[0.00001721], WRX[0], XRP[0] | | |
| 00277950 | | FTT[0], SRM[.01398421], SRM_LOCKED[.01469815] | | |
| 00277953 | | FTT[0], SRM[.01398423], SRM_LOCKED[.01469091] | | |
| 00277956 | | ETH[.00041767], ETHW[0.00041766], SRM[.13416884], SRM_LOCKED[.0006897], USD[3.47] | | |
| 00277972 | | FTT[0], SRM[.01399183], SRM_LOCKED[.01468389] | | |
| 00277974 | | FTT[0], SRM[.01397937], SRM_LOCKED[.01468376] | | |
| 00277977 | | AAVE-PERP[0], ALCX[20.00100581], AVAX-PERP[0], BCH[0.00040919], BNB[11.83005915], BNT[.08502928], BTC[0.10812978], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE[.18801], DYDX[.05644395], DYDX-PERP[0], ETH[.0000933], ETH-20200925[0], ETH-PERP[0], ETHW[.0000933], EUR[0.16], FTT[150.0504885], FTT-PERP[0], OP-PERP[0], RAY[.62487], RAY-PERP[0], SOL[.00113646], SRM[43.79994805], SRM_LOCKED[239.71350641], TRX[.706], USD[9.49], USDT[46.71609593], WBTC[.0002344] | | |
| 00277978 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00027807], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTCMB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIDA[.00310000], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01070734], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4440138075292716904/FTX AU - we are here! #64048)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.16869131], SRM_LOCKED[7.71058], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[304.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00277980 | | ASD[.01931065], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], EDEN[.000224], ETH[0.00001740], ETH-PERP[0], ETHW[.0001174], FIL-PERP[0], FTM-PERP[0], FTT[25.19096274], FTT-PERP[0], HMT[.71733333], ICP-PERP[0], LUNC-PERP[0], MER[.52424], NFT (3024699501531315B/FTX AU - we are here! #29090)[1], NFT (3797966008433976693/FTX AU - we are here! #29267)[1], RAY[.523016], SAND[7274052], SLP-PERP[0], SNX[.096656], SOL-PERP[0], SRM[.73470047], SRM_LOCKED[.04895209], TRUMP[0], TRUMPFEBWIN[1519.2], TRX[.000009], TSLA-20201225[0], USD[46.95], USDT[5.59421001] | Yes | |
| 00277981 | | FTT[0], SRM[.01399888], SRM_LOCKED[.01467693] | | |
| 00277982 | | AAVE[.00000001], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00007021], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[191.0385704], ETH-PERP[0], ETHW[191.0385704], FTM-PERP[0], FTT[0.33367261], KSM-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000021], LUNC[.02], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.00657606], SOL-PERP[0], USD[-67430.14], USDT[0], XRP-PERP[0] | | |
| 00277983 | | FTT[0], SRM[.01398692], SRM_LOCKED[.01469083] | | |
| 00277984 | | AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.09065296], FIDA_LOCKED[2.48928537], FTM-PERP[0], FTT[0.33847930], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000012], LUNC[0.00139086], LUNC-PERP[0], MOB[0], NFT (5440460149538346/FTX AU - we are here! #20540)[1], OXY[0], RAY-PERP[0], SOL[0.09073691], SOL-PERP[0], SRM[.03737642], SRM_LOCKED[.15220058], SRM-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 00277989 | | FTT[0], SRM[.01397977], SRM_LOCKED[.01469797] | | |
| 00277992 | | FTT[0], SRM[.01397937], SRM_LOCKED[.01469634] | | |

Amended Schedule F — Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00277993 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[307.27000546], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[198], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00328715], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (331133356709764127/FTX EU - we are here! #39250)[1], NFT (399920984002025813/FTX Crypto Cup 2022 Key #283702)[1], NFT (403885318942121554/FTX EU - we are here! #39322)[1], NFT (453525775496761268/FTX EU - we are here! #39361)[1], NFT (570838335463545749/FTX AU - we are here! #55930)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.78016825], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[.65091], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00277994 | | BRZ[0.68776000], ETH[.00057086], ETHW[.00057086], LUNA2[0.00627558], LUNC-PERP[0], USD[5.35], USDT[0], USTC[.88834] | | |
| 00277996 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469633] | | |
| 00277997 | | FTT[0], SRM[.01399153], SRM_LOCKED[.01468213] | | |
| 00277999 | | FTT[0], SRM[.01398436], SRM_LOCKED[.01468929] | | |
| 00278000 | | BTC-PERP[0], ICP-PERP[0], SRM[.58713677], SRM_LOCKED[.54660095], SUSHI-PERP[0], USD[12.22], USDT[0] | | |
| 00278001 | | FTT[0], SRM[.01398437], SRM_LOCKED[.01468929] | | |
| 00278005 | | FTT[0], SRM[.01397664], SRM_LOCKED[.01469701] | | |
| 00278007 | | FTT[0], SRM[.01397422], SRM_LOCKED[.01468943] | | |
| 00278014 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278019 | | FTT[0], SRM[.0139124], SRM_LOCKED[.01468242] | | |
| 00278024 | | FTT[0], SRM[.01397732], SRM_LOCKED[.01469634] | | |
| 00278027 | | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[5.50088597], LUNA2_LOCKED[12.83540061], SOL[0.04718079], SRM[.00040775], SRM_LOCKED[.00319003], SXP-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 00278037 | | BTC[.00000713], FTT[22], RAY[5.65092246], SOL[6.35961844], SRM[12.14084565], SRM_LOCKED[.12395731], USD[0.00], USDT[0.00017410] | | |
| 00278055 | | BNB[0], FTT[0.10438536], ICP-PERP[0], LUNC-PERP[0], SRM[.50936834], SRM_LOCKED[10.32288486], USD[-0.01], USDT[0.00000001] | | |
| 00278071 | | SRM[.08409331], SRM_LOCKED[.30766704] | | |
| 00278072 | | BEAR[78668.61], BTC[0.33125773], MATIC[310], SNX[5.19896], SRM[.08653944], SRM_LOCKED[.32899452], SUSHI-PERP[0], UNI[36.3], USD[3.02], USDT[0] | | |
| 00278077 | | SRM[.02943799], SRM_LOCKED[.11165759], TRX[.000001], USD[0.00], USDT[0] | | |
| 00278086 | | APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], BTT[768787.01165959], ENS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], ETHW[.00002184], FIL-PERP[0], FTT[0.00014880], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[.09284], LUNA2[0], LUNA2_LOCKED[1.84219958], LUNC[0], LUNC-PERP[0], ROS-PERP[0], SUSHI-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.11], USDT[0.60262654], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00278091 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.00002435], BTC-PERP[0], ETH-PERP[0], FTT[0.46990719], LUNA2[4.01285226], LUNA2_LOCKED[9.36332194], USD[896980.39], USDT[0] | | |
| 00278102 | | AKRO[647431.9819845], ATLAS[218732.0144], AVAX[0], BAT[8681.08681], BIT[12110.1211], BTC[0], CHZ[98120.9552], DENT[2828114.1405], DFL[41570.4157], ENJ[21776.15943], ETH[92.03420890], ETHW[92.03420890], FTM[17627.13731], FTT[1771.95406662], GALA[17080], GRT[25957.621269], IMX[14631.946315], LINK[833.204166], LTC[180.7818078], LUA[21335.4.1262525], MANA[5566.05566], MATIC[42050.21425], RAY[.9279285], REEF[17138.51.009705], RSR[649302.348355], RUNE[0], SAND[32815.32815], SNX[1583.53703095], SOL[371.2637126], SRM[807.7037196], SXP[15100.151], USD[91126.0], XRP[15100.151] | | |
| 00278105 | | AKRO[.371655], AMPL[0], AMPL-PERP[0], BNB[.0099164], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.32096712], LUNA2_LOCKED[0.74892330], UNI-PERP[0], USD[0.00], USD[.45042311] | | |
| 00278112 | | AMC[0], BCH[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.02973032], GBP[0.00], GRT[0], LINK[0], LINKBEAR[971405], OMG[0], PROM[0], RAY[0], SOL[0], SRM[2.51385626], SRM_LOCKED[12.52847337], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00278120 | | BTC[0.00005000], SRM[.00225143], SRM_LOCKED[.0085932], TRUMPFEBWIN[13312.976245], USD[0.01] | | |
| 00278124 | | BTC[0.00000001], DEFIBULL[0], DOGEBEAR[1116257.195], DOGEBULL[0], ETH[0], ETH-PERP[0], LEND-PERP[0], LUNA2[1.74019630], LUNA2_LOCKED[4.06045805], LUNC[378931.41], USD[65.20], USDT[0] | | |
| 00278130 | | 1INCH[.24562], 1INCH-PERP[0], AAVE[.00594795], BADGER-PERP[0], BTC[0.00003388], BULL[0.00000510], CREAM-PERP[0], ETH[0], ETHBULL[0.00003824], ETH-PERP[0], MATICBEAR2021[.07782], MATIC-PERP[0], RAY[.855533], RAY-PERP[0], SHIB[95196], SHIB-PERP[0], SRM[.43092438], SRM_LOCKED[.03806615], SUSHI[.436825], USD[0.00], USDT[.003201] | | |
| 00278153 | | BAO[964.755], SRM[.00179887], SRM_LOCKED[.00600977], TRX[.000777], USD[0.01], USDT[0.00958136] | | |
| 00278154 | | BCH[0], BOBA-PERP[0], CRO[.00019122], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[3244.157572], LUNA2[0.10205182], LUNA2_LOCKED[0.23812092], LUNC[22435.4879227], LUNC-PERP[0], OMG-2021123[0], SLP-PERP[0], TRX[20.00419431], USD[1.90], USDT[0] | Yes | |
| 00278186 | | AVAX[.01378566], BIT[11], BNB[.00014606], BNB-PERP[0], BTC[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.499791], GOOGL[.0034748], GST[.09000061], LUNA2[0.64288797], LUNA2_LOCKED[1.50007193], LUNC[15.99924], RSR[66.5536364], SHIB-PERP[0], SOL-PERP[0], TRX[.900065], USD[15.51], USDT[0.00000001], USTC-PERP[0] | | |
| 00278187 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ENJ-PERP[0], EOS-2021231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.88594416], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[117120.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.67361786], SRM_LOCKED[102.96399960], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278191 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.08538682], ATOM-PERP[0], AVAX[0.09052194], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0202[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0227[0], BTC-MOVE-0504[0], BTC-MOVE-0523[0], BTC-MOVE-1012[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV[50050.6813], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA[.002715], FIL-PERP[0], FIL-PERP[0], FTM[0.75162948], FTM-PERP[0], FTT[0.00007780], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (335091446450529799/Hungary Ticket Stub #1590)[1], NFT (466357967012357435/The Hill by FTX #29062)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.79600798], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[.001285], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.98419404], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[51883.05], USDT[48134.52546600], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[1.00] |
| 00278212 | | LUNA2[0.00001501], LUNA2_LOCKED[0.00003503], LUNC[3.27], USDT[100.00000050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278219 | | BTC[0.43480140], CRO[65783.61853595], ETH[32.54946589], ETHW[32.84565589], EUR[0.00], FTT[327.2617265], LTC[42.03420218], SAND[261], SRM[44.52367055], SRM_LOCKED[171.47632945], USD[0.00], USDT[0] | | |
| 00278231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.59887173], LUNA2_LOCKED[1.39736738], LUNC[.581292], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010134], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00278235 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[23410.31727764], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[293.94414], AUDIO-PERP[0], AVAX[.099506], BADGER-PERP[0], BAL-PERP[0], BAO[199962], BAT[302.94243], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[172.96713], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[219.9582], CRO[219.9582]-PERP[0], DFL[1769.6637], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[17.366978], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18281926], GALA-PERP[0], GRT[249.9525], GRT-PERP[0], HNT[4.09922], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[249762.5], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[222.95763], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[50.29444], PORT[11.397834], Q![909.8271], RAY[49.53343945], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[27.99468], SOS[20796048], SOS-PERP[0], SPELL[4599.126], SPELL-PERP[0], SRM[104.91307793], SRM_LOCKED[1.64429665], SRM-PERP[0], STEP-PERP[0], STORJ[188.864489], STORJ-PERP[0], SUSHI-PERP[0], SXP[34.593426], SXP-PERP[0], THETA-PERP[0], TLM[309.9411], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[-105], UNI-PERP[0], USD[-20.52], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 00278254 | | BTC-PERP[0], ETH[.05], ETHW[.05], FTT[0.02749603], SRM[.31485338], SRM_LOCKED[1.471313744], USD[0.93], USDT[0] | | |
| 00278298 | | ADA-PERP[0], DOGE[.838205], FIDA[95.876334], FTM[71.98632], LINK[.0256], LRC[59.9886], LUNA2[0.42588918], LUNA2_LOCKED[0.99374143], LUNC[92738.2670974], MNGO[100], OXY[176.227393], OXY-PERP[0], RAY[.44], SHIB[11597796], SLP[13158.7973], SOL[.0067358], SUSHI[.4468], SXP[9.99335], SXP-PERP[0], TRX[.464219], UNI-PERP[0], USD[286.09], WRX[.242565] | | |
| 00278306 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.4136], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SLRS[.0652], SOL-PERP[0], SPELL-PERP[0], SRM[.21] SRM2.07346099], SRM_LOCKED[0.75888897], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[698.78], USDT[8.64478076], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00278319 | | ALT-PERP[0], AMPL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.17869372], LEND-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[5.00475351], SRM_LOCKED[10.05523364], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00278323 | | AAVE[0], ADA-PERP[0], ALCX[0.00000001], BNB[0], BTC[0.00000014], BTC-PERP[0], CAKE-PERP[0], DAI[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00590154], SRM_LOCKED[0.06313872], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[398.45], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00278324 | | SRM[.00107616], SRM_LOCKED[0.00410714], USD[0.00], USDT[1.71883163] | | |
| 00278327 | | 1INCH-2001032600], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05965898], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCHA[.00000547], BCH-PERP[0], BIT-PERP[0], BNB[.000022], BNB-20201225[0], BNB-PERP[0], BTC[0.62365256], BTC-20201062[0], BTC-20210924[0], BTC-MOVE-20201094[0], BTC-MOVE-20210514[0], BTC-MOVE-20201220[0], BTC-MOVE-20201222[0], BTC-MOVE-20201223[0], BTC-MOVE-20201226[0], BTC-MOVE-20201228[0], BTC-MOVE-20201223[0], BTC-MOVE-20201225[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM 00006890], CREAM-20201225[0], CREAM-20210130[0], CREAM-PERP[0], CRV[.00268], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.03948], FTM-PERP[0], FTT[10501.071450], FTT-PERP[0], GALA-PERP[0], GBTC[.0017263], GMT-PERP[0], GRT-20201225[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00128], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29287848], LUNA2_LOCKED[0.68336313], LUNC[.003449], LUNC-PERP[0], MANA-PERP[0], MATIC[.0102], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00136], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00006443], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20201225[0], SOL-22.54813275], SOL-OVER-TW[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.74 42409952], SRM_LOCKED[516.19304974], SRM-PERP[0], STMX-PERP[0], SUSHI[.030915], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2020125[0], UNISWAP-PERP[0], USD[-7453.57], USDT[42.52518200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278338 | | ATOM[207.62559808], FIDA[.00317529], FIDA_LOCKED[.80864052], FTT[0], KIN[0], MER[0], MNGO[0], OXY[0], RNDR[402.24496700], SLRS[0], SOL[0.33711791], SRM[201.49328482], SRM_LOCKED[238.78252127], STEP[0], USD[0.00], USDT[0] | | |
| 00278339 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0.01525000], LTC-PERP[0], LUNA2[0.00015151], LUNA2_LOCKED[0.00035354], LUNC[32.9634], LUNC-PERP[0], MATIC-PERP[0], TRX[.000024], USD[0.01], USDT[1.53525879], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00278352 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003146], BTC-20210924[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (366689201924996026/NFT)[1], NFT (526064947060868823/Panda Fraternity Drink #3)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRUMPFEB[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00278370 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[400], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02288915], LUNA2_LOCKED[0.05340803], LUNC[4984.1625483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00278388 | | ADABEAR[2.9979], ALGOBEAR[99962.1374], ALGOBULL[305725.52], ATOM-20200925[0], ATOM-PERP[0], BALBULL[.0013004], BCHBULL[24.994], BEAR[5.69601], BNB[0], BNBBEAR[4.79664], BSVBULL[14993.0677], BTC-20200125[0], DMGBULL[50.9643], DOGEBEAR[2594977.6], DOGEBULL[.63564], EGLD-PERP[0], EOSBULL[502.39825], ETCBULL[.09484], ETHBEAR[37.9734], ETHBULL[.0002552], EUR[0.00], GALFAN[.001014], GRTBULL[34.16692], IMX[.02294], KNCBULL[18.9172], LINKBEAR[1658.838], LINKBULL[0], LINK-PERP[0], LUNA2[0.00496027], LUNA2_LOCKED[0.01158797], MATIC-20200925[0], MATICBEAR[096132.9846], MATICBULL[.0799148], MATIC-PERP[0], NEO-20201225[0], SOLBULL[11843.9556], SOL-PERP[0], SUSHIBULL[2860663.1188669], SUSHI-PERP[0], SXP-20200925[0], SXPBULL[.02], SXP-PERP[0], THETABULL[1.86126], TOMOBEAR[776116723.68], TOMOBULL[320.2711], TRXBEAR[9.963], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0.00000466], USTC[.703], VETBULL[.09062], XTZBULL[2.95], XTZ-PERP[0] | | |
| 00278403 | | 1INCH[0], AVAX-PERP[0], BCH[0], BICO[.00000003], BTC[0], BTC-PERP[0], CLV[0], CQT[737.82426236], DOT-PERP[0], EMB[2007], ETH[0], ETH-PERP[0], FTM[0], FTT[296.44415764], GODS[3143.08803805], HT-PERP[0], IMX[5000.05807763], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.18485291], LUNA2_LOCKED[21.43132347], LUNC[2000021.06], MATIC-PERP[0], SRM[.01387821], SRM_LOCKED[0.01697931], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAXL[411.408109], XTZ-PERP[0] | | |
| 00278408 | | DOGE[3], ETHW[38.34099068], MTA[.59], PAXG[.00003396], SRM[.49872503], SRM_LOCKED[.63141169], TRX[.000008], USD[3.38], USDT[0], XRPBULL[222.70769] | | |
| 00278425 | | GODS[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00211], LUNC-PERP[0], NFT (381154740390391027/FTX AU - we are here! #51534)[1], NFT (472062128817618556/FTX AU - we are here! #54769)[1], SOL[.007], USD[0.00], USDT[0] | | |
| 00278441 | | SRM[2.03174854], SRM_LOCKED[1.4199837], USD[0.08], USDT[.29125031] | | |
| 00278447 | | BAO[2], BTC[0.02404432], ETH[0.000088], ETHW[0], KIN[2], NFT (350117589568362909/FTX Crypto Cup 2022 Key #13723)[1], NFT (350261643971514645/FTX EU - we are here! #40229)[1], NFT (424819682509603745/Azelia #107)[1], NFT (431773603627446541/FTX EU - we are here! #40424)[1], NFT (438302779496987/Japan Ticket Stub #1294)[1], NFT (447205386675602296/FTX EU - we are here! #40778)[1], NFT (527930599432789628/The hill by FTX #8842)[1], NFT (571681090132127601/FTX AU - we are here! #60297)[1], SRM[.0001828], SRM_LOCKED[.000695], TRX[.000037], USD[0.78], USDT[269.69872750], WBTC[0.05214835] | Yes | |
| 00278449 | | BTC[0], ETH[0.0000001], FTT[25.06846], LOOKS[.23204251], MATIC[2.2], NFT (380268068489670044/FTX EU - we are here! #98618)[0], NFT (443125044595492470/FTX EU - we are here! #99959)[0], NFT (486306078510486606/FTX EU - we are here! #99466)[0], PEOPLE[1.76220196], SXP[.02064], USD[3.07], USDT[2.25393300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.65], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099290], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00469787], SOL-PERP[0], SRM[35.70705842], SRM_LOCKED[135.74457981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPEB[0], TRX[.000028], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[.8], USTC-PERP[0], VET-PERP[0], WBTC[0.00010917], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278461 | | BIT[.9948], BTC[0.00074345], DFL[199.976], ETH-PERP[0], ETHW[4.67571690], EUR[82.00], FTT[4.5990926], SPELL[7198.56], SRM[.00971524], SRM_LOCKED[.04040858], SXP[87.06230616], TRX[.000019], USD[0.00], USDT[22.24400000], XRP[.000009] | | |
| 00278462 | | DOT[.09694], SRM[.0009464], SRM_LOCKED[.00361942], USD[2.61], USDT[.54512947] | | |
| 00278463 | | ADA-PERP[0], ATLAS[105015.3168], AURY[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[7.8308], CRV-PERP[0], DOT-PERP[0], ETH[0.00024001], ETH-PERP[0], ETHW[0.00024000], FTT[40], IOTA-PERP[0], KNC[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00547000], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[852.17204930], SRM_LOCKED[5.65724846], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[9], XLM-PERP[0], XRP[6837], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278475 | | FTT[0], SRM[.01398391], SRM_LOCKED[.01468765] | | |
| 00278476 | | FTT[0], SRM[.01397616], SRM_LOCKED[.01469541] | | |
| 00278478 | | FTT[0], SRM[.01398346], SRM_LOCKED[.01471995] | | |
| 00278479 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.07946813], FTT-PERP[0], GMEPRE[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[13.555597], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26525478], SRM_LOCKED[1962.8432824], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[1784217.22], USDT[0.00000001], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00278480 | | FTT[0], SRM[.01398345], SRM_LOCKED[.01471995] | | |
| 00278482 | | FTT[0], SRM[.01396867], SRM_LOCKED[.01473473] | | |
| 00278483 | | ATLAS[250], AVAX[0], BTC[0.00000003], BTC-MOVE-20210729[0], BTC-PERP[0], CRV-PERP[0], DFL[100], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[0], LTC[0.00404617], MATIC[.5], MATIC-PERP[0], MER[1.499335], OXY[50.687814], SOL[0.00000001], SRM[.14748064], SRM_LOCKED[1.36679226], TONCOIN[.00000001], USD[162.55], USDT[0.00032459], USDT-PERP[0], WAVES-PERP[0] | | |
| 00278485 | | FTT[0], SRM[.01398332], SRM_LOCKED[.0147201] | | |
| 00278487 | | FTT[0], SRM[.0139755], SRM_LOCKED[.01472791] | | |
| 00278488 | | AVAX-PERP[0], ETH[.00025482], ETH-PERP[0], ETHW[0.00025481], LOOKS[.92454952], LOOKS-PERP[0], LUNA2[0.00565155], LUNA2_LOCKED[0.01316696], LUNC[.008144], OP-PERP[0], USD[-0.60], USDT[0.44973200], USTC[.8] | | |
| 00278490 | | SRM[10.50509249], SRM_LOCKED[.37525879], TRX[45.9758], USD[0.05], USDT[14.52849] | | |
| 00278491 | | ALGO-PERP[0], BTC-MOVE-20201022[0], BTC-MOVE-20201215[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0], SRM[4.04768994], SRM_LOCKED[.06726485], SUSHI-20200925[0], TRUMP[0], USD[0.00], USDT[0] | | |
| 00278492 | | FTT[0], SRM[.01399043], SRM_LOCKED[.01471298] | | |
| 00278493 | | FTT[0], SRM[.01397641], SRM_LOCKED[.01472701] | | |
| 00278494 | | FTT[0], SRM[.01396868], SRM_LOCKED[.01473474] | | |
| 00278496 | | FTT[0], SRM[.01397641], SRM_LOCKED[.0147727] | | |
| 00278503 | | FTT[0.00009641], SRM[.0367259], SRM_LOCKED[.13997856], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00278505 | | BADGER[.00000001], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[525.00298073], BTC[-0.01035666], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.38], FTT[0.08882749], GMT[.00000001], GST-PERP[0], LTC[0.00319674], LUNC-PERP[0], NFT (330647517625820027/NFT)[1], RUNE[0], SOL[0], SRM[0.00154068], SRM_LOCKED[0305204], TRX[.000019], USD[1039.02], USDT[0.94475001], USTC[0] | | |
| 00278507 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00097453], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003373], BTC-20210423[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.03456655], DENT-PERP[0], DOGE[.28], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01971675], ENS-PERP[0], ETC-PERP[0], ETH[0.00031230], ETH-PERP[0], ETHW[35.15931229], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.80000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000011], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.005219], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.791419], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00669344], SOL-PERP[0], SPELL-PERP[0], SRM[17.30609473], SRM_LOCKED[152.36010536], SRM-PERP[0], SRN-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[176640.97], USDT[0.00478501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278510 | | FTT[0], SRM[.01399058], SRM_LOCKED[.01471284] | | |
| 00278511 | | FTT[0], SRM[.01399291], SRM_LOCKED[.01471456] | | |
| 00278513 | | ETH[0], FTT[.000002], SRM[111.4839038], SRM_LOCKED[648.33502347], USD[0.00], USDT[0.00000077] | | |
| 00278514 | | FTT[0], SRM[.01397825], SRM_LOCKED[.01472922] | | |
| 00278519 | | AMPL[0], SRM[.0000728], SRM_LOCKED[.00027832], USD[0.01] | | |
| 00278521 | | FTT[0], SRM[.01397885], SRM_LOCKED[.01472863] | | |
| 00278522 | | FTT[0], SRM[.0139768], SRM_LOCKED[.01472863] | | |
| 00278523 | | FTT[0], SRM[.0139768], SRM_LOCKED[.01472862] | | |
| 00278525 | | FTT[0], SRM[.00122375], SRM_LOCKED[.0047771] | | |
| 00278529 | | FTT[0], SRM[.01398384], SRM_LOCKED[.01472158] | | |
| 00278530 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278531 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01471996] | | |
| 00278533 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |

Amended Schedule F - Part 1 priority unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278536 | | FTT[0], SRM[.01398359], SRM_LOCKED[.0147198] | | |
| 00278538 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278543 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278545 | | FTT[0], SRM[.01398263], SRM_LOCKED[.01472076] | | |
| 00278547 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278548 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278549 | | AKRO[70000.65], ALCX[3.0256], ALGOBULL[83667636.51], ALT-PERP[0], AMPL[0], ATLAS[122010.203], AURY[100], BAO[174], BCHBULL[.5103], CEL[.0321], CQT[1000], DFL[15390], DMGBULL[10007.5506], ETHBULL[0.00000416], FIDA[492.52865599], FIDA_LOCKED[4.82906065], FTT[19.98600000], GENE[20.1], GODS[503.761006], GOG[2008], HGET[38.17326], LUA[18000.51573], MATH[500.07883], MBS[15005.906686], MKRBULL[0], ORBS[7125.15873], OXY[6000.5958], POLIS[200.472735], RAY[107.6274114], REN[754.85353], RSR[42898.667], SOL[.00464], SRM[98.49589124], SRM_LOCKED[2.71497272], STARS[1500], STEP[999.321], TOMO[.05313], TOMOBULL[313358366.8926], UBXT[33487.74559195], UBXT_LOCKED[169.00014313], USDI[-2076.93], USDT[0.01079726], XRP[14019.997216], XRPBULL[24170092.3106], YGG[200] | | |
| 00278551 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278553 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278554 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01471995] | | |
| 00278555 | | FTT[0], SRM[.0139829], SRM_LOCKED[.01472009] | | |
| 00278558 | | FTT[0], SRM[.0139975], SRM_LOCKED[.0147059] | | |
| 00278561 | | 1INCH-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061697], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20200925[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [302701269547809714/The Hill by FTX #45808][1], NFT [332572552598135577/The Hill by FTX #45588][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00071824], SRM_LOCKED[1.15559862], SRM-PERP[0], STEP-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMP_TOKEN[49.8], TRX-PERP[0], UNI-PERP[0], USD[1.54], USDT[0], WAVES-20210625[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278568 | | ATLAS[.004], BOBA[.00461], BTC[0], ETH-PERP[0], FTT[0], LTC[90.54123631], LTC-PERP[0], LUNA2[1.23344459], LUNA2_LOCKED[2.87803738], LUNC[0.00705035], NFT [535544532366307577/Nature][1], POLIS[.0062462], SOL[1.3643771], SRM[15.6477686], SRM_LOCKED[.39732132], SUSHI[0.00516498], UNI-PERP[0], USD[0.71], USDT[0.00930261] | | |
| 00278574 | | 1INCH-PERP[0], AAVE [.000282], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BIDEN[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.28290345], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-20201225[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[0.286], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.07222], SOL-20210326[0], SOL-PERP[0], SRM[41.23610412], SRM_LOCKED[156.76389588], SRM-PERP[0], STEP-PERP[0], SUSHI[0.15741985], SUSHI-20210326[0], SUSHI-PERP[0], TRUMP[0], TRUMPFEBWIN[5494.2], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], ZIL-PERP[0] | | |
| 00278584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC2[.07256321], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[8], DOGE-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0.50000000], FTT[606], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.68547845], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0999575], SOL-PERP[0], SRM[41.8747311], SRM_LOCKED[247.76639093], SRM-PERP[0], SUSHI-PERP[0], USD[-25429.34], USDT[0.00000018], XRP-PERP[0], YFI-PERP[0] | | |
| 00278595 | | FTT[0], SRM[.01399055], SRM_LOCKED[.01471283] | | |
| 00278596 | | FTT[0], SRM[.01399041], SRM_LOCKED[.01471298] | | |
| 00278599 | | IMX[1339.1], SRM[.15212258], SRM_LOCKED[.57356742], TRX[.000001], USD[0.78], USDT[0] | | |
| 00278601 | | FTT[0], SRM[.01397577], SRM_LOCKED[.01472762] | | |
| 00278603 | | FTT[0], SRM[.01397578], SRM_LOCKED[.01472762] | | |
| 00278604 | | FTT[0], SRM[.01398359], SRM_LOCKED[.01471981] | | |
| 00278606 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278609 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278610 | | FTT[0], SRM[.01397564], SRM_LOCKED[.01472775] | | |
| 00278613 | | FTT[0], SRM[.01399055], SRM_LOCKED[.01471283] | | |
| 00278614 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278616 | | FTT[0], SRM[.0139833], SRM_LOCKED[.01472009] | | |
| 00278619 | | FTT[0], SRM[.01397639], SRM_LOCKED[.01472701] | | |
| 00278620 | | FTT[0], SRM[.01396866], SRM_LOCKED[.01473474] | | |
| 00278621 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[900], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0924[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[100], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.20000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [384586053129334300/FTX AU - we are here! #26648][1], NFT [385152415696874155/FTX AU - we are here! #3090][1], NFT [533502940945264237/FTX AU - we are here! #3073][1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4000], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278623 | | FTT[0], SRM[.01399029], SRM_LOCKED[.01471306] | | |
| 00278625 | | APE[.05209943], AUDIO[1556.1273], BCH[2.999], DOGE[16023.7], GRT[10693.2716], LUNA2[11.369855], LUNC[2527748.0384], PUNDIX[959], RAY[1573.8], SHIB[52486203], SOL[.003242], SRM[1038.3303986], SRM_LOCKED[1.0862444], TRX[.00001], USD[0.00], USDT[0], XRP[2020.2751] | | |
| 00278626 | | FTT[0], SRM[.0139601], SRM_LOCKED[.01471214] | | |
| 00278628 | | FTT[0], SRM[.01399302], SRM_LOCKED[.01471439] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278630 | | FTT[0], SRM[.01399991], SRM_LOCKED[.01470751] | | |
| 00278633 | | FTT[0], SRM[.01398397], SRM_LOCKED[.01472139] | | |
| 00278634 | | FTT[0], SRM[.01397676], SRM_LOCKED[.01472861] | | |
| 00278635 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[40.25086791], SRM[297.29747433], SRM_LOCKED[.09734435], USD[0.33], USDT[0] | | |
| 00278636 | | FTT[0], SRM[.01397676], SRM_LOCKED[.01472861] | | |
| 00278638 | | FTT[0], SRM[.01398397], SRM_LOCKED[.0147214] | | |
| 00278641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[27.38340508], FTT[0.09596001], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00062870], LUNA2_LOCKED[0.00146698], LUNC[136.902614], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.000016], USD[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00278643 | | ASD[20], BAO[5996.01], BNB[0], BTC[0], COMP[.00000001], CUSDT[125], DOGE[124.53213378], ETH[0], FTT[0.10941389], HT[0], KIN[38973.4], LTC[0], LUNA2[0.91847563], LUNA2_LOCKED[2.14310982], LUNC[50000], MATIC[0], OLY2021[0], SOS[3300000], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00278648 | | AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC[0.79504422], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[38], DOT-PERP[0], ETC-PERP[0], ETH[0.35712577], ETH-PERP[0], ETHW[0.35712577], FIL-PERP[0], FTM-PERP[0], FTT[25.82530690], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[46.50656166], SRM_LOCKED[64.49800536], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.64], VET-PERP[0], YFI-PERP[0] | | |
| 00278649 | | BRZ[0.51000000], BTC-PERP[0], ETH[0.01697981], ETHW[0.81697981], FTT[166.5], OXY[1319], SOL[199.04755539], SRM[411.58903419], SRM_LOCKED[4.43970065], USD[-989.72], USDT[1769.52207683] | | |
| 00278652 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV[960], DAWN-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.24791041], GRT-PERP[0], HOT-PERP[0], KIN[40000], KIN-PERP[0], LINA[183.4898869], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[6.38395211], SC-PERP[0], SHIB[499960], SHIB-PERP[0], SOL-PERP[0], SOS[4900000], SOS-PERP[0], SRM[5.03123338], SRM_LOCKED[.02931418], SRN-PERP[0], STEP-PERP[0], SUN[68.5652842], SXP-PERP[0], TRX[32.13958607], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00278658 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007718], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00278660 | | FTT[0], SRM[.01398369], SRM_LOCKED[.01472168] | | |
| 00278691 | | APE[1196.2], ATLAS[6.60523861], AURY[.20276125], CREAM-PERP[0], EDEN[.003], ETH[10.10127246], ETH-PERP[0], ETHW[9.10127246], FIDA[200.00015], FTT[775.3973784], FTT-PERP[0], GENE[.09841388], GMT[.9], INDE[19], INDI_IEO_TICKET[1], MATIC[3782.9], NFT (458959328021954378/FTX EU - we are here! #214514)[1], NFT (484226316993730948/FTX EU - we are here! #213568)[1], NFT (510865412535918347/FTX EU - we are here! #214672)[1], NFT (521026175277643111/The Hill by FTX #8561)[1], POLIS[.05548794], RAY[1921.65632064], SRM[5811.89057416], SRM_LOCKED[147.48775978], TRX[.003834], USD[1464.89], USDT[14401.24288192] | | |
| 00278699 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000514], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1378], DOGEBULL[504], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04344426], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[29.4], HNT-PERP[0], HT-PERP[0], IMX[160], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00348203], LUNA2_LOCKED[0.00812474], LUNC[758.22], LUNC-PERP[0], MATIC-PERP[0], MER[13673.0102], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.91], USD[22942.10803016], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00278701 | | SRM[.9991891], SRM_LOCKED[.0013051], USD[5.00], USDT[0] | | |
| 00278708 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX[0], BCH[0], BCHA[.00076416], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[84], DOGE-PERP[0], DOT-PERP[0], ETH[0.02134802], ETHBULL[0], ETH-PERP[0], ETHW[0.00338850], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LEO-PERP[0], LOOKS[.00000001], LUNC-PERP[0], NFT (367329381757067737/Magic Summer Box)[1], SOL[0.00000004], SOL-PERP[0], SRM[.16191656], SRM_LOCKED[1.88325248], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.77], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00278709 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM[1.77869576], SRM_LOCKED[.23700087], SUSHI-PERP[0], USD[0.22], USDT[0] | | |
| 00278715 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00085780], SOL-PERP[0], SRM[.00918785], SRM_LOCKED[.03288918], USD[0.00] | | |
| 00278716 | | AMPL[0], CHZ-PERP[0], CONV-PERP[0], ETH-PERP[0], FIDA[1068.15291276], FTT[218.11388166], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB[1284.8422], OXY[730], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU[8461], UNI-PERP[0], USD[27.63], USDT[3.92219717] | | |
| 00278720 | | SRM[.05897382], SRM_LOCKED[.22420341] | | |
| 00278722 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01207098], FTT-PERP[0], GRT[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00797732], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.05046561], SRM_LOCKED[1.13186544], SUSHI-PERP[0], TLM-PERP[0], UNI[0.00000001], USD[45.08], USDT[0.00000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00278732 | | APE-PERP[0], APT-PERP[0], ATLAS[9.2], ATOM[.07644917], AVAX[.09646027], BOBA[.3615715], CHZ[6.17224259], CONV[5.83315], CONV-PERP[0], CQT[.872751], DOGE[.49630191], ENS[.00700454], ETC-PERP[0], ETH[.00001128], ETH-PERP[0], ETHW[0.01372277], FTT[.0381383], ICP-PERP[0], KSM-PERP[0], LINK[.07775408], MATIC[.77536712], OMG[.3615715], POLIS[.05837871], RAY[.41024], RSR[9.69704821], SOL[.0015106], SRM[1.10834401], SRM_LOCKED[4.75800349], STG[.43281964], TRX[.000114], UNI[0], USD[3.45], USDT[0.00635344], XPLA[.05518712], XRP-PERP[0] | Yes | |
| 00278739 | | SRM[.85898728], SRM_LOCKED[2.17733437], SUSHI-PERP[0], USD[4.99], USDT[.0084608] | | |
| 00278744 | | AVAX-PERP[0], AXS-PERP[0], BNB[26], BNB-PERP[0], BTC[5.20622335], BTC-PERP[0], CRV-PERP[0], ETH[10], ETH-PERP[0], FTT[540.37766198], GMT-PERP[0], IP3[1500], MATIC[1000], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.21737816], SRM_LOCKED[254.06173032], STETH[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[50494.22], USDT[0.00497100] | | |
| 00278756 | | SRM[.00053352], SRM_LOCKED[0.00204056] | | |
| 00278758 | | ALPHA[0], BNB[0], BNT[0], BTC[0], CHZ[0], DFL[0], ETH[0], FTM[0], ICP-PERP[0], LINK[0], RAY[0], RSR[0], RUNE[0], SOL[0], SRM[0.08405740], SRM_LOCKED[.47310401], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000027] | | |
| 00278761 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[25.00000001], LINK-PERP[0], MATIC[0], SNX-PERP[0], SRM[17349575], SRM_LOCKED[.64796609], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00278763 | | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[-0.00000235], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0557], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], OXY[.17305], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.99309712], SRM_LOCKED[34.26690288], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[124728.38233888], UNI-PERP[0], USD[31.71], USDT[3.42095729], YFII-PERP[0] | | |
| 00278779 | | SRM[23.03626289], SRM_LOCKED[0.03772819], USDT[.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00278786 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0507[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0.00000001], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHBULL[0], ETHW[0.0000000], ETH-0930[0], ETHBULL[2], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00394522], LUNA2_LOCKED[0.00920551], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (51208384555869026?/Weird Friends PROMO)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[5.61344405], SRM_LOCKED[37.30708836], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDTBULL[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[0.00000002], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00278788 | | FTT[.9993], SRM[.01543025], SRM_LOCKED[.05853079], USD[1.93] | | |
| 00278808 | | AMPL[0], FTT[0], NFT (300972286686928574/FTX EU - we are here! #15916)[1], NFT (455953528560938648/FTX EU - we are here! #16760)[1], NFT (493462942688763423/FTX EU - we are here! #16937)[1], SOL[0], SRM[.00245337], SRM_LOCKED[1.06293281], USD[0.00], USDT[100.67097610] | | USDT[100] |
| 00278820 | | AAVE-PERP[0], AURY[.62652143], AVAX-PERP[0], BIT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00146825], SOL-PERP[0], SRM[.54480765], SRM_LOCKED[2.40459031], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 00278826 | | APT-PERP[0], AXS-PERP[0], FTT[0.01807333], GST-PERP[0], LUNC-PERP[0], MAGIC[.97802006], NFT (336312789545286304/FTX AU - we are here! #35449)[1], NFT (520760642083622555/The Hill by FTX #9238)[1], NFT (549198836401379609/FTX AU - we are here! #35360)[1], RUNE-PERP[0], SRM[.18461559], SRM_LOCKED[5.61297649], TRX[0.79146800], USD[30.00], USDT[0.00103300], USDT-PERP[0], USTC-PERP[0] | | |
| 00278835 | | FTT[25], LUNA2[0.07907367], LUNA2_LOCKED[0.18450525], LUNC[17218.46], USD[0.00], USDT[0.00788585] | | |
| 00278836 | | AMPL[0.10363053], DOT-PERP[0], SOL-PERP[0], SRM[.00149115], SRM_LOCKED[.00569005], USD[0.00], USDT[0.02626222] | | |
| 00278838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20200925[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-2021091[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00027472], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[38.84872736], LUNA2_LOCKED[90.64703051], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (41033563834161808/The Hill by FTX #9353)[1], NFT (525909969863340808/FTX AU - we are here! #19860)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00019174], SRM_LOCKED[0.06665472], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.96], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00278839 | | ANC-PERP[0], APE[0.00000033], APE-PERP[0], APT-PERP[0], ATLAS[197.90467341], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.67250967], BIT-PERP[0], BNB[0.10110988], BNB-PERP[0], CITY[.101241], CLV[.08834118], DOGE[62.21074199], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00032795], ETH-PERP[0], ETHW[0.00181256], FIDA[.583891], FIDA-PERP[0], FLOW-PERP[0], FTT[150.10890968], FTT-PERP[0], GENE[.00863048], HT-PERP[0], ICP-PERP[0], INDI[.01141], LINA-PERP[0], LOOKS[5.10773122], LOOKS-PERP[0], LUNA2[0.12271365], LUNA2_LOCKED[0.28633185], LUNC[25301.50670776], LUNC-PERP[0], MEDIA[10.23459113], MEDIA-PERP[0], MER[1399.2523625], MOB[0.06435594], NEXO[.00891], NFT (304364247912456847/FTX EU - we are here! #97418)[1], NFT (325021170251170952/FTX AU - we are here! #45506)[1], NFT (346822617635949052/FTX AU - we are here! #45939)[1], NFT (352469938325665868/FTX EU - we are here! #97907)[1], NFT (367897305100790241/FTX EU - we are here! #96687)[1], OKB[0.00677940], OKB-PERP[0], OXY[.255539], POLIS[.0812607], POLIS-PERP[0], RAY[67.7183457], RAY-PERP[0], RUNE-PERP[0], SOL[0], SWEAT[.63774238], TRX[.984929], USD[0.05], USDT[0.00047452], USTC[1.29551873], XRP[.26], YFI-PERP[0] | Yes | |
| 00278860 | | SRM[.00086905], SRM_LOCKED[0.00332264] | | |
| 00278868 | | BTC[0.00006117], FTT[0], SOL[288.12172626], SRM[.43429959], SRM_LOCKED[5.26323657], USD[0.28], USDT[0] | | |
| 00278877 | | AVAX-2021092420[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[11], FTT-PERP[0], LUNA2[5.30159705], LUNA2_LOCKED[12.37039312], LUNC-PERP[0], OXY[0], RAY[5], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[411.25], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00278885 | | AVAX-PERP[0], BTC-2021123120[0], DOT-2021092420[0], DOT-PERP[0], ETH-2021123120[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.03061582], LUNA2_LOCKED[0.07143692], LUNC[6666.66], MEDIA-PERP[0], RUNE-PERP[0], SPY-2021092420[0], STEP-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0] | | |
| 00278908 | | BAND[4.0832667], BNB[1.20960081], BNBBULL[.25095231], BOBA[10.477637], BTC[0.00409137], BULL[.00000335], COPE[233.849043], DOGE[5.99886], ETCBULL[44.996149], ETHBULL[.01500631], FTT[5.0990728], GST[10.9955768], IMX[128.1710649], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], MASK[4.9990785], MBS[30.9924437], MER[.0041], OMG[28.474274], OXY[69.88695], POLIS[169.96314], RAY[282.8382891], SHIB[599723.55], SLND[81.9887577], SOL[2.00962955], SRM[135.9541625], TULIP[1.0992571], USD[105.40], USDT[.435155], XLMBULL[0], XRP[53.618214], XRPBULL[608.33464142] | | |
| 00278913 | | FTT[0.09740372], HXRO[2612.947], SRM[.00045408], SRM_LOCKED[0.00457945], USD[0.14], USDT[0] | | |
| 00278937 | | DOGE[31230.84385547], USD[3.01] | Yes | |
| 00278944 | | AXS[0], BTC[0], ETH[0], ETHW[4.72563181], FTM[.82], SOL[55.41147093], SRM[111.41484468], SRM_LOCKED[2.00288202], TRX[6], USD[0.00], USDT[0.14808521] | | |
| 00278952 | | SRM[2.00019065], SRM_LOCKED[0.00128555], USD[0.00] | | |
| 00278956 | | AURY[150.943], IMX[756.268564], UBXT_LOCKED[1713.36546426], USD[0.01] | | |
| 00278967 | | AAPL[.00304816], ATLAS-PERP[0], BTC-PERP[0], COIN[.00811805], FTT[.0621586], HGET[1.03835718], ICP-PERP[0], SUSHI[0], SXP[.0180525], SXPBULL[53048.4819], SXP-PERP[0], TRUMP[0], TRX[0], UBXT[.0235969], UBXT_LOCKED[55.79337746], USD[0.02], USDT[7.06218854] | | |
| 00278987 | | FTT[0.08642830], SRM[.03982657], SRM_LOCKED[.17978045], USD[0.00] | | |
| 00279007 | | HGET[.04875575], SRM[.00221616], SRM_LOCKED[.00843787], SUSHI[0], USD[0.00], USDT[0] | | |
| 00279008 | | C98[70.9858], FTT[.077814], HGET[37.85], RAY[.9888], SRM[5.54051532], SRM_LOCKED[19.46330678], TRX[.000009], USD[1.00], USDT[0], XRP[.9686] | | |
| 00279012 | | DMG[.08395376], ETH[.00000657], ETHW[0.00000656], LTC[.02], SRM[.80435069], SRM_LOCKED[0.07906915], USDT[.40841294] | | |
| 00279024 | | BTC[0.00007118], CEL[.0773], FTT[25.23592089], LUNA2[0.04426097], LUNA2_LOCKED[0.10327560], LUNC[9637.92], SRM[39.27914859], SRM_LOCKED[130.19146696], SRM-PERP[0], TRX[.000008], USD[5.27], USDT[0.00827200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279025 | | 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-20210625[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20201225[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20200925[0], BNB-20201225[0], BNB-20210325[0], BNB-20210625[0], BNB-PERP[0], BSV-20200925[0], BSV-PERP[0], BTC[0.00000026], BTC-0325[0], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0026[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-2020Q3[0], BTC-MOVE-2020Q4[0], BTC-MOVE-20210103[0], BTC-MOVE-20210110[0], BTC-MOVE-20210130[0], BTC-MOVE-20210227[0], BTC-MOVE-2021WK10[0], BTC-MOVE-2021WK11[0], BTC-MOVE-20210417[0], BTC-MOVE-20210724[0], BTC-MOVE-20210807[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTMX-20201225[0], BTTMX-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-20200925[0], COMP-20201225[0], COMP-PERP[0], COPE[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-20210326[0], CREAM-PERP[0], CRON-20210326[0], CRO-PERP[0], DEFI-20201225[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20200925[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20201225[0], ETC-PERP[0], ETH[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.16], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLD-20210625[0], GME[0.00000002], GME-20210326[0], GMEPRE[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], HNT-20201225[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-20200925[0], LEND-20201225[0], LEND-PERP[0], LEO-20200925[0], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20201225[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.00010424], LUNA2[0.00045230], LUNC-PERP[0], MAPS-PERP[0], MATIC-20201225[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MSOL[0], MTA-20200925[0], MTA-20201225[0], MTA-PERP[0], NEO-20201225[0], NEO-PERP[0], NVDA[0], OKB-20201225[0], OKB-PERP[0], OXY-20210326[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-20210326[0], SHIT-20210625[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM[0.57492731], SRM_LOCKED[2.51332495], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20210625[0], SXP-PERP[0], THETA-20200925[0], THETA-20201225[0], THETA-PERP[0], TOMO-20200925[0], TOMO-20201225[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], UNI-20200925[0], UNI-20201225[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[16.01], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20201225[0], YFI-20210326[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00279027 | | AUD[2.78], BTC[0.35469665], BULL[0], EUR[0.00], LINK[367.98445851], LUNA2[0.00151562], LUNA2_LOCKED[0.00353645], PAXG[.00001998], SOL[292.77794200], USD[0.10], USDT[0] | | BTC[.353001], LINK[367.336585], SOL[.81346683] |
| 00279033 | | SRM[.87986988], SRM_LOCKED[.139042], USD[11.23] | | |
| 00279036 | | ATLAS[8.7], BTC[.00000009], ETH[0.1_TTT[.06641], LUNA2[0.21718935], LUNA2_LOCKED[0.50677516], LUNC[47293.43942], NFT (326270654456677469/FTX EU - we are here! #282191)[1], USD[0.94], USDT[0] | | |
| 00279037 | | APT-PERP[0], BTC[0], ETHW[.00030877], FTT[0], OXY[0], SRM[.42792214], SRM_LOCKED[2.37760628], USD[0.00], USDT[0.00742708] | | |
| 00279039 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[13.36], FTT[0.09568130], FTT-PERP[0], LUNA2[2.6522177], LUNA2_LOCKED[6.18850796], LUNC[577525.98806985], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2777.60000000] | | EUR[13.24] |
| 00279043 | | APE[15.600095], ATLAS[3.11259008], ETH[0.00007427], ETHW[0.00007427], FTT[0], GBP[0.00], MATIC[0], SOL[0], SRM[.09933586], SRM_LOCKED[.58956765], USD[0.00], USDT[0] | | |
| 00279060 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC[0], LUA[0], LUNA2[0.00001326], LUNA2_LOCKED[0.00003096], LUNA2-PERP[0], LUNC[2.8894509], LUNC-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04394553], XRP-PERP[0] | | |
| 00279072 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTT[0.00947319], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SIL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.59184996], SRM_LOCKED[44.11942516], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002031], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-0.13], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279073 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[22.61793559], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.28832109], LUNA2_LOCKED[0.67274922], LUNC[62782.5257], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.32960081], ALPHA-PERP[0], AR-PERP[0], ATLAS[6.82714], ATOM[.015772], ATOM-PERP[0], AVAX[.011863], AVAX-PERP[0], AXS[.08092115], BAND-PERP[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BTC[0.00156753], BTC-0930[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP[0.00008337], COMP-PERP[0], DOGE[.84569292], DOGE-PERP[0], DOT[.015762], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.06842165], EGLD-PERP[0], EOS-PERP[0], ETH[0.00042695], ETH-0930[0], ETH-1230[0], ETH-20200925[0], ETH-20210625[0], ETH-PERP[0], ETHW[12.53442896], FIL-PERP[0], FLM-PERP[0], FTM[.26223], FTM-PERP[0], FTT[3316.45671299], GALA-PERP[0], GMX[.0087114], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[28.95235], LUNA2_LOCKED[3003.821819], LUNC-PERP[0], MANA[.96974875], MANA-PERP[0], MATIC[16.1124235], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[6.4377825], SLP-PERP[0], SOL[0.01726957], SOL-0930[0], SOL-20200925[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPELL[59.967625], SPELL-PERP[0], SRM[5.93078], SRM-PERP[0], STEP-PERP[0], SUSHI[0.08656125], SUSHI-20201123[0], SUSHI-PERP[0], TRX[289388.314029], UNI[.063047], UNI-PERP[0], USD[54061.19], USDT[117.95196478], WBTC[0.0000003], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00279081 | | MNGO[6350], SRM[113.31243347], SRM_LOCKED[2.79397323], USD[0.04] | | |
| 00279088 | | ACB[0], BTC[0.00000003], BTC-20210924[0], CGC[0], COMP[5.35701735], EDEN[45.8], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.63514164], FIDA_LOCKED[1.55031645], FIL-20201225[0], FIL-PERP[0], FTT[150.14168744], FTT-PERP[0], GME-20210326[0], GRT[741.47971016], IMX[32.02410641], LOOKS[101.2020239], MKR[0], MKRBULL[0], MOB[0], ROOK[1.19229016], RUNE[0], SHIB-PERP[0], SOL[0], SPELL[4829.51796075], SRM[90.25033738], SRM_LOCKED[207.52308095], SUSHI[0], SUSHI-20210326[0], SUSHIBULL[0], TLRY[0], UBXT_LOCKED[288.74024647], USD[0.43], USDT[0], XRP-20210326[0] | | GRT[735.772776] |
| 00279089 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CHZ[6786.18317792], CHZ-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-BULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279095 | | EUR[0.22], SRM[.04630559], SRM_LOCKED[.17712993], USD[0.00] | | |
| 00279097 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.03494768], FIDA_LOCKED[0.6750104?], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.01012080], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NFT (313770976527984647/FTX AU - we are here! #4882)[1], NFT (454594678491411/FTX AU - we are here! #4882)[1], OKB[0], OKB-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.61544306], SRM_LOCKED[676.43389617], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[632.48], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00279108 | | ALGO-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.6788727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00005165], SRM_LOCKED[0.1790195], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10324.35], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00279117 | | SRM[8.12611227], SRM_LOCKED[.47940209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0,1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OMG-20021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM8.72885582], SRM_LOCKED[2.45828512], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279137 | | BTC[0.03387987], BULL[0], SHIB[1399667.5], SRM[.07749273], SRM_LOCKED[.38448323], TRX[.000002], USD[25.26], USDT[0] | | |
| 00279147 | | BNB[0], FTT[0.01584173], SRM[.02373844], SRM_LOCKED[.10637263], TOMO[0], UBXT_LOCKED[59.32117887], USD[0.00] | | |
| 00279158 | | AAVE[.0064337], ALCX[0], ATLAS[0.0574], BIT-PERP[0], BTC[0.00000456], DOT[399.378359], ETH[0.00040343], FTT[0], LINK[.097609], LOOKS[.77314], LTC[.017618], LUNA2[0.43596602], LUNA2_LOCKED[1.01725405], LUNC[10326.6776317], MOB[.468], RSR[6.2668], SOL[.00270677], SRM[.36407], SXP[.052726], UBXT[.98172], USD[3182.00], USDT[0], USTC[255] | | |
| 00279162 | | AMPL[0.0653170], BADGER[.005832], SRM[1.35926993], SRM_LOCKED[.04914981], USD[0.00], USDT[0] | | |
| 00279168 | | APE[.08280122], BTC[0], DOGE[.85629151], ETH-PERP[0], ETHW[.00094098], FTT[25.00588154], FTT-PERP[0], GMT[.79381345], GST[1.0164513], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00157113], NFT (29824524028495432/Singapore Ticket Stub #1213)[1], NFT (4547423059158057560/Mystery Box)[1], SOL[0.00023692], SOL-0624[0], TONCOIN[.09181351], TRX[.001722], USD[ -0.68], USDT[.72979209] | Yes | |
| 00279173 | | ETH[0], FTT[.473976], SRM[.62365335], SRM_LOCKED[2.37634665], UNI[.03184675], USD[5.00], USDT[0] | | |
| 00279175 | | BCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02294448], MAPS-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[16.57058153], SRM_LOCKED[60.95326185], SRM-PERP[0], TRUMP[0], USD[ -1.53], USDT[0.00841130] | | |
| 00279187 | | SRM[.601084], SRM_LOCKED[2.2849454] | | |
| 00279192 | | ICP-PERP[0], SOL[3.89898644], SRM[1209.18142956], SRM_LOCKED[38.23791654], USD[1.64] | | |
| 00279203 | | AXS[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1224.99222761], NFT (4351588546139490055/The Hill by FTX #25636)[1], NFT (5582585853255570065/FTX Swag Pack #282)[1], RAY[0], SOL[125.41652588], SRM_LOCKED[539.96612396], USD[23.97], USDT[0] | Yes | |
| 00279204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.006868], AVAX-PERP[0], AXS[0.99928500], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009611], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[13.417854], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.077[0.07768], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37745807], LUNA2_LOCKED[0.88073550], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.982], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0021448], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35943039], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -12.43], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279210 | | BNB[0], SRM[.01265636], SRM_LOCKED[.04561052], USDT[0] | | |
| 00279225 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00004906], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00077055], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.12087763], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.998945], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.83963835], SRM_LOCKED[15.96748525], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279227 | | FIDA[.00704037], FIDA_LOCKED[.01625752], SRM[.0007735], SRM_LOCKED[.00296372], TRX[.000006], USD[0.00], USDT[ -0.00029065] | | |
| 00279228 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00001580], ETH-PERP[0], ETHW[0.00001580], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[15.03883401], LUNA2_LOCKED[35.0906127], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279239 | | ETH[0.00061772], ETHW[0.00061772], LUNA2[0.03450111], LUNA2_LOCKED[0.08050260], TOMOBULL[.09420951], TRX[.32494], USD[0.00], USTC[4.8838], USTC-PERP[0] | | |
| 00279241 | | SRM[.28746134], SRM_LOCKED[.42186583] | | |
| 00279242 | | COIN[0], DOGEBEAR[121699016.3], DOGEBULL[0], ETH[0], SRM[3.51919304], SRM_LOCKED[13.37863302], USD[0.99], USDT[0.00000371] | | |
| 00279244 | | ALICE-PERP[0], ALPHA-PERP[0], APE[32.6893745], ASD-PERP[0], ATLAS[15045.10811253], ATOM[10.00005], AVAX[0.40005654], BLT[723.005115], BNB[.00000001], BTC[0], COPE[.435834], ETH[0.23137932], ETH-PERP[0], ETHW[0.23137932], FIDA[.0137087], FIDA-PERP[0], FTT[164.99338500], FTT-PERP[0], LUNA2[39.05224328], LUNA2_LOCKED[1.35447500], LUNC[.0023401], MER[132.075656], PERP[15.20000001], RAY[.37591], RAY-PERP[0], SAND[.010105], SOL[0], SOL-PERP[0], SRM[31.87014134], SRM_LOCKED[18.40058906], STEP[.0034435], STG[.94832], TONCOIN[47.6], TRX[.000934], UNI[0], USD[89.20], USDT[0.00348195], WBTC[.00013007] | | |
| 00279255 | | FTT[2586.04823890], FTT-PERP[1107.2], HT[.06], NFT (3221031081470119921/FTX EU - we are here! #105215)[1], NFT (3478081581125707014/FTX EU - we are here! #105722)[1], NFT (3621976683343534330/FTX EU - we are here! #104466)[1], NFT (4886176174192214153/The Hill by FTX #4206)[1], OXY[.512693], SRM[.57800753], SRM_LOCKED[9.66199247], TRX[.80364], USD[2137.90], USDT[0] | Yes | |
| 00279259 | | SRM[0.61357376], SRM_LOCKED[.41997747], USDT[0] | | |
| 00279269 | | SRM[0.00854107], SRM_LOCKED[.03255473] | | |
| 00279270 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000514], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.4], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00087295], ETH-PERP[0], ETHW[0.00076997], FIL-PERP[0], FTT[0.01183161], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00669985], SOL-PERP[0], SRM[.46038065], SRM_LOCKED[.06621845], STG[.9967], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.6552114], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279282 | | FTT[0.13045546], SRM[.10217624], SRM_LOCKED[.3969704], USD[0.00] | | |
| 00279293 | | AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-20201225[0], BTC-MOVE-20201007[0], DAI[9191.1], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00039313], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTT[2626.19085681], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[23.69069839], SRM_LOCKED[1469.88874676], USD[795339.69], USDT[9453.58000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00279299 | | BTC[0.69530486], FTT[0], FTT-PERP[0], SRM[.12797232], SRM_LOCKED[0.92535601], USD[0.00], USDT[0] | | |
| 00279304 | | AURY[.00000001], BTC[0], FTT[25.04617300], SAND[.8], SLND[.033856], SOL[0.00400000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[0] | | |
| 00279318 | | FTT[.04547], LUNC[0], RUNE[838.62718188], SRM[2.99424855], SRM_LOCKED[22.69887579], USD[0.84] | | |
| 00279321 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04651491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (3149313288587586629/FTX EU - we are here! #50264)[1], NFT (4314004620835197674/FTX EU - we are here! #93533)[1], NFT (4842119222758817104/FTX EU - we are here! #93383)[1], NFT (5720660534350078885/FTX EU - we are here! #38527)[1], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03058643], SOL-PERP[0], SPELL-PERP[0], SRM[8.06432651], SRM_LOCKED[34.35733314], STEP[.0112465], STEP-PERP[0], USD[11.62], USDT[.005], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279323 | | BNB[0], BTC[0.17026013], FTT[150.80347421], GBP[0.00], LUNA2[0.04966609], LUNA2_LOCKED[0.11588756], LUNC[10814.89769251], RAY[1.00015941], SOL[429.61605651], SRM[2.0491529], SRM_LOCKED[7.01811409], USD[0.95], USDT[0] | | SOL[.141176] |
| 00279328 | | BTC-PERP[0], ETH[.00000001], ETHW[.00023916], FTT[.05969828], HGET[.03837675], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088311], TOMO[.023943], USD[1331.49], USDT[0.00000001] | | |
| 00279331 | | SRM[9.26439037], SRM_LOCKED[.33299761] | | |
| 00279332 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.09730920], FTT-PERP[0], SRM[516.27154066], SRM_LOCKED[12.68227016], SXP-PERP[0], USD[233.79], USDT[0] | | |
| 00279341 | | BOBA[.37732], BTC-PERP[0], ETH[0], FTT[25.06251897], ICP-PERP[0], LUNA2_LOCKED[6108.163034], LUNC-PERP[0], OMG[.37732], SLND[.051176], USD[0.00], USDT[0] | | |
| 00279349 | | BF_POINT[200], FTT[25.00000001], SRM[2.20477776], SXP-PERP[0], TRX[.000004], USD[58.19] | | |
| 00279366 | | FTT[0.06358301], SRM[.011664], SRM_LOCKED[.14038934], USD[0.01], USDT[0] | | |
| 00279369 | | BTC[0.00905844], DOGE[0.51285286], USD[0.01] | | |
| 00279376 | | BNB[0], FTT[0], SPELL[0], SRM[.66811487], SRM_LOCKED[0.32835208], STARS[0], USD[0.00], USDT[0], YFII[0] | | |
| 00279379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00814680], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[4.71622056], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[20], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE[.22589622], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[791.23485341], FTM-PERP[0], FTT[10.00521485], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[290.69008888], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.28853192], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.15076], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UBXT[38989.9157], UNI-PERP[0], USD[234052.00], USDT[5.24262099], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279386 | | APT[21.67814366], BLT[.47012782], ETH[0.00000479], ETHW[36.36044683], FTT[164.23019267], LUNA2[0.00408051], LUNA2_LOCKED[0.00952120], MAPS[.429058], SOL[.00019731], TRUMPFEBWIN[632.434393], TRX[.000035], USD[0.02], USDT[0.06749348], USTC[.577617] | Yes | |
| 00279387 | | ADABEAR[981700.13986716], ALGOBEAR[82968.77096286], ALGOBULL[7773479.19114629], ASDBEAR[91880], BEAR[95.38], BNBBEAR[825762.65898617], BTC[0], BULL[0], COMPBULL[0], DAI[0], DOGEBEAR[290350295.73414114], ENS-PERP[0], EOSBULL[0], ETH[0.00037058], ETHBEAR[927663.5079365], ETHW[0.00037058], FTT[1.02094325], GRTBULL[0], LINKBEAR[276654], NEAR-PERP[0], PAXG[.00000001], SRM[20.39590018], SRM_LOCKED[86389245], THETABEAR[32125.2742297], TRX[0], TRXBEAR[9988.56507695], USD[0.00], USD[0.00000001], VETBULL[0] | | |
| 00279389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.901675], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH[.5811231], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03500682], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300612744327349138FTX EU – we are here! #69212)[1], NFT (572098960212344160FTX EU – we are here! #6850)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0044614], SRM_LOCKED[2.5772467], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2020092[0], TRX[.502105], TRX-PERP[0], TSLA-2020122[0], TULIP-PERP[0], UNI-2020122[0], UNI-PERP[0], USD[7022.99], USDT[0.00843247], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279390 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.06068737], BTC-PERP[0], CREAM-PERP[0], ETH[.2899478], ETH-PERP[0], ETHW[.2899478], GOG[402.92746], LINK-PERP[0], LTC-PERP[0], LUNA2[1.75552034], LUNA2_LOCKED[4.09621412], LUNC[382268.25], MTA-PERP[0], OMG-PERP[0], RAY[0.4827861S], RUNE-PERP[0], SNX-PERP[0], SUSHI[0.09637449], SUSHI-PERP[0], UNI-PERP[0], USD[0.37], XRP-PERP[0], YFI-PERP[0] | | |
| 00279396 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.436635], BTC[0], BTC-20210326[0], BTC-MOVE-20201010[0], BTC-MOVE-20201017[0], BTC-MOVE-20210602[0], BTC-MOVE-20210621[0], BTC-MOVE-20210608[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0425[0], ETH-0326[0], ETH-032S[0], ETH-PERP[0], ETHW[0.00025428], FLOW-PERP[0], FTM-PERP[0], FTT[.0215635], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[.0000728], SRM_LOCKED[0.00293248], SUSHI-PERP[0], TRB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[0.88770172], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00279414 | | AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT[.486], SRM[12120655], SRM_LOCKED[.30221549], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[157.46], USDT[0] | | |
| 00279419 | | BTC[.00000004], SRM[668.67871043], SRM_LOCKED[24.95406691], USD[1.75] | | |
| 00279428 | | SRM[102.84721447], SRM_LOCKED[2.95725696], USDT[1.046] | | |
| 00279439 | | 1INCH-0642[0], 1INCH-0930[0], 1INCH[130.3222], 1INCH-PERP[0], AAVE-1230[0], AAVE[24.49445253], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADA-PERP[-15], AGLD-PERP[0], ALCX[2.0519705], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[186.138046], ALICE-PERP[-0.09999996], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE[60.702887], APE-PERP[.29999999], APT[8.3361], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[22339.69775], ATLAS-PERP[0], ATOM-1230[0], ATOM[402.80927800], ATOM-PERP[0], AUDIO[327.449955], AUDIO-PERP[0], AVAX[1014.07400282], AVAX-1230[0], AVAX-PERP[0], AXS[9.15709], AXS-PERP[0], BADGER[50.272357], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[929.6], BAT-PERP[19127], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH[118.52491920], BCH-PERP[-11.7820000], BEAR[191.18], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB[943.90653467], BNB-PERP[-13], BNT-PERP[0], BOBA-PERP[0], BOBA[3.20000000], BRZ[0.000016], BSV-20201S[0], BSV-0325[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2211231[0], BTC[48.99846736], BTC-MOVE-1111[0], BTC-MOVE-20022[0], BTC-PERP[-0.01400000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[-.2636], CEL-1230[0], CEL[43914.46839969], CELO-PERP[0], CEL-PERP[0], CHR[3555.343255], CHR-PERP[0], CHZ-1230[0], CHZ[22542.2732], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[179940.97966203], CRO-PERP[0], CRV[1092.692105], CRV-PERP[0], CVC-PERP[0], DAI[PERP[0], DAI[3.12559], DEFI-PERP[0], DENT-PERP[0], DFL[5841.031], DMG[13.12559], DODO-PERP[0], DOGE-0325[0], DOGE[36998.62], DOGE-PERP[0], DOT[0.44645966], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX[287.22813], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1112.5886], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0.50000000], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH-20210924[0], ETH-2021231[0], ETH[270.9.3043861], ETHBULL[.01078446], ETH-PERP[.14300177], ETHW[144.14300177], ETHX-PERP[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0.40000000], FLOW-PERP[0], FLUX-PERP[0], FRONT[2030.3351], FTM[2076.66386], FTM-PERP[0], FTT[10515.08353722], FTT-PERP[-42.79999996], FXS-PERP[-366.5], GAL[4169.47605187], GALA-PERP[0], GALA[8785.51349], GLMR-PERP[0], GMT[2615], GMT-PERP[0], GRT-1230[0], GRT[2.230345], GRT-PERP[0], HBAR-PERP[0], HGET[1.20647S], HNT[15.825666], HNT-PERP[0], HOT-PERP[0], HT-1230[0], HT[43.05], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JAM-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[20], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-1230[0], LINK[422.4926121S], LINK-PERP[0], LOOKS-PERP[-.26742], LRC[1120.158955], LRC-PERP[0], LTC-0624[0], LTC-1230[0], LTC[208.56808358], LTC-PERP[9.14999999], LUA[9091.749172], LUNA2[115.60076380], LUNA2_LOCKED[269.73511557], LUNC[20340567.6975219], LUNC-PERP[0.00000238], MANA[895.9383], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC[9186.44321245], MATIC-PERP[0], MCB[.0085071], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.04365307], MKR-PERP[0], MNGO-PERP[0], MOB[10.130235], MOB-PERP[0], MTA[2.68570], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR[1580.993602], NEAR-PERP[0.0000000], OKB-1230[0], OKB-PERP[0], OMG-1230[0], OMG[1022.03011], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0000119], PAXG-PERP[0], PERP[9.24971], PERP-PERP[0.29999996], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PSY[5000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[9.67999], REEF[3247.483], REEF-PERP[0], REN[.651188], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[947214.68160000], RSR-PERP[0], RUNE[32.5088003], RUNE-PERP[0], SAND[185.17614], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[455596071.3], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL[0.34425.64673542], SUSHI[307.01725], SUSHI-PERP[0.12], SUSHI-PERP[0], SPELL[60000], SPELL-PERP[0], SRM[909.60655504], SRM_LOCKED[1458.88660269], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[31425.64673542], SUSHI[307.01725], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[26.6216], TLM-PERP[0], TOMO[817.89203], TOMO-PERP[0], TONCOIN[112.868130S], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX[187014125.25496284], TRX-PERP[978945], TRX-PERP[0], TRYB-PERP[0], UBXT[8.01424S], UNI-0624[0], UNI-1230[0], UNI[622.31712361], UNI-PERP[0], UNISWAP-PERP[0], USD[785S500.91], USDT[637860.01272319], USDT-PERP[-3696], USTC[3140.59024000], UST[0.00024000000000000000000], VEO-PERP[0], VET-PERP[0], VGX[503.3683], WAVES-1230[0], WAVES-PERP[0], WBTC[0.00121821], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[10.89], XPLA[6700], XRP-0624[0], XRP-1230[0], XRP[401913.05801202], XRP-PERP[2305], XTZ-1230[288.10399999], XTZ-20211231[0], XTZ-PERP[0], YFI[0.18840411], YFII[0], YFII-PERP[0], YFI-PERP[0], YGG[.892605], ZEC-PERP[0.50000000], ZIL-PERP[0], ZRX-PERP[0] | | LTC[.001386], USD[2008466.10], WBTC[.000363] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279443 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00086039], BNB[0], BNB-PERP[0], BOBA[.00522], BTC[0], BTC-20211231[0], BTC-MOVE-20200815[0], BTC-MOVE-20200816[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOTPRESPLIT-2020PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00522], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00669467], SOL-PERP[0], SRM[.91149529], SRM_LOCKED[4.89052974], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00279444 | | BNB[.15836787], SRM[161.25753764], SRM_LOCKED[8.39437504], USD[0.00] | | |
| 00279453 | | FTT[.7], SRM[2.18795958], SRM_LOCKED[7.97489496], USDT[3.44216797] | | |
| 00279458 | | ATOM[.07799944], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[1], ETH[0], FLM-PERP[0], FTT[0.02414871], GST-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[8.72310313], OMG-20211231[0], OP-PERP[0], SOL-20210326[0], SRM[1.16168307], SRM_LOCKED[19.95831693], TOMO[1], USD[0.00], USDT[45.03326026], USTC-PERP[0] | Yes | |
| 00279460 | | ETHW[.00068877], FTT[.31], MEDIA[.00905311], MER[.78559], SOL[.07814], SRM[3.24709247], SRM_LOCKED[4.75290753], STEP[.084815], TRUMP[0], TRUMPFEBWIN[5785.8], TRX[.000001], USD[0.00], USDT[30975.32532369] | | |
| 00279463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20200816[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[135.34], SOL-PERP[0], SPELL-PERP[0], SRM[7.13095204], SRM_LOCKED[24.69646012], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNI[.0022775], USD[294.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279467 | | BTC[0.00002366], DOGE[0.63766145], ETH[0], HNT[.0651565], LINK[0.09407075], LUNA2[0.06901532], LUNA2_LOCKED[0.16103575], LUNC[15028.2319972], RUNE[0.08707263], SNX[.0492985], SOL[0.00819242], SRM[.446055], UNI[9.0340249], USD[0.55], USDT[0], XRP[0.11507884] | | |
| 00279468 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN-PERP[0], DOGE[1012], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[80.86229060], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAVY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.10405639], LUNA2_LOCKED[0.24279826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[136], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL-PERP[0], SRM[.60900639], SRM_LOCKED[0.05637912], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XRP[.00737], XRP-PERP[0] | | |
| 00279470 | | SRM[.00111314], SRM_LOCKED[0.0424811], USDT[1.022] | | |
| 00279476 | | ALGO-PERP[0], CRO[8.72], ETH-PERP[0], LUNA2_LOCKED[72.96646192], NFT [327563380830688585/FTX EU - we are here! #165599][1], NFT [426205981172406695/FTX EU - we are here! #164777][1], NFT [442588217622385418/FTX EU - we are here! #165445][1], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USDT[0.22], USDT[0], USTC[0] | | |
| 00279485 | | AAVE[.00972868], ASD-PERP[0], BTC[0.00009858], BTC-PERP[0], ETH-PERP[0], ETHW[0.00031109], ETH-PERP[0], FLOW-PERP[0], FTM[100], FTT[.00000002], RUNE[0.01687402], SOL[.00451932], SRM[34.96610401], SRM_LOCKED[148.58633883], SRN-PERP[0], USD[4355.76], XRP[30], XRP-PERP[0] | | |
| 00279493 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[1.03838736], FTT-PERP[0], HT-PERP[0], SRM[1.25194393], SRM_LOCKED[4.74805607], TRUMP[0], USDT[109.24], USDT[0] | | |
| 00279511 | | SRM[.00031076], SRM_LOCKED[0.00118063] | | |
| 00279516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.00022863], LUNA2_LOCKED[30.3338668], LUNA2-PERP[0], LUNC[26810.81210515], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-62.76], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00279525 | | SRM[.00017132], SRM_LOCKED[0.006586], USD[0.00] | | |
| 00279527 | | BTC[0], MER[.088208], NFT [309712234324712294/FTX EU - we are here! #263142][1], NFT [348233337458446101/FTX EU - we are here! #263131][1], NFT [478783117477033536/FTX EU - we are here! #263118][1], NFT [555002472454937154/FTX AU - we are here! #37742][1], RAY[.65624], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRUMPSTAY[55.96276], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279530 | | BAO-PERP[0], FTT[.16049250], HNT-PERP[0], LUA[.08905], SECO-PERP[0], SRM[.99575578], SRM_LOCKED[2.6895336], USD[0.00], USDT[0] | | |
| 00279543 | | 1INCH[0.64128952], BNB[0.00000110], BTC[0.00000006], CEL[36.66731033], DAI[0.05918852], DOGE[2708.39401300], ETH[0.00101797], ETHW[0.00101238], FTT[25], LUNA2[0.00706545], LUNA2_LOCKED[0.01648606], LUNC[0], MATIC[0.00001062], NFT [352753671628031184/FTX EU - we are here! #164783][1], NFT [497504616068853848/FTX AU - we are here! #67501][1], OKB[21.90058924], SOL[5.23615726], TRX[0.00000118], USD[98694.07], USDT[300.68838221], USTC[1.00014927], XRP[50.80397619] | | 1INCH[0.64128733], BNB[0.00000110], BTC[0.00000006], DAI[0.05918846], DOGE[708.39130458], ETH[0.00101795], MATIC[0.00001062], OKB[21.88859538], SOL[5.23555957], TRX[0.00000118], USDT[300.68323045], XRP[60.80391538] |
| 00279545 | | SRM[.00008664], SRM_LOCKED[0.00059288], USD[0.00] | | |
| 00279547 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00031718], ETHBULL[0], ETH-PERP[0], ETHW[0.00027496], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014375], SRM_LOCKED[.0099745], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00762939], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00279549 | | ADABULL[0], CEL[0], DEFIBULL[0], DOGE[0], HGET[.0482], HOLY[0], LUA[0], OXY[100], POLIS[10.41019425], RAY[5.04511303], SRM[.00075894], SRM_LOCKED[.00315952], TULIP[12.02387897], UBXT[0], USD[72.72], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | USD[2.60] |
| 00279569 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[16.21338969], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00693616], BNB-0930[0], BNB-PERP[0], BTC[0.00001102], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[36.382], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00035301], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00035109], ETHW-PERP[0], FIDA-PERP[0], FTM[0.39317621], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[339.928], LINK-PERP[0], LRC[.80182], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.36778177], LUNA2_LOCKED[0.85815748], LUNA2-PERP[0], LUNC[0.29024746], LUNC-PERP[0], MANA-PERP[0], MATIC[2.12815305], MATIC-PERP[0], MKRBULL[0], MTA[24.99072], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL[9999.82], SKL-PERP[0], SNX-PERP[0], SOL[20.17935322], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0.02800000], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-1230[0], UNI-1230[0], UNI-PERP[0], USD[806.23], USDT[0.03665422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.006936], ETH[.000352], FTM[.389903], MATIC[.12793441], USD[1000.00], USDT[.036033] |
| 00279570 | | BNT[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[0], GRT[0], HXRO[0], LUNC[0], RAY[0], SOL[0], SRM[0.01135586], SRM_LOCKED[0.4757944], USD[0.00], USDT[0.02936365] | | |
| 00279581 | | BTC[0.00006098], ETH[0], SRM[.00717126], SRM_LOCKED[.02727448], USD[0.00], USDT[0.00001455] | | |
| 00279586 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00009803], SRM_LOCKED[.00592692], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3825.26014322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00279589 | | NFT [476243660421795118/FTX EU - we are here! #275755][1], NFT [529631010137726018/FTX EU - we are here! #275748][1], NFT [557996982555279852/FTX EU - we are here! #275729][1], SRM[52.79808931], SRM_LOCKED[1.01892173], USD[3.70] | | USD[3.64] |
| 00279590 | | DOTPRESPLIT-2020PERP[0], FIL-PERP[0], SRM[9.37403616], SRM_LOCKED[88.7731956], TRX[.000028], USD[0.00], USDT[0] | | |
| 00279594 | | BAT[0], BTC[0], DOGE-20200925[0], DOGE-PERP[0], LTC[0], MATIC[0], SRM[.00012876], SRM_LOCKED[.00065222], USD[0.00], USDT[.00922907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279596 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001073], LINK-PERP[0], LOOKS[0], LTC-PERP[0], NFT (3503308084654155621/FTX AU – we are here! #50289)[1], NFT (3517463829132705967/FTX Swag Pack #45)[1], NFT (5634023735571022820/FTX AU – we are here! #50280)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07497385], SRM_LOCKED[0.29563061], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00279616 | | BTC[0.00000421], ETH[.001], ETHW[.001], LUNA2[0.34387364], LUNA2_LOCKED[0.80237183], LUNC[74879.21], USD[0.69] | | |
| 00279617 | | SRM[.00017132], SRM_LOCKED[0006586] | | |
| 00279631 | | DMG-PERP[0], RUNE-PERP[0], SRM[21.20425578], SRM_LOCKED[90.79574422], TOMO-20201225[0], USD[0.00], USDT[0] | | |
| 00279646 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LUA[.0025], SOL-PERP[0], SRM[.34811532], SRM_LOCKED[2.3751801], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00279652 | | AMPL[10.02570272], AMPL-PERP[0], ANC[S], AVAX[11.00186288], AVAX-PERP[2], BNB[0.01080886], BTC[1.47819275], ETH[3.64332630], ETH-PERP[0], ETHW[0.30113647], FTM[0.65976500], FTT[132.0951], LINK[5.79955399], LUNA2[0.03444283], LUNA2_LOCKED[0.08036661], LUNC[7500], LUNC-PERP[0], MATIC[1733.11749658], MATICBULL[90.04], MATIC-PERP[0], RAY[24.69339582], SOL[49.02291842], SOL-PERP[0], SRM[10.24113725], SRM_LOCKED[19767109], TRX[.000004], USD[271.60410034], USTC[0], USTC-PERP[0] | | ETH[3.300753], SOL[11.685489], USD[3778.39], USDT[270.587399] |
| 00279676 | | SRM[.00017132], SRM_LOCKED[0006586], USD[0.01] | | |
| 00279697 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.13900000], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.48386688], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SRM[.2005635], SRM_LOCKED[38.53477996], SRM-PERP[0], TRX[13], USD[0.86], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00279702 | | FTT[.048928], SRM[2.043119], SRM_LOCKED[9.86322825], USD[0.08], USDT[0] | | |
| 00279706 | | ETH[.00088583], ETH-PERP[0], ETHW[.00012639], FTT[.02631912], FTT-PERP[0], HT-PERP[0], NFT (4063028310384626448/The Hill by FTX #9781)[1], SRM[.57096809], SRM_LOCKED[8.54903191], USD[ -1.14], USDT[0.13776966] | Yes | |
| 00279712 | | ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BTC[0], EOS-PERP[0], FIDA[.00086424], FIDA_LOCKED[.22009852], FTM-PERP[0], FTT[0.03533287], FTT-PERP[0], GENE[590.394], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[27.19916021], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.00567386], SRM_LOCKED[4.91640804], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[55.99500443], USD[ -0.55], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00279729 | | BNB-PERP[0], BTC[0], ETH[.0008], ETHW[.0008], FTT[.002473], SRM[1.24712772], SRM_LOCKED[2.76276], TRX[.000002], USD[0.00], USDT[0] | | |
| 00279730 | | ADA-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18089852], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.30844503], SRM_LOCKED[1.17529177], USD[0.00], USDT[0] | | |
| 00279737 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011826], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00095215], ETH-PERP[0], ETHW[0.03295214], FLM-PERP[0], FTM[550.60106766], FTT[25.08399014], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620114], LUNA2_LOCKED[0.01446932], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SGD[135.14], SHIB-PERP[0], SNX-PERP[0], SOL[0.00358319], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], USD[0.70], USDT[0.00419873], USDT[.8778015], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00279744 | | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFT (3983227664909151391/FTX EU – we are here! #218980)[1], NFT (4623742304053336106/FTX EU – we are here! #218043)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.00005952], SRM_LOCKED[.00042408], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00233100], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00279751 | | SRM[.00274991], SRM_LOCKED[.00895735], USD[0.00] | | |
| 00279756 | | AURY[.42261544], BRZ-20201225[0], FTT[.3], NFT (3204445632768818827/The Hill by FTX #30647)[1], NFT (5422746520077550617/FTX AU – we are here! #43711)[1], SRM[4.2249924], SRM_LOCKED[24.2248423], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00279757 | | AAVE[0.18772199], ATLAS[132199.45983274], BCH[.00003426], BNB[0], BTC[0.44320678], BTC-MOVE-0415[0], CHR[.01814], DOGE[5.11628300], DOT[0], EDEN[290.7058135], EGLD-PERP[0], ETH[0.00000500], EUR[0.00], FTM[1664.13324969], FTT[0], LINK[34.81187179], LOOKS[.000735], LRC[.0074], LTC[0], MCB[.00022905], POLIS[1311.35139647], RAY[0], RSR[0], RUNE[0], SRM[77.2427233], SRM_LOCKED[2.38067892], STARS[.00025], STORJ[.007448], SXP[51.08914564], TRX[.000018], USD[0.00], USDT[0.00000002], YFI[0] | Yes | AAVE[.187683] |
| 00279768 | | ADABULL[.0003348], ALGOBULL[81862.6], ATOMBULL[.8196], BALBULL[3.155], BCHBULL[8.714], BNBBULL[.00026149], BSVBULL[777.8], BULL[0.00040478], DOGE[.8908], DOGEBULL[.7051], EOSBULL[350.82], ETCBULL[.008632], ETH[0], ETHBULL[.03593889], EUR[0.00], FTT[.0354], GMT[.7258], GOOGL[.05802], GRTBULL[1.45762], GST[.03004], HTBULL[.03536], LINKBULL[759.98369054], LUNA2[0.18772800], LUNA2_LOCKED[0.43803201], MATICBEAR[2021[56.34], MATICBULL[.02239], OKBBULL[.0071522], SXPBULL[493.126], THETABULL[.0005774], TOMOBULL[85.64], TRU[.4046], TRX[.726938], USD[0.21], USDT[0.36651373], XRPBULL[66505188.84522016], XTZBULL[1195.74136], ZECBULL[926.25] | | |
| 00279783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[0.14602375], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.62773756], ETH-PERP[0], FLOW-PERP[0], FTM[884.00125], FTM-PERP[0], FTT[780.94494187], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[7598], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[999.78763], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3986559025862381118/FTX AU – we are here! #41094)[1], NFT (4574394742630745491/FTX AU – we are here! #3904)[1], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[57.40797142], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.02496639], SOL-PERP[0], SPELL-PERP[0], SRM[840.81625478], SRM_LOCKED[145.49153032], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1115.48], USDT[284.65263065], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00279788 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[S.14809739], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (2896886405091050/SBF_bahamas)[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[.17], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[4.62022757], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[22096.81], USDT[0.00129433], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00279821 | | SRM[.00430997], SRM_LOCKED[.01642891] | | |
| 00279836 | | AUDIO[.6288635], BNB[.0000349], EN.[.55501], FTT[585.0167755], LUA[.0688255], LUNA2[1606.4254], LUNA2_LOCKED[3748.325933], OXY[.11178], RAY[.25], SOL[.00569421], SRM[1.17188333], SRM_LOCKED[18.75552911], TLM[.3715], TRX[.000001], USD[155351.64], USD[00766545] | | |
| 00279847 | | SRM[.0266475], SRM_LOCKED[.10180283] | | |
| 00279854 | | BNB[0], BOBA[84.16340264], ETH[.00069], ETHW[.00069], FTM[0], FTT[26.98676], GRT[.81779], LTC[.0094813], MATIC[83.36658619], RUNE[.084157], SOL-20211231[0], SRM[.01747656], SRM_LOCKED[0.03544972], USD[5.63], USDT[0.00000016] | | |
| 00279863 | | BTC[0], ETH[0.00000001], FTT[0.09858601], SRM[.23022769], SRM_LOCKED[1.98542852], SWEAT[94.57678], USD[0.00], USDT[0] | | |
| 00279864 | | ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3238961565410873/The Hill by FTX #45316)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.00013195], SRM_LOCKED[.00050479], SRM-PERP[0], STEP-PERP[0], USD[0196.54], USDT[0.00000001], XRP-PERP[0] | | |
| 00279886 | | ASD-PERP[0], AUDIO[.3596], CEL[.08226], CLV[.01146], DMG[.0079], ETH[0.00059860], FTT[0.06619994], GENE[.09], HNT[.02906], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], MBS[.88], MER[.062528], MNGO[2.232], MOB[.46305], MTA[.91], NFT (3679885193115539131/FTX AU – we are here! #32728)[1], NFT (4215677717253647722/FTX AU – we are here! #33015)[1], PROM[.005622], PTU[.6784], RAY[.303408], STG[.91155485], STG-PERP[0], SWEAT[.1904], TRX[7448.159438], USD[0.13], USDT[3.04110000], USDT-PERP[0] | | |
| 00279919 | | BTC[0], FTT[0.03464339], SRM[.82095584], SRM_LOCKED[77.40767749], USD[10.51], USDT[0] | | |

Modified Schedule F-9 - Priority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00279968 | | ATOM[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], CEL-PERP[0], DOGE[2], DOT[.0394238], ETH[0.00000001], ETHBULL[0.00000877], ETHW[0.00000275], EUR[0.00], FLM-PERP[0], FTT[36.60870554], GST-PERP[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[3.13636476], LUNC[2.68937501], MOB[0], RAY[0], SRM[0], STETH[0.00006455], TRX[0.00081500], USD[79.19], USDT[5.17029339] | Yes | |
| 00279971 | | AAVE-2021062500], ADA-2021122500], ADA-2021092400], ATOM-03050], AVAX[1], BTC[0], BTC-20210225[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], COPE[50.97093], DOGE[1], DOGE-20210924[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JET[1.89046988], LINK-20201225[0], LTC-20201225[0], MANA[.60863], MATIC[0], RAY[.1], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SRM[8.33905093], SRM_LOCKED[37.10037574], SUSHI-20210625[0], USD[974.38], USDT[0], XRP-20201225[0] | | |
| 00279992 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.005547], BTC[0.00008923], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00039006], ETH-PERP[0], ETHW[0.00030660], FTM-PERP[0], FTT[0.05595228], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.268344], SOL-PERP[0], SPELL-PERP[0], SRM[1.1029366], SRM_LOCKED[230.31498612], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00280009 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824181], LUNC[0.001361], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.5], USTC-PERP[0] | | |
| 00280020 | | ATOM-PERP[0], AVAX[0.00252504], AVAX-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], BVOL[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[500.0329555], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.20039329], SRM_LOCKED[114.12864861], SXPBULL[0], SXPBULL[0], TOMO-PERP[0], TRX[.891837], TWTR-062[40], USD[267.96.91], USDT[0.0957597], XRP-PERP[0] | | |
| 00280025 | | AMPL[0.00456381], BTC[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GME-20210326[0], GRT-PERP[0], NEO-PERP[0], SRM[.8139345], SRM_LOCKED[01500204], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00280031 | | BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], FTT[0.01679329], HT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64094659], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00280035 | | AMPL[0.59034126], BAL[0.0401685], BLT[.00031], BNB[.00551845], BTC[0.00004677], CRV[2.04], DOGE[0.78579392], ETH[0.00056287], ETHW[0.00056286], FTM[8.001045], FTT[168.068138], LTC[.009], MAPS[1], MCB[.1000839], MCB-PERP[0], NFT (296768068833038101/FTX AU - we are here! #36124)[1], NFT (360563481093304740/FTX AU - we are here! #36197)[1], NFT (375488968765999190/FTX EU - we are here! #205385)[1], NFT (565584560858787545/FTX EU - we are here! #205329)[1], NFT (563384643895996022/FTX EU - we are here! #205432)[1], SLP[1], SOL[.00030025], SRM[8.24805199], SRM_LOCKED[23.75194801], SUSHI[2.85162926], TRX[1.117865], USD[400.14], USDT[102.50506595] | | |
| 00280036 | | SRM[.00472254], SRM_LOCKED[0.0179619] | | |
| 00280041 | | ALGOBULL[584809.61], ASDBULL[79.290355], ATOMBULL[36.3972128], BALBULL[111.09778], BCHBULL[396.314174], BNB[.0095], BSVBULL[37837.9052], EOSBULL[4212.6294], ETCBULL[2.188467], ETH[0.039307], ETHBEAR[9940], ETHBULL[1.00590541], ETHW[0.039307], FTT[2.79804], GRTBULL[2.318931], HTBULL[1.050201], KNCBULL[2.218446], LINKBULL[4.386927], LTCBULL[146.38882], LUNA2[0.62368191], LUNA2_LOCKED[1.45525780], LUNC[135808.05], MATICBULL[1.021102], SUSHIBULL[1321.42789], SXPBULL[1572.382133], TOMOBULL[1598.88], TRX[.820005], TRXBULL[50.009122], USD[7.43], USDT[0.00000001], VETBULL[4.19706], XLMBULL[4.117116], XRPBULL[2972.11575], XTZBULL[263.7134484], ZECBULL[29.683217] | | |
| 00280047 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00935484], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETC-PERP[0], ETH[1.17971611], ETH-PERP[0], ETHW[1.17971611], FLOW-PERP[0], FTT[23.4948278], FTT-PERP[0], LINK-PERP[0], LUNA2[18.64381503], LUNA2_LOCKED[43.50223506], LUNC[46198.64050821], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[703.80], USDT[-10.27177331], XLM-PERP[0], XRP-PERP[0] | | |
| 00280049 | | BTC-PERP[0], DOT-PERP[0], GRT[.4454], LUNA2[1.99046292], LUNA2_LOCKED[4.64441349], LUNC[433427.4931266], OXY[.84002], RAY[.75338], RUNE[.717473], SUSHI-PERP[0], TRX[.000003], USD[1.70], USDT[0], XRP[5802.72691], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280051 | | AAVE[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BOBA[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COPE[0.00000001], DOGE[11545.09335000], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS[.00000001], ETH[1.00971472], ETHW[0], FTM-PERP[0], FTT[40.66323997], HOLY[0], HXRO[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[31.68277823], LUNC[0], MEDIA[0], NEAR[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[45.09933687], STEP[0], SUSHI[0], SUSHIBULL[100932.835], UNI[0.00000001], USD[2395.45], USDT[0], YFI[0] | | |
| 00280061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20201118[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR[143670836.09763757], DOGEBEAR2021[19.83339791], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.84779834], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LON-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFTB-PERP[0], NXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49346221], SRM_LOCKED[5.01976904], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBEAR[21773], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.70], USDT[0.44154709], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[.058158], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280071 | | BTC[0], DEFIBULL[0], ETH[0.00000001], FIL-PERP[0], FTT[0.80770281], LUNC-PERP[0], SECO-PERP[0], SOL[.00000001], SRM[.51750337], SRM_LOCKED[28.01478086], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00280073 | | ALPHA-PERP[0], AUD[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC[0.00009304], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI-PERP[0], DOT-PERP[0], ENJ[274], EOS-PERP[0], ETH-PERP[0], FTT[56.25099063], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[.00841], LTC-PERP[0], LUNA2[17.15405009], LUNA2_LOCKED[2404.02611691], LUNC[.00099901], LUNC-PERP[0], MEDIA-PERP[0], MPL[1.505922], MSOL[.00000001], RAY-PERP[0], SHIT-PERP[0], SNX[87.88242], SOL[63.55802182], SOL-PERP[0], SRM[151.186501], SRM-PERP[0], SXP-PERP[0], TRX[24.001084], TRX-PERP[0], TRYB-PERP[0], USD[26783.82], USDT[0.00596973], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00280080 | | SRM[10.4525674], SRM_LOCKED[0.00001826], USDT[.2321823] | | |
| 00280083 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0520[0], BTC-PERP[0.00003000], CAKE-PERP[0], COPE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GST-PERP[0], HT[.00000001], ICP-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00289102], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280089 | | BTC[0.00003562], SRM[2.03570544], SRM_LOCKED[.07603495], USDT[0.00017499] | | |
| 00280092 | | CLV[.081389], FTT[1189.373976], SRM[46.81379939], SRM_LOCKED[353.88334471], USD[0.00], USDT[1036.8] | | |
| 00280106 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], AMC-0930[0], APE-PERP[0], APT[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT[0.00000001], DOT-0930[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000002], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT[0.10 1820142], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LOOKS[0], LUNA2[0.25872709], LUNA2_LOCKED[0.60308918], LUNC[0.00000001], LUNC-PERP[0], MANA[.00340177], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (302582357996440949/FTX AU - we are here! #13498)[1], NFT (359991215307074495/FTX EU - we are here! #69971)[1], NFT (507664169157306509/FTX AU - we are here! #13477)[1], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.17984456], SRM_LOCKED[155.83531471], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], SOL[0.00000001], USD[1.19], USDT[0.00000004], USTC[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00280117 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[.97], AURY[.97710063], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00002501], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], SKL-PERP[0], SOL[.00000001], SRM[1.01808879], SRM_LOCKED[24.89795265], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[62075.79], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280119 | | AVAX[.00000001], BADGER[0], BAO[.00000001], DAI[.00000001], ETH[.00000001], FTT[10.00585849], LUNA2[0.00006300], LUNA2_LOCKED[0.00014701], LUNC[13.72], SOL[.00000001], SUSHI[.00000001], USD[0.08], USDT[0.00000001] | | |
| 00280121 | | SRM[.86113191], SRM_LOCKED[.09004209], USDT[0] | | |
| 00280128 | | ADA-PERP[0], ALGO-PERP[0], ALGOBULL[290000], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCHBULL[54.17504255], BCH-PERP[0], BEAR[2143.54498], BNBBEAR[31.96409], BNB-PERP[0], BRZ-PERP[0], BSVBEAR[64.92685], BSVBULL[38470.76808491], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMGBULL[235.84306], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[651], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0066], ETH-PERP[0], LINKBEAR[3895.1455], LTCBULL[15.5584423], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.65994236], MATIC-PERP[0], MED-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SRM[2.9700075], SXP-PERP[0], THOBULL[.1788.32733542], TRX[0], TRXBEAR[1.65 97255], USD[3.74], USDT[0.00267339], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.75], XRPBULL[248.66881601], XRP-PERP[0], XTZBULL[19], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280132 | | 1INCH[2000], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.02824872], ETH-PERP[0], ETHW[0.02824872], FIL-PERP[0], FTM[33.16700619], FTM-PERP[0], FTT[0.04952357], GRT-PERP[0], KNC-PERP[0], LINK[402.3], MAPS-PERP[0], MATIC[162.53700861], MATIC-PERP[0], MER[0], MSOL[0], OXY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLRS[0.72324290], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01471026], SRM_LOCKED[0.06281399], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.14], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00280148 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.93474855], AMPL-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[8.88375784], SRM_LOCKED[45.72227863], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[23.53], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280159 | | AAVE[0], AAVE-20210326[0], AAVE-20210625[0], ALCX[0], ALGO-20210326[0], ALGO-20211231[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BNB[0], BNB-20210604[0], BNT[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20201225[0], ETH-0325[0], ETH[0.51464008], ETH-20201225[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[150], IMX-PERP[0], KLUNC-PERP[0], LINK[0], LTC-20201225[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210326[0], PAXG-PERP[0], REN[0.00000001], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00005151], SRM_LOCKED[0.0005935], SUSHI[0], SUSHI-20201225[0], SUSHI-20210326[0], THETA-0624[0], TOMO-PERP[0], TRX-20210625[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00280207 | | ALPHA[0.00107462], AMPL[0], FTT[.09536495], HGET[.0468745], SRM[1.01524801], SRM_LOCKED[.02313617], USD[0.60], USDT[0] | | |
| 00280208 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[6.41590427], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.04696140], FIDA_LOCKED[0.10807012], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03226340], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00354676], SRM_LOCKED[0.1447073], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[9.24], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00280209 | | SRM[.00033824], SRM_LOCKED[0.00129976], USD[14.92] | | |
| 00280217 | | SRM[.000340S], SRM_LOCKED[.0013066], USD[5.00], USDT[0] | | |
| 00280248 | | ETH[0], SRM_LOCKED[0.00000661], TRX[.000002], USD[0.00], USDT[0.00000046] | | |
| 00280249 | | SRM[2.60534613], SRM_LOCKED[9.88088346] | | |
| 00280260 | | SRM[.97247237], SRM_LOCKED[.00214815], USD[0.33], USDT[0] | | |
| 00280263 | | ETHBULL[0], SRM[.01686496], SRM_LOCKED[.13286789], USD[0.11], USDT[0] | | |
| 00280264 | | AMPL[0], AVAX[0], BEAR[.265], BNB[0], BTC[0], CEL[0], DOGE[0.00101330], ETH[0], FTT[150.00001000], GMEPRE[0], LTC[.00422689], MOB[0], NFT (360244040790730084/FTX EU - we are here! #161663)[1], NFT (409492186848322537/FTX AU - we are here! #47835)[1], NFT (442000798040838570/FTX AU - we are here! #47856)[1], NFT (492245886302679540/FTX EU - we are here! #161732)[1], NFT (516800864559686448/FTX EU - we are here! #161550)[1], RAY[0.00200338], SOL[0], SRM[1.49263816], SRM_LOCKED[287.51678155], TRX[1943.9342049], USD[1488.99], USDT[0.00523075], XRP[0] | | RAY[.000102] |
| 00280267 | | SRM[.10506697], SRM_LOCKED[0.00372245] | | |
| 00280271 | | SRM[.11568524], SRM_LOCKED[.00416656] | | |
| 00280276 | | SRM[.00034125], SRM_LOCKED[.00130585], USD[5.00], USDT[0] | | |
| 00280278 | | SRM[.09195115], SRM_LOCKED[.34132505] | | |
| 00280280 | | SRM[4.1517291], SRM_LOCKED[.10490966], USD[0.42] | | |
| 00280290 | | FTT[0], SRM[.01397716], SRM_LOCKED[.01473152] | | |
| 00280292 | | FTT[0], SRM[.01397713], SRM_LOCKED[.01473151] | | |
| 00280295 | | BNB[0], DOGE[10.87489919], ETH[0], KIN[1], RSR[1], SRM[.00967344], SRM_LOCKED[.03678164], TRX[.190085], USD[0.00], USDT[0.75430005] | Yes | |
| 00280297 | | SRM[.00100124], SRM_LOCKED[.0006586] | | |
| 00280304 | | FTT[0], SRM[.01398412], SRM_LOCKED[.01472439] | | |
| 00280306 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0], MATIC[0], MSOL[.00000001], SRM[.50046797], SRM_LOCKED[143.94525303], USD[5.29], USDT[0] | | |
| 00280307 | | FTT[0], SRM[.01399126], SRM_LOCKED[.01471722] | | |
| 00280309 | | FTT[0], SRM[.01397704], SRM_LOCKED[.01473145] | | |
| 00280310 | | AGLD[.03768], APE[.08408], ATLAS[9.642], BCH[.0001151], BF_POINT[200], BTC-PERP[0], DOGE[.546], GRT[2161], KIN[6018739], LUA[.00141], LUNC-PERP[0], MOB[600], POLIS[1300.19498], RAY[305.50929282], SLP[1.268], SPELL[179000], SRM[201.23994924], SRM_LOCKED[.36884936], STEP[28516.7], SWEAT[12900], USD[26.30], USDT[0], WRX[.5872], XRP[.6457] | | |
| 00280311 | | FTT[0], SRM[.01398322], SRM_LOCKED[.01472527] | | |
| 00280312 | | FTT[0], SRM[.01397635], SRM_LOCKED[.01473213] | | |
| 00280314 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473143] | | |
| 00280316 | | FTT[0], SRM[.01398393], SRM_LOCKED[.01472451] | | |
| 00280317 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280319 | | FTT[0], SRM[.01398418], SRM_LOCKED[.01472426] | | |
| 00280320 | | FTT[0], SRM[.01397702], SRM_LOCKED[.01473142] | | |
| 00280323 | | FTT[0], SRM[.01397], SRM_LOCKED[.01473141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280325 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ALGO-20211231[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20200925[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[.09040836], SRM_LOCKED[52.22590019], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TULIP-PERP[0], UNI-PERP[0], USD[261.37], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-0624[0] | | |
| 00280326 | | FTT[0], SRM[.01399094], SRM_LOCKED[.01471746] | | |
| 00280328 | | FTT[0], SRM[.01398406], SRM_LOCKED[.01472435] | | |
| 00280330 | | FTT[0], SRM[.013977], SRM_LOCKED[.01473141] | | |
| 00280332 | | FTT[0], SRM[.0139839], SRM_LOCKED[.0147245] | | |
| 00280333 | | FTT[0], SRM[.013977], SRM_LOCKED[.0147314] | | |
| 00280336 | | FTT[0], SRM[.01397699], SRM_LOCKED[.0147314] | | |
| 00280338 | | FTT[0], SRM[.01397697], SRM_LOCKED[.01473139] | | |
| 00280339 | | FTT[0], SRM[.01398344], SRM_LOCKED[.01472287] | | |
| 00280340 | | FTT[0.15336824], SRM[.0139906], SRM_LOCKED[.01471571] | | |
| 00280341 | | FTT[0], SRM[.01398362], SRM_LOCKED[.01472269] | | |
| 00280343 | | FTT[0], SRM[.01399295], SRM_LOCKED[.01471743] | | |
| 00280344 | | FTT[0], SRM[.01398548], SRM_LOCKED[.01472287] | | |
| 00280346 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280347 | | SRM[1.26286704], SRM_LOCKED[3.12096016], USDT[4.7608683] | | |
| 00280349 | | FTT[0], SRM[.01396884], SRM_LOCKED[.01473746] | | |
| 00280350 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280351 | | FTT[0], SRM[.01399047], SRM_LOCKED[.01471583] | | |
| 00280352 | | FTT[0], SRM[.01398342], SRM_LOCKED[.01472287] | | |
| 00280353 | | FTT[0], SRM[.01399058], SRM_LOCKED[.01471571] | | |
| 00280355 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472286] | | |
| 00280356 | | ALPHA-PERP[0], SRM[1.65608584], SRM_LOCKED[5.64874632], SUSHI-PERP[0], USD[ -0.73], USDT[.00413685] | | |
| 00280357 | | FTT[0], SRM[.01399059], SRM_LOCKED[.01471571] | | |
| 00280359 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472287] | | |
| 00280361 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01472976] | | |
| 00280364 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005542], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00280365 | | FTT[0], SRM[.01399075], SRM_LOCKED[.01471554] | | |
| 00280369 | | FTT[0], SRM[.01398372], SRM_LOCKED[.01472257] | | |
| 00280370 | | BNB[.00769549], BTC[0], DOGE[20.08907361], ETH[.08162918], ETHW[.08162918], FTT[2.99943], OMG-20210326[0], SOL[0.46551478], SRM[835.67405976], SRM_LOCKED[9.54208244], USD[0.00], USDT[353.93274000] | | SOL[.448953] |
| 00280371 | | FTT[0], SRM[.01398343], SRM_LOCKED[.01472287] | | |
| 00280372 | | ETH[.00088547], ETHW[.00088547], SRM[.47543813], SRM_LOCKED[.19891483], SUSHIBULL[0.15080820], UNISWAPBULL[0.00000935], UNISWAP-PERP[0], USD[5.00], USDT[0.00829183] | | |
| 00280375 | | FTT[0], SRM[.01397652], SRM_LOCKED[.01472974] | | |
| 00280377 | | BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOSBULL[37.99615], ETHBULL[0.00001074], ETH-PERP[0], FTT[0.00033707], HT-20200925[0], LEOBULL[0.00009435], LINKBULL[0], LTC-PERP[0], ONT-PERP[0], OXY[.70873], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM[.00276485], SRM_LOCKED[.01052041], SXP-20210326[0], SXPBULL[5.27627797], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[ -0.01033536], ZRX-PERP[0] | | |
| 00280379 | | FTT[0], SRM[.01398368], SRM_LOCKED[.01472253] | | |
| 00280380 | | FTT[0], SRM[.01399071], SRM_LOCKED[.01471551] | | |
| 00280382 | | ATLAS[1140], FTT[34.27374771], GOG[70.74590285], POLIS[20], RAY[15.05583589], SRM[97.76826429], SRM_LOCKED[1.96157677], USD[0.87], USDT[0.46950584] | | RAY[12.9824] |
| 00280383 | | FTT[0], SRM[.01398354], SRM_LOCKED[.01472267] | | |
| 00280387 | | FTT[0], SRM[.01398279], SRM_LOCKED[.01472342] | | |
| 00280388 | | FTT[0], SRM[.01397644], SRM_LOCKED[.01472969] | | |
| 00280391 | | FTT[0], SRM[.01399032], SRM_LOCKED[.01471577] | | |
| 00280392 | | FTT[0], SRM[.01398346], SRM_LOCKED[.01472259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280394 | | FTT[0], SRM[.01398359], SRM_LOCKED[.01472246] | | |
| 00280397 | | FTT[0], SRM[.01398302], SRM_LOCKED[.01472098] | | |
| 00280399 | | FTT[0], SRM[.01399177], SRM_LOCKED[.0147163] | | |
| 00280401 | | APE[.08796444], BTC[0.00002302], BTC-PERP[0], CEL[.002], DOT[.09698835], ETH[3.05054548], ETH-PERP[0], ETHW[3.05054548], FTT[.01], NFT [53641817288606244/#001 BTC Lambo][1], SHIB-PERP[0], SOL-PERP[0], SRM[133.61822835], SRM_LOCKED[545.16046853], SUSHI[.24585973], TRX[.000001], UBXT[11524.6860311], UBXT_LOCKED[55.79337746], USD[301892.02], USDT[22230.39330240], XRP[7] | | USDT[1] |
| 00280406 | | FTT[0], SRM[.01399233], SRM_LOCKED[.01471573] | | |
| 00280407 | | FTT[0], SRM[.01397844], SRM_LOCKED[.01472962] | | |
| 00280408 | | FTT[0], SRM[.01399231], SRM_LOCKED[.01471571] | | |
| 00280410 | | FTT[0], SRM[.01398558], SRM_LOCKED[.0147224] | | |
| 00280411 | | FTT[0], SRM[.01398311], SRM_LOCKED[.01472081] | | |
| 00280413 | | FTT[0], SRM[.01398864], SRM_LOCKED[.01471408] | | |
| 00280419 | | FTT[0], SRM[.01396819], SRM_LOCKED[.01473573] | | |
| 00280421 | | FTT[0], SRM[.013975], SRM_LOCKED[.01472891] | | |
| 00280425 | | FTT[0], SRM[.01398296], SRM_LOCKED[.01472095] | | |
| 00280428 | | LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], SOL[.33022351], STEP[43.8], USD[1.00] | | |
| 00280435 | | FTT[0], SRM[.01398279], SRM_LOCKED[.01472109] | | |
| 00280437 | | FTT[0], SRM[.01398295], SRM_LOCKED[.01472093] | | |
| 00280438 | | FTT[0], SRM[.01397592], SRM_LOCKED[.01472796] | | |
| 00280440 | | BNB[0], SRM[.04822516], SRM_LOCKED[.37462644], SXP-20200925[0], USD[0.00], USDT[.356184], XRP[5.942] | | |
| 00280441 | | FTT[0], SRM[.01398993], SRM_LOCKED[.01471394] | | |
| 00280442 | | FTT[0], SRM[.01399696], SRM_LOCKED[.0147069] | | |
| 00280443 | | FTT[0], SRM[.01398278], SRM_LOCKED[.01472109] | | |
| 00280449 | | FTT[0], SRM[.01397587], SRM_LOCKED[.01472797] | | |
| 00280450 | | FTT[0], SRM[.01398293], SRM_LOCKED[.01472089] | | |
| 00280452 | | FTT[0], SRM[.01398304], SRM_LOCKED[.01472073] | | |
| 00280455 | | AXS-PERP[0], BCH[0], BTC[0], DOGE[2848.01424], DYDX[.05], DYDX-PERP[0], ETH[0.00711257], ETH-PERP[0], ETHW[0.00010773], FTT[151.00569145], FTT-PERP[0], ICP-PERP[0], LTC[.01316201], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], MNGO-PERP[0], ROOK[0.03000001], SLP-PERP[0], SOL[.0001664S], SOL-PERP[0], USD[0.06], USDT[0.00852172], USTC[.01] | | |
| 00280456 | | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280459 | | FTT[0], SRM[.01397579], SRM_LOCKED[.01472791] | | |
| 00280461 | | FTT[0], SRM[.01397519], SRM_LOCKED[.0147285] | | |
| 00280462 | | FTT[0], SRM[.01398287], SRM_LOCKED[.01472083] | | |
| 00280465 | | FTT[0], SRM[.01397504], SRM_LOCKED[.01472864] | | |
| 00280466 | | FTT[0], SRM[.01398266], SRM_LOCKED[.01472102] | | |
| 00280467 | | FTT[0], SRM[.01397517], SRM_LOCKED[.01472849] | | |
| 00280468 | | AVAX[0], AVAX-PERP[0], BTC[.00001361], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0], SOL[0.00554804], SOL-PERP[0], SRM[.41423915], SRM_LOCKED[1.39949247], USD[5608.67], USDT[0.00937000] | | |
| 00280469 | | FTT[0], SRM[.01399685], SRM_LOCKED[.01470681] | | |
| 00280471 | | FTT[0], SRM[.01397576], SRM_LOCKED[.01472791] | | |
| 00280474 | | FTT[0], SRM[.01398997], SRM_LOCKED[.01471371] | | |
| 00280476 | | FTT[0], SRM[.01397576], SRM_LOCKED[.0147279] | | |
| 00280479 | | FTT[.1], MTA-20200925[0], MTA-PERP[0], USD[1.60] | | |
| 00280480 | | FTT[0], SRM[.01398264], SRM_LOCKED[.014721] | | |
| 00280481 | | DMG[15.5354369], ETHW[.0003544], SRM[.63450978], SRM_LOCKED[1.12750884], TRX[.000007], USD[0.00], USDT[0] | | |
| 00280482 | | FTT[0], SRM[.01397571], SRM_LOCKED[.01472787] | | |
| 00280483 | | FTT[0], SRM[.01398966], SRM_LOCKED[.01471392] | | |
| 00280485 | | FTT[0], SRM[.01398523], SRM_LOCKED[.01472241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280487 | | SRM[.00000912], SRM_LOCKED[.00005016], USD[5.00], USDT[0] | | |
| 00280488 | | FTT[0], SRM[.01398331], SRM_LOCKED[.01472228] | | |
| 00280491 | | FTT[0], SRM[.01397593], SRM_LOCKED[0] | | |
| 00280492 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS[13350], AUD[33.69], AVAX-20200925[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03761949], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], CREAM-20201225[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00075894], ETH-20210024[0], ETH-PERP[0], ETHW[.00075894], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.78761211], LUNA2_LOCKED[20.50442828], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], POLIS[313.3], RAY[750.37424322], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[936.99253450], XLM-PERP[0], XRP-PERP[0] | | |
| 00280493 | | FTT[0], SRM[.019688], SRM_LOCKED[.0147388] | | |
| 00280494 | | FTT[0], SRM[.01398368], SRM_LOCKED[.01472391] | | |
| 00280496 | | FTT[0], SRM[.0139834], SRM_LOCKED[.01472422] | | |
| 00280498 | | FTT[0], SRM[.01397595], SRM_LOCKED[.01473167] | | |
| 00280502 | | FTT[0], SRM[.01397653], SRM_LOCKED[.01473107] | | |
| 00280504 | | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280505 | | FTT[0], SRM[.01398027], SRM_LOCKED[.01471103] | | |
| 00280508 | | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280510 | | FTT[0], SRM[.01398019], SRM_LOCKED[.0147111] | | |
| 00280511 | | FTT[0], SRM[.01397969], SRM_LOCKED[.01470954] | | |
| 00280512 | | FTT[0], SRM[.01397974], SRM_LOCKED[.01470942] | | |
| 00280513 | | FTT[0], SRM[.01396492], SRM_LOCKED[.01472424] | | |
| 00280514 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-HASH-20200420[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210625[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GME-20210326[0], GME-20211231[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[42], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.1965066], SRM_LOCKED[.96391102], SRM-PERP[0], STEP-PERP[0], STETH[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TAPT[.199962], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[1047.80592155], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280515 | | FTT[0], SRM[.0139727], SRM_LOCKED[.01471646] | | |
| 00280516 | | FTT[0], SRM[.01398685], SRM_LOCKED[.01470232] | | |
| 00280519 | | FTT[0], SRM[.01397202], SRM_LOCKED[.01471714] | | |
| 00280522 | | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280523 | | ATOM[389.625957], FTT[0.00138046], LUNA2_LOCKED[109.2930209], MTA[1553.8092], RAY[53.60766157], SOL[.0029717], USD[3.10], USDT[0] | | |
| 00280524 | | FTT[0], SRM[.0139854], SRM_LOCKED[.01473013] | | |
| 00280529 | | FTT[0], SRM[.0139637], SRM_LOCKED[.01753324] | | |
| 00280530 | | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280533 | | FTT[0], SRM[.01397834], SRM_LOCKED[.01473861] | | |
| 00280534 | | FTT[0], SRM[.01397053], SRM_LOCKED[.01474641] | | |
| 00280536 | | FTT[0], SRM[.01397139], SRM_LOCKED[.01474555] | | |
| 00280538 | | FTT[0], SRM[.0139637], SRM_LOCKED[.01475325] | | |
| 00280544 | | FTT[0], SRM[.01398536], SRM_LOCKED[.01473157] | | |
| 00280545 | | FTT[0], SRM[.0139714], SRM_LOCKED[.01474555] | | |
| 00280546 | | FTT[0], SRM[.01396879], SRM_LOCKED[.01463248] | | |
| 00280550 | | FTT[0], SRM[.01397008], SRM_LOCKED[.01474614] | | |
| 00280556 | | SRM[.11669908], SRM_LOCKED[.00417562] | | |
| 00280560 | | FTT[0], SRM[.01397863], SRM_LOCKED[.01473832] | | |
| 00280566 | | FTT[0], SRM[.01397847], SRM_LOCKED[.01473843] | | |
| 00280569 | | FTT[0], SRM[.01398535], SRM_LOCKED[.01473156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280572 | | FTT[0], SRM[.01396367], SRM_LOCKED[.01475324] | | |
| 00280575 | | FTT[0], SRM[.01397137], SRM_LOCKED[.01474552] | | |
| 00280577 | | FTT[0], SRM[.01396366], SRM_LOCKED[.01475324] | | |
| 00280578 | | FTT[0], SRM[.0139786], SRM_LOCKED[.01473829] | | |
| 00280580 | | FTT[0], SRM[.01397138], SRM_LOCKED[.01474553] | | |
| 00280581 | | FTT[0], SRM[.01397138], SRM_LOCKED[.01474552] | | |
| 00280583 | | SRM[.12023602], SRM_LOCKED[.00017742] | | |
| 00280584 | | FTT[0], SRM[.01398559], SRM_LOCKED[.01473127] | | |
| 00280587 | | FTT[0], SRM[.01397383], SRM_LOCKED[.01474709] | | |
| 00280589 | | FTT[0], SRM[.01397379], SRM_LOCKED[.01474705] | | |
| 00280592 | | FTT[0], SRM[.01398802], SRM_LOCKED[.01473283] | | |
| 00280597 | | FTT[0], SRM[.01398098], SRM_LOCKED[.01473986] | | |
| 00280600 | | SRM[.79940579], SRM_LOCKED[3.04603042] | | |
| 00280602 | | FTT[0], SRM[.01397318], SRM_LOCKED[.01474766] | | |
| 00280603 | | FTT[0], SRM[.01397378], SRM_LOCKED[.01474705] | | |
| 00280606 | | FTT[0], SRM[.0139782], SRM_LOCKED[.0147385] | | |
| 00280607 | | FTT[0], SRM[.01397833], SRM_LOCKED[.01473837] | | |
| 00280610 | | FTT[0], SRM[.01398522], SRM_LOCKED[.01473149] | | |
| 00280613 | | AVAX[13.380031], CHZ[3.8763], ETHBEAR[87934241804.6147481], ETHBULL[0], FTM[.91019], GAL[.054229], GMT[.88619], HNT[.083527], LUNA2[47.66907173], LUNA2_LOCKED[1250.95953384], LUNC[1203324.07000001], MTL[.082067], RNDR[.194109], RSR[2.8851], SAND[.79765], SOL[.0100579], TRX[.000874], USD[0.02], USDT[3.46992461], XRP[1.17939] | | |
| 00280615 | | FTT[0], SRM[.01398533], SRM_LOCKED[.01473138] | | |
| 00280618 | | FTT[0], SRM[.01397127], SRM_LOCKED[.01474544] | | |
| 00280620 | | FTT[0], SRM[.01396355], SRM_LOCKED[.01475316] | | |
| 00280623 | | FTT[0], SRM[.01397127], SRM_LOCKED[.01474543] | | |
| 00280627 | | OMG-20210326[0], SRM[.6248025], SRM_LOCKED[2.3751975], USD[0.00], XRP[.85858263] | | |
| 00280628 | | FTT[0], SRM[.0139785], SRM_LOCKED[.0147382] | | |
| 00280629 | | FTT[0], SRM[.01397831], SRM_LOCKED[.01473835] | | |
| 00280630 | | SRM[4.9584121], SRM_LOCKED[.17863029], USDT[0] | | |
| 00280632 | | FTT[0], SRM[.0139853], SRM_LOCKED[.01473135] | | |
| 00280634 | | DMG[.09873], SRM[2.04525943], SRM_LOCKED[.03731255], USD[0.00] | | |
| 00280635 | | FTT[0], SRM[.01397125], SRM_LOCKED[.01474542] | | |
| 00280637 | | FTT[0], SRM[.01397124], SRM_LOCKED[.01474542] | | |
| 00280638 | | FTT[0], SRM[.01396309], SRM_LOCKED[.01475156] | | |
| 00280640 | | FTT[0], SRM[.01397706], SRM_LOCKED[.01473752] | | |
| 00280641 | | SRM[.21025596], SRM_LOCKED[.00751549] | | |
| 00280643 | | FTT[0], SRM[.013985], SRM_LOCKED[.01472961] | | |
| 00280644 | | ATLAS[1000], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[4.68498208], LTC-PERP[0], NFT (38812007488574344[1]/FTX EU - we are here! #178658[1], SRM[2.05679023], SRM_LOCKED[.07601955], SRM-PERP[0], THETA-PERP[0], TRUMP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 00280645 | | FTT[0], SRM[.01397787], SRM_LOCKED[.01473672] | | |
| 00280648 | | FTT[0], SRM[.01397082], SRM_LOCKED[.01474379] | | |
| 00280651 | | FTT[0], SRM[.01397786], SRM_LOCKED[.01473672] | | |
| 00280652 | | BSVBULL[.03376], DOGE-PERP[0], EOS-20200925[0], EOSBULL[.0924215], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBEAR[3.7927], LUNA2[9.28236229], LUNA2_LOCKED[21.65884535], LUNC[2021253.93245280], NEAR-PERP[0], TRX[.000178], USD[3025.61], USDT[9083.53000000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00280654 | | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280656 | | SRM[1.05169239], SRM_LOCKED[.03787327] | | |
| 00280659 | | SRM[.99767902], SRM_LOCKED[.00065892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280664 | | SRM[.21025192], SRM_LOCKED[.00751948] | | |
| 00280665 | | SRM[1.04578096], SRM_LOCKED[.03401234], USDT[1.021] | | |
| 00280666 | | FTT[0], SRM[.013978], SRM_LOCKED[.0147366] | | |
| 00280667 | | SRM[1.05100499], SRM_LOCKED[.03785427], USDT[.267] | | |
| 00280668 | | FTT[0], SRM[.01398499], SRM_LOCKED[.0147296] | | |
| 00280670 | | SRM[1.05168614], SRM_LOCKED[.03785216] | | |
| 00280671 | | FTT[0], SRM[.01397081], SRM_LOCKED[.01474378] | | |
| 00280672 | | FTT[0], SRM[.01396307], SRM_LOCKED[.01475154] | | |
| 00280674 | | SRM[1.05167594], SRM_LOCKED[.03786236] | | |
| 00280675 | | FTT[0], SRM[.0139847], SRM_LOCKED[.01472984] | | |
| 00280676 | | SRM[.10505425], SRM_LOCKED[.00371449] | | |
| 00280679 | | BTC-PERP[0], FTT[.775], SRM[2.56408256], SRM_LOCKED[53.47591744], USD[0.00] | | |
| 00280680 | | FTT[0], SRM[.01398435], SRM_LOCKED[.01472821] | | |
| 00280681 | | SRM[1.66216453], SRM_LOCKED[7.29313598] | | |
| 00280682 | | FTT[0], SRM[.01397729], SRM_LOCKED[.01473521] | | |
| 00280684 | | SRM[1.05164017], SRM_LOCKED[.03783885] | | |
| 00280685 | | FTT[0], SRM[.01397034], SRM_LOCKED[.01474216] | | |
| 00280686 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001697], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08616642], CRO-PERP[0], DOGE[.994585], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083471], ETH-PERP[0], ETHW[0.00083471], EUR[0.00], FTM-PERP[0], FTT[25.0375526], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.650444], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.80729429], SRM_LOCKED[63.68967571], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USD[0.00000001], WAVES-PERP[0], XRP[.945065], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00280688 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.561], BNB-PERP[0], BTC[0], BTC-20200925[0], BTC-MOVE-20201004[0], BTC-MOVE-20201005[0], BTC-MOVE-20201010[0], BTC-MOVE-20201024[0], BTC-MOVE-20201031[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00286912], FTT-PERP[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-20200925[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.8499394], SRM_LOCKED[4.74805607], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00280690 | | FTT[0], SRM[.01398454], SRM_LOCKED[.01472798] | | |
| 00280691 | | SRM[1.05163567], SRM_LOCKED[.03784335] | | |
| 00280692 | | FTT[0], SRM[.0139773], SRM_LOCKED[.01473522] | | |
| 00280693 | | FTT[0], SRM[.01397749], SRM_LOCKED[.01473497] | | |
| 00280695 | | FTT[0], SRM[.01396504], SRM_LOCKED[.0147515] | | |
| 00280696 | | SRM[.04933665], SRM_LOCKED[.04443178], USDT[0] | | |
| 00280698 | | FTT[0], SRM[.01397766], SRM_LOCKED[.01473683] | | |
| 00280699 | | SRM[1.0516322], SRM_LOCKED[.03784226] | | |
| 00280700 | | FTT[0], SRM[.01396999], SRM_LOCKED[.01474448] | | |
| 00280701 | | SRM[1.05164785], SRM_LOCKED[.03782661] | | |
| 00280702 | | FTT[0], SRM[.01397793], SRM_LOCKED[.01473656] | | |
| 00280703 | | SRM[1.05164786], SRM_LOCKED[.0378266] | | |
| 00280707 | | FTT[0], SRM[.0139847], SRM_LOCKED[.01472971] | | |
| 00280708 | | FTT[0], SRM[.01397781], SRM_LOCKED[.01473668] | | |
| 00280712 | | SRM[.10505247], SRM_LOCKED[.00371495] | | |
| 00280714 | | FTT[0], SRM[.01397793], SRM_LOCKED[.01473654] | | |
| 00280718 | | FTT[0], SRM[.01397074], SRM_LOCKED[.01474373] | | |
| 00280723 | | FTT[0], SRM[.01397791], SRM_LOCKED[.01473654] | | |
| 00280725 | | FTT[0], SRM[.01397762], SRM_LOCKED[.01473682] | | |
| 00280728 | | SRM[.93395844], SRM_LOCKED[.01884824], USDT[0.00000294] | | |
| 00280729 | | SRM[.10505473], SRM_LOCKED[.00371225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280730 | | FTT[0], SRM[.01396963], SRM_LOCKED[.01474266] | | |
| 00280733 | | FTT[0], SRM[.01398441], SRM_LOCKED[.01472791] | | |
| 00280734 | | AAVE[1.03830985], BTC[0], ETH[0], FTT[25.0949806], LUNA2[1.13575673], LUNA2_LOCKED[2.65009904], LUNC[247313.42], MATIC[0], SNX[10.71296173], SOL[0], USD[0.00] | | AAVE[1.008718], SNX[9.183207] |
| 00280735 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280738 | | FTT[0], SRM[.01396951], SRM_LOCKED[.01474281] | | |
| 00280741 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280742 | | DOGE[18], SRM[.03864312], SRM_LOCKED[.17910555], USD[0.00], USDT[0.02665036] | | |
| 00280746 | | FTT[0], SRM[.01397021], SRM_LOCKED[.01474209] | | |
| 00280748 | | FTT[0], SRM[.01397721], SRM_LOCKED[.01473501] | | |
| 00280751 | | FTT[0], SRM[.01398435], SRM_LOCKED[.01472787] | | |
| 00280752 | | FTT[0], SRM[.01397713], SRM_LOCKED[.01473509] | | |
| 00280754 | | FTT[0], SRM[.01397736], SRM_LOCKED[.01473487] | | |
| 00280755 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20221225[0], BTC-MOVE-20201208[0], BTC-MOVE-20210207[0], BTC-MOVE-20210209[0], BTC-MOVE-20210213[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210310[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210331[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210520[0], BTC-MOVE-20210523[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.35827407], FIDA_LOCKED[34.34478712], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.32017482], SRM_LOCKED[110.97259309], SRM-PERP[0], TRU-PERP[0], USD[12.50], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280757 | | FTT[0], SRM[.01398392], SRM_LOCKED[.0147263] | | |
| 00280758 | | FTT[0], SRM[.01398379], SRM_LOCKED[.01472641] | | |
| 00280759 | | BNBBULL[0], CRV[.00000001], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[150.04118412], LUNA2_LOCKED[824.1800294], RAY[0], SRM[.00747568], SRM_LOCKED[3.23884836], TRX[.000032], USD[0.00], USDT[0] | | |
| 00280760 | | FTT[0], SRM[.01397694], SRM_LOCKED[.01473328] | | |
| 00280761 | | FTT[0], SRM[.01397676], SRM_LOCKED[.01473341] | | |
| 00280764 | | SRM[.12614805], SRM_LOCKED[.00450885] | | |
| 00280767 | | FTT[0], SRM[.01396973], SRM_LOCKED[.01474045] | | |
| 00280771 | | FTT[0], SRM[.01397215], SRM_LOCKED[.01474204] | | |
| 00280772 | | FTT[0], SRM[.01397133], SRM_LOCKED[.01474286] | | |
| 00280773 | | SRM[1.05166019], SRM_LOCKED[.03785075] | | |
| 00280774 | | FTT[0], SRM[.01397213], SRM_LOCKED[.01474203] | | |
| 00280775 | | FTT[0], SRM[.01397212], SRM_LOCKED[.01474203] | | |
| 00280780 | | SRM[.10505236], SRM_LOCKED[.00371066] | | |
| 00280783 | | FTT[0], SRM[.01397934], SRM_LOCKED[.01473482] | | |
| 00280787 | | FTT[0], SRM[.01398426], SRM_LOCKED[.01472784] | | |
| 00280789 | | FTT[0], SRM[.01397704], SRM_LOCKED[.01473507] | | |
| 00280791 | | FTT[0], SRM[.01398417], SRM_LOCKED[.01472784] | | |
| 00280793 | | FTT[0], SRM[.01397005], SRM_LOCKED[.01474202] | | |
| 00280794 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-20210326[0], AAPL-20210924[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0318[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0514[0], BTC-MOVE-0618[0], BTC-MOVE-0727[0], BTC-MOVE-20210201[0], BTC-MOVE-20210712[0], BTC-MOVE-20210726[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210811[0], BTC-MOVE-20210823[0], BTC-MOVE-20210906[0], BTC-MOVE-20210913[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20210929[0], BTC-MOVE-20211004[0], BTC-MOVE-20211101[0], BTC-MOVE-20211003[0], BTC-MOVE-20211025[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211026[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211130[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211228[0], BTC-MOVE-20211230[0], BTC-MOVE-20211Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20210705[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210318[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03850801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-20210625[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.0153602], LUNA2_LOCKED[0.03584051], LUNC[3344.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[14269.09], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.05117566], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[-1.39206143], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280795 | | SRM[.21024396], SRM_LOCKED[.00751394] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280796 | | FTT[0], SRM[.01396225], SRM_LOCKED[.01474974] | | |
| 00280799 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280802 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00090530], ETH-PERP[0], ETHW[-0.00008458], ETHW-PERP[0], FTT[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.85933602], LUNA2_LOCKED[2.00512204], LUNC[0], MATIC[0], MATIC-PERP[0], NFT [492450648062353762/Magic Eden Pass](1], SOL[0.00000001], SOL-PERP[0], SRM[.99795579], SRM_LOCKED[576.48580921], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[37404.35], USDT[0.30388918], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00280803 | | FTT[0], SRM[.01397001], SRM_LOCKED[.01474198] | | |
| 00280804 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280806 | | SRM[1.05165981], SRM_LOCKED[.03783289] | | |
| 00280808 | | FTT[0], SRM[.01397695], SRM_LOCKED[.01473504] | | |
| 00280809 | | SRM[.79391053], SRM_LOCKED[.08767745], USDT[0.70260588] | | |
| 00280811 | | SRM[.21024543], SRM_LOCKED[.00751157] | | |
| 00280813 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[.00000001], BTC-MOVE-0316[0], BTC-MOVE-WK-2021073[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01737541], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[0.00000001], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05162751], LUNA2_LOCKED[0.12046420], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NKO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00280815 | | FTT[0.03014589], RAY[.88539799], SRM[8.14607638], SRM_LOCKED[27.17159791], TRX[.000016], UBXT_LOCKED[11.60060998], USD[4.01], USDT[0], USDT-PERP[0] | | |
| 00280820 | | SRM[10.5172473], SRM_LOCKED[3783874], USD[5.00] | | |
| 00280822 | | SRM[1.05163403], SRM_LOCKED[.03785867] | | |
| 00280829 | | LUNA2[0], LUNA2_LOCKED[9.92496300], SOL[0], SRM[.17500961], SRM_LOCKED[.05107571], USD[0.00] | | |
| 00280830 | | SOL[0], SRM[105.87031133], SRM_LOCKED[3.92299537], TRX[.000062], USDT[0] | | |
| 00280833 | | BTC[.0039939], SRM[28.21644892], SRM_LOCKED[.33868236] | | |
| 00280834 | | SRM[1.05164337], SRM_LOCKED[.03784933] | | |
| 00280836 | | BTC[0.08840379], ETH[0], ETHBULL[0], EUR[0.00], SRM[.35886592], SRM_LOCKED[1.35945993], USD[26.84], USDT[0] | | |
| 00280838 | | SRM[1.05165183], SRM_LOCKED[.03783631] | | |
| 00280843 | | SRM[1.05166671], SRM_LOCKED[.03782143] | | |
| 00280845 | | SRM[1.05165712], SRM_LOCKED[.03783102] | | |
| 00280847 | | ETH[0], ETH-PERP[0], ETHW[144.0460398], FTT[0.00721630], LUNA2_LOCKED[321.4762649], NFT [492670710918422684/FTX x VBS Diamond #411](1], RAY[0], SOL-PERP[0], USD[0.09], USDT[0.57597042], WAVES-PERP[0] | Yes | |
| 00280848 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[810], CRO-PERP[0], DOGE[358], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[76.94434], MANA-PERP[0], MNGO[730], MTL-PERP[0], SAND[85], SAND-PERP[0], SHIB[99982.9], SHIB-PERP[0], SNX-PERP[0], SOL[1.38260295], SOL-2021123[0], SOL-PERP[0], SRM[.00698495], SRM_LOCKED[.02656565], STEP-PERP[0], SUSHI-PERP[0], USD[882.50], USDT[0], YFI-PERP[0] | | |
| 00280850 | | AVAX[4.19928], BNB[.21998], DOT[4], ETH[.0339986], ETHW[0.02599860], FTT[0], LUNA2[0.01278371], LUNA2_LOCKED[0.02982865], LUNC[2783.68], MATIC[88], SOL[3.579686], SRM[.01084553], SRM_LOCKED[0.02210859], SUSHI-PERP[0], USD[28.23], USDT[0] | | |
| 00280853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00001889], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00005736], SRM_LOCKED[.00226954], SRM-PERP[0], STORJ-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00280855 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030000], ETH-PERP[0], ETHW[0.00030000], EUR[14126.37], FIL-2021026[0], FIL-PERP[0], FTT[0.43748785], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-2021026[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.13587807], SRM_LOCKED[.51655425], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4863.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00280857 | | AAVE[0.00324844], ATOM-PERP[0], AVAX[0.05088144], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[11.31493126], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.04547072], FTT-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[6.03017415], SRM_LOCKED[3483.43061577], TRUMPFEB[0], USD[288897.39], USDT[10.22556729], XTZ-PERP[0] | | ETH[5], USD[238115.29] |
| 00280858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00826407], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.30972045], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.56147057], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.43341852], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00238299], SOL-PERP[0], SRM[14.9878535], SRM_LOCKED[51.09754554], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[31724.17016255], UBXT_LOCKED[63.37590098], UNI-PERP[0], UNISWAP-PERP[0], USD[-4967.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00280861 | | 1INCH[83.11310108], AAVE[0.04168555], ADA-PERP[0], AGLD[0.98542], AUD[0.00], AUDIO[46.994528], AVAX[2.9], BADGER[1.15], BAO[34993.7], BNB[0.88113719], BOBA[8.6], BTC[0.14905068], BTC-MOVE-2020121](0], BTC-MOVE-WK-2020121[0], BTC-PERP[0], CEL[22.20000000], DEFI-PERP[0], DOGE-PERP[625], DOT-PERP[0], EGLD-PERP[0], ENJ[6.99829], ETH[5.65297870], ETH-PERP[0], ETHW[15.65297870], FTT[85.05532625], GME[.05440922], GMEPRE[0], LINA[589.95554], LINK[7.21531934], LTC[0.22559875], LUA[0190906036], MATIC[2092.71751516], MKR[.00799496], REN[354.98995955], REN-PERP[0], RUNE[28.14671408], SAND[95], SECO[13.398254], SHIB[1700000], SLV[0.04720464], SNX[5.62317789], SOL[41.54638828], SOL-PERP[0], SRM[15.59953336], SRM_LOCKED[.45570184], SUSHI[27.98833257], TSLA[.00566451], TSLAPRE[0], UNI[3.7], USD[28.65], USDT[0], XRP[12.41127101], XRP-PERP[0], YFI[0.00539617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0280864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[31791.76], AVAX-20201225[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001544], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20200525[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20200525[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03564419], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20201225[0], LINK-20210325[0], LTC[0], LTC-20201225[0], LTC-PERP[0], LUNC[0.00028200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.91346814], SRM_LOCKED[919.15194245], SUSHI-20200925[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[4.69], XRP-20201225[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-PERP[0], ZEC-20200925[0], ZEC-PERP[0] | | |
| 0280865 | | SRM[2.00003185], SRM_LOCKED[0.00013687], USDT[0] | | |
| 0280870 | | SRM[1.04579338], SRM_LOCKED[0.03401032] | | |
| 0280881 | | BCH[0], BTC[0], DOGE[0], FTT[22.49607214], LUNA2[0.00215280], LUNA2_LOCKED[0.00502320], LUNC[0], NEAR[0.079981], SOL[315.35965949], SRM[4.04068688], SRM_LOCKED[14548525], TRX[0.00004036], USD[0.34], USDT[0] | | SOL[11.339094], TRX[.000039] |
| 0280886 | | BIDEN[0], BTC-20201225[0], BTC-20210326[0], BTC-MOVE-20210710[0], BTC-MOVE-20210719[0], BTC-MOVE-20210730[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0211211[0], BTC-PERP[0], EOS-PERP[0], ETH-20201225[0], ETH-20211213[0], ETH-PERP[0], FTT[.104161], OKB-PERP[0], SRM[4.38157537], SRM_LOCKED[16.61842463], TRUMP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 0280887 | | SRM[.00123491], SRM_LOCKED[0.00473109], USDT[0] | | |
| 0280889 | | 1INCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[31.32528843], LUNC[0.00236056], SOL[0.00000002], SPELL[0], SRM[.09187398], SRM_LOCKED[79.60881052], SUSHI[0], TOMO[0], TRX[0], USD[7.60], USDT[0.00000002], USDC[0], YFI[0] | | |
| 0280891 | | SRM[24.18394504], SRM_LOCKED[.87038816], USD[0.16], USDT[1.513125] | | |
| 0280893 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0816[0], BTC-MOVE-0816[0], BTC-MOVE-0826[0], BTC-MOVE-20201019[0], BTC-MOVE-20201025[0], BTC-MOVE-20201208[0], BTC-MOVE-20210210[0], BTC-MOVE-20210211[0], BTC-MOVE-20210221[0], BTC-MOVE-20210612[0], BTC-MOVE-20210622[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210211[0], BTC-MOVE-WK-20210621[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00050218], ETHBULL[0], ETH-PERP[0], ETHW[-0.00049573], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[.00978958], SRM_LOCKED[.04976292], SUSHI-PERP[0], USD[2.25], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0280895 | | BADGER[7.96068762], FTT[4.9965], RAY[15.62287602], SOL[1.5], SRM[341.57691328], SRM_LOCKED[5.44188154], SUSHI-PERP[0], USD[0.00], USDT[0.00508192] | | |
| 0280906 | | BOBA[.00971], FTT[.032696], LOOKS[.99335], MTA[.9286], SRM[.74433761], SRM_LOCKED[2.79941071], USD[0.00], USDT[0.96242748], XRP[.339427] | | |
| 0280912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[1.005], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[16.45985945], LUNA2_LOCKED[58.40633872], LUNC[3584169.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0.04834865], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0280920 | | BTC-PERP[0], SRM[7.32714667], SRM_LOCKED[.24226941], SUSHI-PERP[0], USD[3.40] | | |
| 0280924 | | ABNB-20210326[0], ADA-PERP[0], AGLD-PERP[0], AMC-20210326[0], AMZN-20201225[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[0.00002410], ETH-PERP[0], ETHW[0.00002410], FB-0325[0], FLOW-PERP[0], FTT[.09433], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], NFLX-0325[0], PEOPLE-PERP[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.0030096], SRM_LOCKED[0.11145472], TLRY-20201225[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0280926 | | ATLAS[999.81], NFT [31857067430933721F/FTX AU - we are here! #43918][1], NFT [462690525589103181/FTX AU - we are here! #6113][1], NFT [468842942145297999/FTX EU - we are here! #92541][1], NFT [484354638394822677/FTX EU - we are here! #92400][1], NFT [494168798355976063/FTX AU - we are here! #6139][1], NFT [550805283740542888/FTX AU - we are here! #91793][1], POLIS[6.498765], SRM[6.30867701], SRM_LOCKED[22698235], USD[0.18], USDT[0] | | |
| 0280929 | | BTC[0], FTT[1.18226], SRM[1.25194393], SRM_LOCKED[4.74805607], USD[0.00], USDT[0] | | |
| 0280930 | | AAVE-20210326[0], ALT-20210924[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-0715[0], DEFI-20210924[0], DOGE-20210326[0], EOS-20210924[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], LUNA2[0.00025850], LUNA2_LOCKED[0.00060318], LUNC-PERP[0], SOL-PERP[0], SHIT-20210924[0], SOL-PERP[0], SRM[.00750409], SRM_LOCKED[.08078847], SUSHI-20210625[0], UNI-20210625[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 0280939 | | SRM[1.05182199], SRM_LOCKED[.03794887] | | |
| 0280948 | | SRM[1.23009123], SRM_LOCKED[14291028], USDT[0] | | |
| 0280953 | | SRM[.41738891], SRM_LOCKED[.05380251] | | |
| 0280963 | | AUD[1.32], BNB[0], BTC[0], BTC-PERP[0], CEL[1], ETH[0], FTT[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00768668], LUNC[0], MATIC[1.57210146], SRM_LOCKED[72.08495785], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[0.46632299] | | |
| 0280968 | | SRM[.00999556], SRM_LOCKED[.01501347] | | |
| 0280972 | | APE[.998], AUD[0.00], BADGER[20.21150327], DOGE[0], HT[0], MATIC[0], SRM[.8200788], SRM_LOCKED[3.72095069], USD[0.00], USDT[0.00000104] | | |
| 0280975 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01276130], LUNA2_LOCKED[0.02977638], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [414526269377350193/The hill by FTX #38157](1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00007700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 0280978 | | LINK-PERP[0], SRM[8.10317525], SRM_LOCKED[.07585587], USD[0.83], USD[8.162], XTZ-PERP[0] | | |
| 0280979 | | 1INCH-20210326[0], ADA-20210326[0], ALGO-20201225[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT[1203.088375], BNB[0], BNB-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTPA-20201225[0], C98[.01192], CHZ[.11295], DAI[0], DODO[0.004838], DOT-20210326[0], DOT-20210625[0], DYDX[2236.940320], ENS[8.3165986], ETH[0.00000383], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000383], FIDA-PERP[0], FTM-20201225[0], FTT[150.09990999], GAL[.000115], GALA[.04715], GRT[16.000575], GRT-20210326[0], LINA[.02219], LINK-20210625[0], LTC-PERP[0], LUNA2[.24024405], LUNA2_LOCKED[0.26256], MATIC[80.7018385], MATIC-PERP[0], MEDIA[.04752], MER[6.00207], NEAR[11.600975], NFT [443557149084131440/FTX AU - we are here! #30581][1], NFT [511478981565252183/FTX AU - we are here! #156141][1], NFT [524304790722018912/The Hill by FTX #5817][1], NFT [36971584452473080624/Austria Ticket Stub #16231][1], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], PROM[45.83047745], RAY-PERP[0], SAND[0.0154], SNT[.666666], SOL-20210326[0], SOL[2.92049791], SRM[.00503013], SRM_LOCKED[14999538], SUSHI[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[94.57], USDT[0.58075702], USDT-PERP[0], WAVES-20210326[0], XRP-20210326[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00280980 | | ADABULL[5000], ADA-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201120[0], BTC-MOVE-20201121[0], BTC-MOVE-20201123[0], BTC-MOVE-20201124[0], BTC-MOVE-20201129[0], BTC-MOVE-20201130[0], BTC-MOVE-20201201[0], BTC-MOVE-20201204[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201207[0], BTC-MOVE-20201209[0], BTC-MOVE-20201212[0], BTC-MOVE-20201214[0], BTC-MOVE-20201215[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201220[0], BTC-MOVE-20201224[0], BTC-MOVE-20201227[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20201231[0], BTC-MOVE-20210103[0], BTC-MOVE-20210104[0], BTC-MOVE-20210105[0], BTC-MOVE-20210106[0], BTC-MOVE-20210107[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210113[0], BTC-MOVE-20210114[0], BTC-MOVE-20210116[0], BTC-MOVE-20210117[0], BTC-MOVE-20210118[0], BTC-MOVE-20210119[0], BTC-MOVE-20210120[0], BTC-MOVE-20210121[0], BTC-MOVE-20210122[0], BTC-MOVE-20210123[0], BTC-MOVE-20210124[0], BTC-MOVE-20210125[0], BTC-MOVE-20210126[0], BTC-MOVE-20210131[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210321[0], BTC-MOVE-20210404[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210612[0], BTC-MOVE-20210612[0], BTC-MOVE-20210717[0], BTC-MOVE-20210120[0], BTC-MOVE-WK-20201225[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0.00025665], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.155489], LUNC-PERP[0], MATIC[.001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.001], SXP-PERP[0], TRU[.01], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8968.20839819], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00280986 | | LUA[5085.155845], SRM[9.0984943], SRM_LOCKED[.32853804], TRX[.000002], USDT[.0326] | | |
| 00280988 | | BULL[0], CAKE-PERP[0], ETHBULL[0.00000005], FTT[0.04804934], GRT[.87715], LUNA2[6.31108492], LUNA2_LOCKED[14.72586483], LUNC[687126.03], USD[2.03], USDT[0.00000001] | | |
| 00280992 | | AMPL[0], FTT[0.01611772], SRM[.03241293], SRM_LOCKED[.10912719], TRX[.000003], USD[0.82], USDT[0] | | |
| 00280994 | | ATOM[5.50411867], BTC[1.04167574], ETH[0.09624578], ETHW[0.01000813], FTT[26.62594292], LUNA2[0.00000049], LUNA2_LOCKED[0.00000115], LUNC[0.10795755], USD[0.71], USDT[1.36096106] | | USD[0.01] |
| 00280995 | | SRM[.00433073], SRM_LOCKED[.01642974], USD[25.00], USDT[.105908] | | |
| 00280998 | | ETH[0], FTT[.69823], SRM[.07726186], SRM_LOCKED[.1250435], USD[0.45], USDT[0.00485081] | | |
| 00281000 | | SRM[9.09844063], SRM_LOCKED[.32859171] | | |
| 00281006 | | SRM[10.0086406S], SRM_LOCKED[.00468303], USD[0.79] | | |
| 00281009 | | BOBA[38.53422522], FTT[99.40211651], SRM[44.00147054], SRM_LOCKED[1.47189232], SUSHI[14], USD[0.00], USDT[0.00000224] | | |
| 00281010 | | ATLAS[29100], FTT[53.595976], POLIS[19.5], SRM[18.88279316], SRM_LOCKED[.6535779], TRX[.000001], USD[0.16], USDT[0] | | |
| 00281011 | | SRM[.00244741], SRM_LOCKED[.00931004] | | |
| 00281018 | | SRM[7.52827033], SRM_LOCKED[28.68539079] | | |
| 00281019 | | ALPHA-PERP[0], AUD[62.43], BAO[94211037.8355], BAO-PERP[0], BTC[0.35463188], DYDX-PERP[0], ETH[0.00084400], ETHW[0.00084400], FIL-PERP[0], FTM[30553.07361885], FTM-PERP[0], FTT[776.87905775], GMT-PERP[0], HT-PERP[0], IND[4000], IP3[1500], KNC-PERP[0], LINA-PERP[0], LUNA2[25.86420801], LUNA2_LOCKED[60.34981868], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[5000], OXY[2000], PEOPLE-PERP[750000], PERP-PERP[16000], PUNDIX-PERP[0], SOL[500.01044350], SRM[101.64717353], SRM_LOCKED[446.45996542], SRN-PERP[0], STORJ-PERP[21000], SUSHI[1692.52002947], SUSHI-PERP[0], UNI[700.0035], USD[ -9102.57], USDT[20000.27084255], USTC-PERP[0], ZIL-PERP[0] | | |
| 00281022 | | SRM[.00817836], SRM_LOCKED[0.03110424], USDT[0] | | |
| 00281027 | | AVAX[0], BNB[0], FTT[0.17881390], SOL[0], SRM[.03770762], SRM_LOCKED[.63688239], USD[33780.52], USDT[0] | | |
| 00281028 | | AVAX-PERP[0], BAO-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0.00495520], BTC[0.00000014], BTC-PERP[0], ETH[.00000124], ETH-PERP[0], ETHW[.00000124], FTM-PERP[0], FTT[0.01584518], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], MKR-PERP[0], NFT (306612477517902039/FTX AU - we are here! #63820)[1], OMG-PERP[0], POLIS-PERP[0], SRM[20.82002882], SRM_LOCKED[83.9444419], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[ -75.83], USDT[126.33104958], VET-PERP[0] | | |
| 00281029 | | SRM[3.57173043], SRM_LOCKED[.12890307] | | |
| 00281033 | | ETH[.0039972], ETHW[.0039972], SRM[.34391492], SRM_LOCKED[.00256928], USD[0.14] | | |
| 00281039 | | FTT[780], SRM[13.05733866], SRM_LOCKED[120.51939992], USDT[3559.52670012] | Yes | USDT[3477.919646] |
| 00281042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[2.00042853], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.862978], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (292939771775378107/FTX EU - we are here! #6024)[1], NFT (386504449792078958/FTX EU - we are here! #7580)[1], NFT (396736886476771540/FTX EU - we are here! #7775)[1], NFT (459797513058369151/FTX AU - we are here! #41400)[1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[1.07140036], SRM_LOCKED[597.76323012], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16173.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281043 | | SRM[.0354408], SRM_LOCKED[.13441936] | | |
| 00281049 | | SRM[1.999343], SRM_LOCKED[.0044882], USDT[.701] | | |
| 00281058 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[0], BOBA[18.18433115], BTC[0.14757343], BULL[0.00000205], COMP[0], DEFI-PERP[.698], DOGEBULL[0.00000002], ENJ[0], ETH[0.92083422], ETHBULL[0.00002406], GDXJ[11.247975], MATIC[0], MATICBULL[0], OMG[0], SHIB[32400000], SLV[76.386248], SOL[0], SRM[11.25106403], SRM_LOCKED[22765794], SUSHI[ -12.39561307], SUSHIBULL[0], USD[ -1984.94] | | |
| 00281061 | | AMPL-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SRM[.01266005], SRM_LOCKED[.04826143], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281062 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[150000.79521], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.88295992], FTT-PERP[0], FXS-PERP[0], GBP[9000.94], GMT-PERP[0], HNT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (349164560693803/FTX Swap Pack #81)[1], NFT (360060902263467462/Inception #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.64780284], SRM_LOCKED[458.29469744], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[96.38], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00281065 | | AVAX-PERP[0], BTC[0], DEFI-PERP[0], SRM[.21026465], SRM_LOCKED[.79749766], USD[0.00], USDT[0] | | |
| 00281066 | | ETHW[.000039], SRM[.23056613], SRM_LOCKED[.01151306], TRX[.02018], USD[0.00], USDT[0], XRPBEAR[12000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281067 | | SRM[.03749239], SRM_LOCKED[.01801865], USDT[.6107588] | | |
| 00281069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00596621], BNB-0624[0], BNB-PERP[0], BTC[0.00419584], BTC-PERP[0], COPE[26.45616526], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00008548], ETH-0624[0], ETH-PERP[0], ETHW[0.00008548], FTM-PERP[0], FTT[50.09583100], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.0243942], SOL-PERP[0], SRM[.36374934], SRM_LOCKED[.2439857], STEP-PERP[0], USD [-2.08], USDT[0.00624798], XRP-PERP[0] | | |
| 00281070 | | BTC[0], BULL[0], ETHBULL[.97020206], LUNA2[0.00455541], LUNA2_LOCKED[0.01062930], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00281072 | | SRM[10.51643617], SRM_LOCKED[.37993065] | | |
| 00281076 | | BTC[0], ETH[0], SHIT-PERP[0], SRM[.19722157], SRM_LOCKED[.15131243], USD[0.00], USDT[2.03376180] | | |
| 00281079 | | SRM[1.00291151], SRM_LOCKED[.02587375], SUSHI-PERP[0], USD[2.45] | | |
| 00281080 | | SRM2[2.75089388], SRM_LOCKED[.0607107] | | |
| 00281081 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00999826], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.09164767], BTC-20210625[0], BTC-MOVE-2020Q4[0], BTC-MOVE-WK-20210108[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM[0.00987166], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOTPRESP-LIT-2020PERP[0], EOS-PERP[0], ETH[0.00051130], ETH-PERP[0], ETHW[0.00051366], FTM-PERP[0], FTT[0.98109996], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[13.9], RUNE-PERP[0], SHIT-PERP[0], SOL[40.23694082], SOL-PERP[0], SRM[230.46937735], SRM_LOCKED[8.34427315], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.49793092], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[90.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281082 | | DOGE[1.02816724], MER[.92296], RAY[.061517], RAY-PERP[0], SRM[.0001547], SRM_LOCKED[.0569488], TRUMPFEBWIN[9274.5033], USD[1.22], USDT[0.00000001] | | DOGE[1] |
| 00281083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[-30000], CRV-PERP[0], DODO-PERP[0], DOGE-1230[-20000], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[10026.83908840], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[-300], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.30374192], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2971587219564537)[0], FTX Crypto Cup 2022 Key #2795)[1], NFT (435790163591141970/The Hill by FTX #10389)[1], NFT (502595167122144019/France Ticket Stub #1742)[1], NFT (542618022276283812/FTX EU - we are here! #7317)[1], NFT (576159754677227919/FTX AU - we are here! #10057)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[-800.34], SOL-PERP[0], SPELL-PERP[0], SRM2[.59182664], SRM_LOCKED[.12768735], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.200007], TRX-PERP[0], USD[52376.17], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281086 | | MATIC[0.51289112], SRM[.04261583], SRM_LOCKED[.22047855], USD[0.00] | | |
| 00281088 | | AMPL[0.06295877], SRM[.13183263], SRM_LOCKED[.08700465] | | |
| 00281091 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[192081664.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[596.665966], AR-PERP[0], ATOM-PERP[0], AUDIO[.9606825], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[10.14495720], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[2.49558487], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46686124], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.1594084], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2034.70197158], SRM_LOCKED[511.43917502], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[156644.0624005], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[20.45639948], UNISWAP-PERP[0], USD[4.78], USDT[0.15224700], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281092 | | SRM[1.40909559], SRM_LOCKED[.05060875] | | |
| 00281094 | | FTT[.083375], SRM[1.05115868], SRM_LOCKED[.0379287], USDT[0] | | |
| 00281101 | | SRM[.00056751], SRM_LOCKED[.00037641], USD[5.00], USDT[2.38141530] | | |
| 00281102 | | DEFIBULL[0], DOGE[0], GRT[0], LINKBULL[0], LUNA2[30.30809263], LUNA2_LOCKED[70.7188828], SHIB[1311.16815286], USD[0.00], USDT[0] | | |
| 00281109 | | BTC-PERP[0], SRM[2.25018797], SRM_LOCKED[4.75076963], USD[0.18] | | |
| 00281112 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.10000001], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000051], BTC-PERP[0], BTT-PERP[0], CEL[0.08755201], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSD[T0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.00098917], FIDA-PERP[0], FTT[0.09586228], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.45476976], LUNA2_LOCKED[1.06112845], LUNC[0.00030350], LUNC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[0.00000024], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (294982478612155151/Mexico Ticket Stub #1740)[1], NFT (312603980568583171/Japan Ticket Stub #1885)[1], NFT (395276108733235750/Singapore Ticket Stub #1810)[1], ORBS-PERP[0], OXY[.9677475], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210604[0], SHIT-20211123[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.05763786], SRM_LOCKED[.21962884], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRUMP[0], TRU-PERP[0], TRX[0.00086900], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[370.51], USDT[1.35898725], USTC[0.16088375], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00281113 | | BTC-PERP[0], SRM[.05792891], SRM_LOCKED[.03796129], USD[0.47], USDT[0] | | |
| 00281114 | | BTC[0], FTT[150.24964624], MKR[0.00184099], SOL[.99874], SOL-PERP[0], SRM[120.86788697], SRM_LOCKED[4.32512991], USD[3589.96] | | |
| 00281124 | | ATLAS[.575], AXS-PERP[0], BADGER-PERP[0], COIN[.00918815], FIL-PERP[0], FLOW-PERP[0], FTT[.12029672], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001808], MATH[.07838499], NFT (451994575075968733/The Hill by FTX #22477)[1], NFT (488465018848222895/FTX AU - we are here! #11390)[1], NFT (507076328544816270/FTX AU - we are here! #11335)[1], NFT (507267811568613030/第一希望超通 #1)[1], NFT (512318349811656739/FTX Swag Pack #259)[1], POLIS[.0069], RON-PERP[0], SAND[.084355], SOL[.00738], SRM[5.536076], SRM_LOCKED[22.91032142], TOMO[.0536705], TRUMP[0], TRX[.000018], USD[0.00], USDT[4.83954854] | | |
| 00281125 | | SRM[4.20453293], SRM_LOCKED[.15178257], USDT[1.74] | | |
| 00281127 | | SRM[.00057628], SRM_LOCKED[.00038132], USDT[7.64] | | |
| 00281130 | | SRM[.05792922], SRM_LOCKED[.03796098], USD[5.01] | | |
| 00281131 | | SRM[.07850396], SRM_LOCKED[.11107018], USD[0.00] | | |
| 00281132 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211219[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT[0.02669919], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[17.34836106], SRM_LOCKED[87.91622028], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |

Amended Schedule F-Part 2 and priority distributions of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281133 | | 1INCH-PERP[0], AAVE[0.02000000], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.18000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00023061], BTC-0328[0], BTC-0625[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0319[0], BTC-MOVE-0409[0], BTC-MOVE-0603[0], BTC-MOVE-0722[0], BTC-MOVE-0825[0], BTC-MOVE-20211207[0], BTC-MOVE-20211218[0], BTC-MOVE-20211207[0], BTC-MOVE-20211218[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1250[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000002], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02130538], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00130536], ETHW-PERP[0], EUR[60.02], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM[5.30453917], FTM-PERP[0], FTT[0.74247377], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.98802050], LRC-PERP[0], LTC[0.00000002], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211225[0], MID-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (452286356105809005/The Hill by FTX #41497)[1], ONG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20201225[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01826934], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00081886], SRM_LOCKED[0.04597775], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000002], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3612.32932043], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1990.78], USDT[19.99147362], USTC[4.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281136 | | SRM[1.3459796], SRM_LOCKED[0.00401382] | | |
| 00281137 | | ASD-PERP[0], BAT[3345.80889], BOBA[62.2], CHR[224], CHZ-PERP[0], DOGE[780.99642845], EDEN[131.9], ETH[0], FTT[25.12549224], HUM[8782.206865], HUM-PERP[0], HXRO[1197], KIN[1780000], MAPS[883], OXY[85], SLRS[326.78906865], SRM[92.42490558], SRM_LOCKED[4.56527711], SUSHI[112.5], SUSHI-PERP[0], USD[0.16], USDT[0] | | |
| 00281139 | | APE[0], APT[0], BNB[0], BTC[0.00000025], CRO[0], ETH[0], ETHW[0], FTT[1000.62564929], LOOKS[0], MATIC[0], NFT (290933703106314738/FTX EU - we are here! #126846)[1], NFT (333211600469394664/FTX EU - we are here! #127274)[1], NFT (358665589917627713/Netherlands Ticket Stub #1390)[1], NFT (390400042646646629/FTX EU - we are here! #127040)[1], NFT (404418906108359983/Mexico Ticket Stub #1241)[1], NFT (437497241457042270/Singapore Ticket Stub #1245)[1], NFT (463671403823646326/Monza Ticket Stub #715)[1], NFT (533906732064811704/The Hill by FTX #6566)[1], SRM[11.33786724], SRM_LOCKED[360.41269418], USD[0.06], USDT[0.00000768] | Yes | |
| 00281140 | | FTT[0.01069325], SRM[0.0083954], SRM_LOCKED[0.0327636], USD[0.71], USDT[0.00000000] | | |
| 00281142 | | FTT[0], SRM[0.01398152], SRM_LOCKED[0.01474724] | | |
| 00281145 | | ALICE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[10.51866432], SRM_LOCKED[.37975564], USD[ -0.75], USDT[0.00462100], VET-PERP[0] | | |
| 00281155 | | SRM[1.04591062], SRM_LOCKED[0.03410408], USDT[.984] | | |
| 00281157 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-20210225[0], DMG-PERP[0], DODO[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HGET[0.00000001], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JPY[1289.34], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (292984175115712918/FTX EU - we are here! #229760)[1], NFT (319578266224481526/FTX EU - we are here! #229767)[1], NFT (340835714105045925/The Hill by FTX #4031)[1], NFT (342094131817388268/FTX EU - we are here! #229754)[1], NFT (393841850525218413/Montreal Ticket Stub #800)[1], NFT (403580389458115062/FTX Crypto Cup 2022 Key #893)[1], NFT (512858559243078667/Monaco Ticket Stub #177)[1], OKB[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211123[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SRM[1.61071704], SRM_LOCKED[20.45773636], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TSM-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[43919.21], USDT[0.92708451], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281158 | | SRM[1.04590135], SRM_LOCKED[0.03411335], USDT[3.984] | | |
| 00281160 | | ALCX[.185], BNB[0], BTC[0], DA[0], ETH[0], SPELL[0], SRM[6.13676706], SRM_LOCKED[.11297686], TULIP[.799856], USD[1.13] | | |
| 00281161 | | SRM[1.04586854], SRM_LOCKED[0.03414616], USDT[.984] | | |
| 00281162 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9437767], APE[.009801], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.45212058], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.70975], FTM-PERP[0], FTT[1.07432376], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.00841356], LTC-PERP[0], LUNA2[3.82130918], LUNA2_LOCKED[9.16338009], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.60386223], SRM_LOCKED[17.57323661], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.70], USDT[2510.03108892], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00281163 | | SRM[1.04590134], SRM_LOCKED[0.03411336], USDT[.984] | | |
| 00281164 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02030552], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.01000000], SRM[0.01741344], SRM_LOCKED[1359456], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], XRP-PERP[0] | | |
| 00281165 | | ALEPH[562.79807377], ALGOBULL[120737.598], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7646.90497022], AVAX[3.500025], BADGER[20.091273], BADGER-PERP[0], BAL[114.08044255], BAL-PERP[0], BTC[0.00500000], BTC-MOVE-2020Q4[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], DEFIBULL[0.15073949], DEFI-PERP[0], DFL[110], DOGE-PERP[0], ETHBULL[0.00099856], ETH-PERP[0], ETHW[1.90169382], FIDA[129.63747179], FIDA_LOCKED[0.52296733], FTT[196.897155], HXRO[725.98535854], JOE[300.0013], KAVA-PERP[0], KIN[9000000], LTC-PERP[0], LUNA2[18.31376096], LUNA2_LOCKED[42.73210890], LUNC[3108000], LUNC-PERP[0], MANA[2369.757], NEAR[122.300015], OXY[350.82851], RAMP-PERP[0], RAY[22.16769598], RNDR[153.200196], SLRS[1150.001], SOL[609.57711488], SOL-PERP[0], SRM[107.78647162], SRM_LOCKED[2.4735734], STEP[10475.326055], SUSHI[19.46549], SUSHI-PERP[0], TRX-PERP[0], TULIP[74.4], UNI-PERP[0], USD[4.91], USTC[550.002755], USTC-PERP[0], XLM-PERP[0], XRP[4014.721475], XRPBULL[5050.051211], XRP-PERP[0], YFI-PERP[0] | | |
| 00281166 | | SRM[1.04588952], SRM_LOCKED[0.03412108], USDT[1.012] | | |
| 00281167 | | SRM[1.40276868], SRM_LOCKED[0.04596566] | | |
| 00281168 | | SRM[1.04588951], SRM_LOCKED[0.03412109], USDT[1.012] | | |
| 00281169 | | SRM[1.04589027], SRM_LOCKED[0.03412033], USDT[1.012] | | |
| 00281171 | | SRM[1.04586607], SRM_LOCKED[0.03414453], USDT[1.012] | | |
| 00281172 | | SRM[1.04589027], SRM_LOCKED[0.03412033], USDT[1.012] | | |
| 00281174 | | SRM[1.04588878], SRM_LOCKED[0.03412182], USDT[1.012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281176 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.0501], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (321983586443099181/FTX Crypto Cup 2022 Key #14641)[1], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.84686507], SRM_LOCKED[.05943101], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00281178 | | SRM[1.96063306], SRM_LOCKED[5.44385598] | | |
| 00281179 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.012] | | |
| 00281182 | | BTC[.00365658], BTC-PERP[0], ETH[.33821192], ETH-PERP[0], ETHW[0.33745473], EUR[1936.22], USD[97.64], USDT[.00295026] | | |
| 00281183 | | SRM[1.04588023], SRM_LOCKED[.03413037], USDT[1.003] | | |
| 00281185 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.011] | | |
| 00281186 | | SRM[1.04589028], SRM_LOCKED[.03412032], USDT[1.011] | | |
| 00281192 | | BTC[.00000316], SRM[.10052311], SRM_LOCKED[.08245747], TOMO-PERP[0], USD[0.00] | | |
| 00281193 | | SRM[1.05159957], SRM_LOCKED[.03795925], USD[0.00], USDT[.1499944] | | |
| 00281195 | | ATLAS[.01027553], ATOM[0.00414274], BNB[0.00010210], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00086244], FTT[.00034343], NFT (358549767759964673/The Hill by FTX #9971)[1], SRM[7.655198B], SRM_LOCKED[107.15232566], TRX[.344544], USD[0.00], USDT[0.00172694] | | |
| 00281197 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[6.60466713], HT-PERP[0], LINK-PERP[0], SRM[10.26840515], SRM_LOCKED[2.31801869], SRM-PERP[0], SUSHI-PERP[0], TRUMP[0], TRX[.000001], UNI-PERP[0], USD[0.58], USDT[0], YFI-PERP[0] | | |
| 00281198 | | ATLAS[339.9354], NFT (326469497372976096/FTX EU - we are here! #266248)[1], NFT (333718507675499064/FTX EU - we are here! #266237)[1], NFT (358503424856910022/FTX EU - we are here! #266243)[1], NFT (389200674529184156/FTX AU - we are here! #53223)[1], NFT (390577087148326485/FTX AU - we are here! #21264)[1], POLIS-PERP[0], SRM[4.09787378], SRM_LOCKED[.06704166], USD[0.89], USDT[.00648717] | | |
| 00281199 | | SRM[.04813447], SRM_LOCKED[.18298921] | | |
| 00281202 | | SRM[1.04589398], SRM_LOCKED[.03411662], USDT[1.011] | | |
| 00281203 | | SRM[1.04588951], SRM_LOCKED[.03412109], USDT[1.011] | | |
| 00281207 | | SRM[1.04587614], SRM_LOCKED[.03413446], USDT[1.016] | | |
| 00281208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.26931583], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00166805], SRM_LOCKED[.00633187], SRM-PERP[0], SXP-PERP[0], TRX[0.68745051], TRX-PERP[0], UNI-PERP[0], USD[ -13.20], USDT[32.47479900], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00281209 | | SRM[1.04589028], SRM_LOCKED[.03412032], USDT[1.017] | | |
| 00281210 | | SRM[1.04589852], SRM_LOCKED[.03412108], USDT[1.016] | | |
| 00281212 | | SRM[1.04588951], SRM_LOCKED[.03412109], USDT[1.016] | | |
| 00281215 | | SRM[1.04589954], SRM_LOCKED[.03411106], USDT[1.016] | | |
| 00281218 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.016] | | |
| 00281221 | | SRM[1.04588022], SRM_LOCKED[.03413038], USDT[1.016] | | |
| 00281222 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.021] | | |
| 00281225 | | SRM[1.04589637], SRM_LOCKED[.03411013], USDT[1.021] | | |
| 00281226 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFIBULL[0], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[5.03252878], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08287259], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[467.00534387], SRM_LOCKED[424.85203756], SUSHI-PERP[0], TRUMP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000003], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00281230 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.021] | | |
| 00281232 | | SRM[1.04587776], SRM_LOCKED[.03411874], USDT[1.021] | | |
| 00281240 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.027] | | |
| 00281242 | | SRM[24.9824267], SRM_LOCKED[.22926654], USD[0.00] | | |
| 00281245 | | SRM[1.04588631], SRM_LOCKED[.03412019], USDT[1.026] | | |
| 00281246 | | DOT-20200925[0], DOT-PERP[0], SRM[.00138949], SRM_LOCKED[.00528863], USD[0.00] | | |
| 00281248 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.026] | | |
| 00281251 | | SRM[1.04589704], SRM_LOCKED[.03419946], USDT[1.02] | | |
| 00281255 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.02] | | |
| 00281256 | | SRM[1.04588663], SRM_LOCKED[.0341202], USDT[1.02] | | |
| 00281260 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.02] | | |
| 00281261 | | ETH[0], SRM[4.07929229], SRM_LOCKED[.52740691], UBXT[309.86585658], USD[0.16], USDT[0] | | |
| 00281262 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281266 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.026] | | |
| 00281271 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.026] | | |
| 00281277 | | SRM[1.04587776], SRM_LOCKED[.03412874], USDT[1.026] | | |
| 00281278 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281280 | | SRM[1.04588775], SRM_LOCKED[.03411875], USDT[1.056] | | |
| 00281287 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.056] | | |
| 00281289 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.056] | | |
| 00281291 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281294 | | SRM[5.00769775], SRM_LOCKED[.18070778], USDT[0] | | |
| 00281295 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281296 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-20210625[0], AGLD-PERP[0], AGLD[13004.03874], ALGO-PERP[ -13893], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[5.55814556], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIDEN[0], BIT[2493], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[203.001015], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[2.29660882], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210625[0], CQT[4893.07142855], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00000002], EGLD-PERP[0], ETC-PERP[0], ETH[0.06581082], ETH-20211231[0], ETH-PERP[0], ETHW[0.06581081], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[868.69738125], FTT-PERP[ -750.8], GMZ[ -0.18320274], GMEPRE[0], GMT-PERP[0], HXRO[.69451], ICP-PERP[0], IMX[.00966], KLUNC-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[ 1], OMG-PERP[0], OXY[.0035], POLIS[.03153823], POLIS-PERP[0], PUNDIX-PERP[1892], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE[9.702222], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[37.27197475], SOL-PERP[0], SRM[10.13432489], SRM_LOCKED[51.48608596], SRN-PERP[0], TOMO-PERP[0], TRUMP[0], TRX[.062532], TRX-20210625[0], USD[27885.85], USDT[30906.37052415], USTC-PERP[0], XRP-20210625[0], XRPBEAR[689.934], YFII-PERP[0] | | |
| 00281297 | | SRM[1.04586358], SRM_LOCKED[.03414292], USDT[1.062] | | |
| 00281303 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281305 | | SRM[4.20455579], SRM_LOCKED[.15175971], USDT[1.74] | | |
| 00281307 | | SRM[1.04589559], SRM_LOCKED[.03411091], USDT[1.062] | | |
| 00281310 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281318 | | SRM[1.04587775], SRM_LOCKED[.03412875], USDT[1.062] | | |
| 00281319 | | SRM[1.04588702], SRM_LOCKED[.03411948], USDT[1.062] | | |
| 00281323 | | SRM[1.04588381], SRM_LOCKED[.03411859], USDT[1.063] | | |
| 00281327 | | SRM[1.04589454], SRM_LOCKED[.03410786], USDT[1.068] | | |
| 00281331 | | SRM[1.04637528], SRM_LOCKED[.03412712], USDT[1.068] | | |
| 00281333 | | SRM[1.04586113], SRM_LOCKED[.03414127], USDT[1.067] | | |
| 00281337 | | SRM[1.04589309], SRM_LOCKED[.03410931], USDT[1.081] | | |
| 00281338 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.078] | | |
| 00281342 | | SRM[1.04588388], SRM_LOCKED[.03411186], USDT[1.075] | | |
| 00281344 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.069] | | |
| 00281345 | | SRM[1.04588452], SRM_LOCKED[.03411788], USDT[1.065] | | |
| 00281348 | | AAPL-20201225[0], BCH-20201225[0], FIL-20201225[0], FIL-PERP[0], NFT (348838707362579633/FTX EU - we are here! #92882)[1], NFT (377198961118025729/FTX EU - we are here! #92981)[1], NFT (392013389598851661/The Hill by FTX #4034)[1], NFT (502446307674525038/FTX Crypto Cup 2022 Key #3751)[1], NFT (532749054846080451/FTX AU - we are here! #43485)[1], NFT (564274488219802955/FTX EU - we are here! #92744)[1], OKB-20200925[0], OKB-PERP[0], SRM[.73746393], SRM_LOCKED[5.61962439], TRUMPFEBWIN[1000], USD[20.64] | | |
| 00281349 | | SRM[1.04588388], SRM_LOCKED[.03411186], USDT[1.063] | | |
| 00281351 | | ETH[.02783555], ETHW[0.02783554], RAY[27.98138], SRM[24.8520118], SRM_LOCKED[.8732272], USD[0.31] | | |
| 00281352 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.058] | | |
| 00281355 | | SRM[1.04638452], SRM_LOCKED[.03411788], USDT[1.059] | | |
| 00281357 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[1.044] | | |
| 00281358 | | SRM[1.04587529], SRM_LOCKED[.03412711], USDT[.841] | | |
| 00281360 | | SRM[1.04588531], SRM_LOCKED[.03411709], USDT[1.047] | | |
| 00281361 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.044] | | |
| 00281368 | | SRM[1.04588042], SRM_LOCKED[.03412198], USDT[1.033] | | |
| 00281370 | | BTC[0], BULL[0], ETHBULL[0], FTT[0], SRM[.12307206], SRM_LOCKED[.46785253], USD[0.01], USDT[0] | | |
| 00281373 | | SRM[1.05179311], SRM_LOCKED[.03797319] | | |
| 00281379 | | SRM[1.04590313], SRM_LOCKED[.03409927], USDT[1.033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281381 | | SRM[1.04638452], SRM_LOCKED[.03411788], USDT[1.033] | | |
| 00281382 | | SRM[1.04588453], SRM_LOCKED[.03411787], USDT[1.007] | | |
| 00281383 | | SRM[1.04586114], SRM_LOCKED[.03414126], USDT[1.017] | | |
| 00281384 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.017] | | |
| 00281388 | | SRM[1.04587528], SRM_LOCKED[.03412712], USDT[1.017] | | |
| 00281389 | | SRM[1.04586113], SRM_LOCKED[.03414127], USDT[.995] | | |
| 00281391 | | SRM[1.04589382], SRM_LOCKED[.03410858], USDT[.995] | | |
| 00281392 | | BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], SRM[.00000457], SRM_LOCKED[.00002507], USD[1.12] | | |
| 00281394 | | SRM[1.04589206], SRM_LOCKED[.03410624], USDT[.994] | | |
| 00281396 | | SRM[1.04588135], SRM_LOCKED[.03411695], USDT[.851] | | |
| 00281397 | | ADA-PERP[0], ANC[.4575], ANC-PERP[0], APE[.02], DYDX-PERP[0], ETH-PERP[0], ETHW[274.95434817], FIDA[.977287], FTM[.38262], FTT[0.19583320], GMT[.49506], INDI_IEO_TICKET[1], IP3[1500], LOOKS[89.00069], LTC[.0055768], LTCBULL[9922.37], LUNA2[59.04565621], LUNA2_LOCKED[137.7731978], MANA[.1716], MATH[.005814], MATIC[159.9], NFT [340917514489953871/The Hill by FTX #2286][1], NFT [358952634776264762/FTX Crypto Cup 2022 Key #20777][1], NFT [370844969978569082/FTX EU - we are here! #86529][1], NFT [421247558220024514/FTX EU - we are here! #86857][1], NFT [427401205345583575/FTX EU - we are here! #86099][1], NFT [456792909515622264/FTX Crypto Cup 2022 Key #20872][1], NFT [481440780780348486/FTX Crypto Cup 2022 Key #21256][1], NFT [489273978396299356/The Hill by FTX #4439O][1], NFT [509463868714451307/FTX AU - we are here! #20442][1], NFT [510213377935425410/FTX AU - we are here! #29344][1], NFT [528027487714492315/FTX Crypto Cup 2022 Key #21244][1], OXY[.167305], OXY-PERP[0], PEOPLE[6.3133], PSY[10000], RAY[1.216186], RSR[4.5415], SOL[.00006501], SRM[52.01757349], SRM_LOCKED[505.27223025], SRM-PERP[0], STEP[.053833], STEP-PERP[0], SUSHI[.449875], SWEAT[1], TRX[.00031], USD[1.24], USDT[0.88535965], WAVES[.233355], XRP-PERP[0] | | |
| 00281398 | | SRM[1.04587273], SRM_LOCKED[.03412557], USDT[.98] | | |
| 00281402 | | SRM[1.04587274], SRM_LOCKED[.03412556], USDT[.98] | | |
| 00281404 | | SRM[1.00003191], SRM_LOCKED[.00002281] | | |
| 00281408 | | 1INCH[0], 1INCH-PERP[0], AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.18060048], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06349486], LUNA2_LOCKED[0.14815467], LUNC[13826.14], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSOL[.00000001], MSTR-0624[0], NEAR-PERP[0], NFT [547845469964750308/NFT][1], NIO-0624[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00801779], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SQ-0624[0], SRM[1.32390684], SRM_LOCKED[0.03461483], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[-2.72], USDT[0.00005044], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00281414 | | ETH[0], FTT[1], SRM[.37104844], SRM_LOCKED[.92660044], USD[1.18], USDT[0] | | |
| 00281428 | | AVAX[0], BNB[0], BTC[0.00006684], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.98948466], NFT [318345322254430960/NFT][1], NFT [365175145498420545/FTX EU - we are here! #76908][1], NFT [408543033527627698/FTX EU - we are here! #77492][1], NFT [424468694330325629/NFT][1], NFT [495065519964674973/FTX EU - we are here! #76760][1], SOL[0], SXPBULL[0], TRX[0], USD[0.14], USDT[0.02732378] | | |
| 00281429 | | BNB[.93161982], ETH[.17806282], ETHW[.1780628], SRM[.71682189], SRM_LOCKED[.03723669], USD[1337.00], USDT[0.00033318] | | |
| 00281436 | | SRM[.00521567], SRM_LOCKED[.0198398], USD[0.00] | | |
| 00281440 | | ADABULL[.00004844], AMPL-PERP[0], ATOMBULL[79.984], BALBULL[10], BCHBULL[10], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSVBULL[10000], BTC[0.00002957], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-20210506[0], BTC-MOVE-20210512[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-PERP[0], BULL[0.00016997], C98-PERP[0], COMPBULL[3.15956827], DOGE-PERP[0], EOSBULL[132000], ETCBULL[1.1002958], ETH[0], ETHBULL[2.38083755], ETH-PERP[0], GRTBULL[1], HBAR-PERP[0], HT-PERP[0], KNCBULL[1], LINKBULL[1], LINK-PERP[0], LTC[0], LTCBULL[10], LTC-PERP[0], LUNA2[0.00698951], LUNA2_LOCKED[107.14749847], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[1.1], OP-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[230000], SXPBULL[200], USD[-0.45], USDT[0.00583515], USTC[1.2088], USTC-PERP[0], VETBULL[12], WAVES-PERP[0], XLMBULL[1], XRPBULL[1000], XRP-PERP[0], XTZBULL[10], YFI-PERP[0], ZECBULL[15] | | |
| 00281444 | | SOL[3], SRM[1.05178984], SRM_LOCKED[.0379263], USD[5.00], USDT[0] | | |
| 00281448 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000139], ETH-PERP[0], ETHW[0.00000139], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[201.52723744], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [325875918164751891/Mexico Ticket Stub #1429][1], NFT [539421263931006192/Baku Ticket Stub #2329][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[29.19138548], SOL-PERP[0], SRM[52.92742584], SRM_LOCKED[9.55305349], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1875.01], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00281449 | | SRM[1.05177405], SRM_LOCKED[.03794209] | | |
| 00281450 | | SRM[191.84968203], SRM_LOCKED[2.09175413] | | |
| 00281472 | | ADA-PERP[0], ALGO[1846], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12888662], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.55292003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[19.61743971], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[433.67576343], RUNE-PERP[0], SLP-PERP[0], SNX[0.09009951], SNX-PERP[0], SOL[65.99381791], SPELL-PERP[0], SRM[.3523764], SRM_LOCKED[1.85624913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-26.08], USDT[0], XRP[5874.70297917], XRP-PERP[0] | | |
| 00281475 | | BTC[0], SRM[17.2369749], SRM_LOCKED[.62188793], USDT[0] | | |
| 00281478 | | ADA-PERP[0], BTC[0], DOGE[20], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[5.80462918], SRM_LOCKED[403.47193268], USD[2683.15], USDT[0] | | |
| 00281489 | | LTC[1.001], SOL[100.99], SOL-20200925[0], SRM[103.252553], SRM_LOCKED[1.8981908], USD[95.12] | | |
| 00281492 | | CEL[.09], SRM[1.49606447], SRM_LOCKED[5.67426925], TRX[.000001], USD[0.01], USDT[8.66] | | |
| 00281496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.86933131], FTM-PERP[0], FTT[10.587498], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.18666099], LUNA2_LOCKED[2.76887565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[28340.66], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281499 | | ADA-PERP[0], ALGO-20200925[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20200925[0], BTC-PERP[0], CHR-PERP[0], DMG-20200925[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EOSBULL-0[0.0], EOS-PERP[0], ETH-PERP[0], ETH-20200925[0], ETH-PERP[0], FIDA[.040504], FIDA_LOCKED[.09321521], FIDA-PERP[0], FTM-PERP[0], FTT[.03537243], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-20200925[0], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20200925[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00281505 | | ATLAS[560], SRM[96.73746529], SRM_LOCKED[3.51776151], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281514 | | 1INCH-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[127.33175033], FIL-PERP[0], FTT[501.77690423], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], NFT (340296145474017428/Football #2)[1], NFT (496249561510624207/Football)[1], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[75.04831454], SRM_LOCKED[375.31168546], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.93], USDT[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00281522 | | SRM[.00017745], SRM_LOCKED[.00068121] | | |
| 00281523 | | BNB[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[25.00079038], FTT-PERP[0], NFT (320363149619979508/The Hill by FTX #33874)[1], RUNE-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[73.63263084], SRM_LOCKED[615.03759495], SRM-PERP[0], SUSHI-PERP[0], USD[.00], USDT[0.00000001], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00281542 | | SRM[2.8374802], SRM_LOCKED[.26651275], USD[0.00], USDT[0] | | |
| 00281550 | | SRM[3.47488459], SRM_LOCKED[.12543133] | | |
| 00281552 | | SRM[3.06925631], SRM_LOCKED[.11287166], USD[ -0.54], USDT[1.74797320] | | |
| 00281557 | | FTT[.0545998], LUNA2_LOCKED[73.11689302], USD[$14.30], USDT[0.29003901] | | |
| 00281559 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00536351], LUNA2_LOCKED[0.01251487], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (357937692300428072/TRADERSKEW OG NFT #0184)[1], NFT (507971021325369694/TRADERSKEW OG NFT #086)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[.02604282], SRM_LOCKED[15.04407637], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3706.85], USDT[0.00000001], USDT-20210625[0], USTC[.759232], WAVES-PERP[0] | | |
| 00281564 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFIA-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.013], ETH-PERP[0], EUR[1.36], FIL-PERP[0], FTT[25], GRT-PERP[0], HXRO[98748.61958688], LINK-PERP[0], LOOKS[277], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[13.27800008], SOL-PERP[0], SRM[19.10787264], SRM_LOCKED[.30670756], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFN-PERP[0], YFI-PERP[0] | Yes | SOL[13.152736] |
| 00281570 | | BTC[0], FTT[1000], LOOKS[5000.05], SOL[68.36], SRM[44.30584943], SRM_LOCKED[1068.02044643], USD[18027.52], USDT[0] | | |
| 00281576 | | FTT[.3], SRM[5.25191232], SRM_LOCKED[4.74808768], USD[5.00] | | |
| 00281584 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10711872], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.09864740], LUNA2_LOCKED[2.56351062], LUNC[238021.6572909], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[.78732262], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00281589 | | CLV-PERP[0], FLOW-PERP[0], HT[.35346735], HT-PERP[0], ICP-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000011], USD[ -12.88], USDT[12.90814725] | | |
| 00281591 | | BNBBULL[0], ETH[1.03269364], ETHBULL[0], ETHW[1.03269364], EUR[0.82], FTT[0.06559491], LINKBULL[18.51800000], SRM[0.66715811], SRM_LOCKED[2.45526715], TRX[.000026], USD[2.76], VETBULL[15877.54242625] | | |
| 00281598 | | ETH[.6100076], ETH-PERP[0], ETHW[.6100076], FTT[387.72200101], HNT[.0073245], MNGO[.09775], SOL[57.95470452], SOL-PERP[0], SRM[1042.83557663], SRM_LOCKED[85.86194303], UNI[199.03870125], USD[1829.08], USDT[0] | | |
| 00281599 | | SRM[.30692477], SRM_LOCKED[.08951025] | | |
| 00281600 | | SRM[.0030749], SRM_LOCKED[.0169779], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00281611 | | BTC[0], SRM[.98780083], SRM_LOCKED[.00159613], USD[0.11] | | |
| 00281614 | | AGLD[.00000001], AVAX-PERP[0], ETH[0], FTM[.00000001], GRT[0], SOL[.00000001], SRM[.6507966], SRM_LOCKED[4.86141382], USD[0.00], USDT[0] | | |
| 00281616 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000089], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0.00000867], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[501.5], FTT-PERP[0], HNT[.01468865], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[1267], LOOKS-PERP[0], LTC-PERP[0], LUA[16131.944954], LUNA2[6.59170682], LUNA2_LOCKED[15.38064927], LUNC[1435358.04], LUNC-PERP[0], MATH[24408.2], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.481925], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[623.49966379], SOL-PERP[0], SRM[18.75412084], SRM_LOCKED[111.68823341], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[ -370.03], USDT[1.49072506] | | |
| 00281623 | | 1INCH[.00000001], BTC[0.04598969], CEL[0], FTT[38.46909738], SRM[.05288253], SRM_LOCKED[.26037538] | | |
| 00281626 | | DOGE-PERP[0], ETH[0], SRM[.12799258], SRM_LOCKED[.48985216], USD[0.01] | | |
| 00281628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EOS-12300[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0310[0], ETH-12300[0], ETH-PERP[0], ETHW[0.04083293], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46468386], LUNA2_LOCKED[1.07186532], LUNC-PERP[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306594401269367283/Belgium Ticket Stub #368)[1], NFT (393986074453944457/FTX Crypto Cup 2022 Key #1025)[1], NFT (381968819353201253/FTX EU - we are here! #11932)[1], NFT (420080425269547112/Netherlands Ticket Stub #174)[1], NFT (442243404808624877/FTX EU - we are here! #11942)[1], NFT (496670463013128642/The Hill by FTX #8024)[1], NFT (533350117232298899/FTX AU - we are here! #23766)[1], NFT (557847039924382038/FTX AU - we are here! #23768)[1], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[1.9350307], SRM_LOCKED[3.99016178], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00281631 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[.0157], ADA-PERP[0], ALGOBULL[2875000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.61700000], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[9.3], ATOMBULL[2314], ATOM-PERP[0], AUD[106.41], AUDIO[.88864], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIDEN[0], BNBBEAR[945001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20201112[0], BTC-MOVE-2020113[0], BTC-MOVE-20201207[0], BTC-MOVE-WK-20201127[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00322020], BULLSHIT[0.28900001], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[23.27000000], COMP-PERP[0], CREAM[0.84914603], CREAM-PERP[0], CRV[35.951238], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.9342], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[16.2600179], EOSBULL[20080.0174], EOS-PERP[0], ETC-PERP[0], ETH[0.85251863], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.42459146], EXCHBULL[20], EXCH-PERP[0], FIDA[9.37037009], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTMBULL[0], FTT[194.73798720], FTT-PERP[0], GALA-PERP[0], GLD[0], GMT-PERP[0], GRTBULL[278.10000015], GRT-PERP[0], HALF[0], HOGPRE-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[839.175], KIN-PERP[0], KNC[0], KNCBULL[250], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[126.90000500], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTCBULL[258.00473656], LTC-PERP[0], LUNA2[0.00085441], LUNA2_LOCKED[0.00019930], LUNC[618.92480], LUNC-PERP[0], MAPS[.849619], MATICBULL[55.9], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0.18400000], MID-PERP[0], MNGO-PERP[0], MTA[130.943945], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[38.878343], OXY-PERP[0], PRIVBULL[2.476], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[313.54092091], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.48074121], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210626[0], SHIT-PERP[0], SLP-PERP[0], SNM[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[162.27051874], SRM_LOCKED[6.32412404], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[251700], SUSHI-PERP[0], SXPBULL[975], SXP-PERP[0], THETABULL[0.29640059], THETA-PERP[0], TOMOBULL[16400], TOMO-PERP[0], TRUMP[0], TRX[3086], TRXBULL[94.9], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[126.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[11.82], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[4090], XRP-PERP[0], XTZBULL[106.60000000], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.002], SOL[4.75625082], USD[72.41] |
| 00281638 | | SRM[.01816249], SRM_LOCKED[.06889901], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281646 | | SRM[1.409311], SRM_LOCKED[.0507973] | | |
| 00281648 | | DOGEBULL[0.00000961], ETH[-0.00348059], FTM[5.68825424], FTT[25.15546104], LINK[0], SOL[0], SRM[36.79331739], SRM_LOCKED[1.33016461], USD[0.48], USDT[0.00457819] | | |
| 00281649 | | AVAX-PERP[0], BNB[0], BTC[0.1564901], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-20210625[0], CEL-PERP[0], COMP[.00008268], CREAM[21.0659158], CVC[9287.025], DAWN-PERP[0], ETH[0.00003708], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[14.37934728], FTT-PERP[0], LINK-PERP[0], LUNA2[23.6922813], LUNA2_LOCKED[55.28198971], LUNC-PERP[0], SNX[0], SOL[0], SRM[7851.56271476], SRM_LOCKED[329.12807541], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], TRUMP[0], USD[-0.64], USTC-PERP[0], WBTC[0] | | |
| 00281655 | | FTT[0.00012932], GMT-PERP[0], LUNA2[0.00706016], LUNA2_LOCKED[0.01647371], SOL[0], TRX[.000014], USD[20000.00], USDT[0], USTC[.99994], USTC-PERP[0] | | |
| 00281656 | | BTC[0], FTT[0.00014169], SRM[.00595588], SRM_LOCKED[.02307602] | | |
| 00281658 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NFT (43324640671088440b/Solamander #207)[1], RAY-PERP[0], SOL[.006498], SOL-PERP[0], SRM[38.41830555], SRM_LOCKED[1.33695911], USD[2.89], USDT[0.25732870], XRP-PERP[0] | | |
| 00281662 | | SRM[11.24542236], SRM_LOCKED[.18133204], USDT[.315644] | | |
| 00281673 | | ABNB[1], ALGO[250], AMC[.8], AMZN-1230[0], AMZN[2.594], APT[25], ATOM[10], BAR[20], BCH[1.5], BIL[201.87287175], BNB[.20881498], BTC[0], BTC-PERP[0], BYND[6.41], CAD[1410.00], CGC[98.8], DOGE[100], DOT[2], ETH[1.54657778], ETH-PERP[0], ETHW[21.44657776], FTM[100], FTT[.00000001], GOOGL[2], HT[2], HTHEDGE[1], JPY[1286.82], LTC[2], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[10000], SOL[5], SRM[.90670872], SRM_LOCKED[523.77540632], SUSHI-PERP[0], SYN[101], TRX[10], USD[977165.07], USDT[0], WBTC[0], XRP[100] | | |
| 00281674 | | ALCX[.00097739], ALCX-PERP[0], BNT[.095611], BNT-PERP[0], BTC[0], BTC[2.04803635], BTC-PERP[0], DOGE-PERP[0], ETH[0.00095810], ETH-PERP[0], ETHW[0.00095810], FTT[0.00243771], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[0.00820778], LUNC-PERP[0], PUNDIX[.0859685], PUNDIX-PERP[0], TRX[34011.32179], USD[-30892.43], USTC-PERP[0] | | |
| 00281675 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0], AAVE-0325[0], AAVE-0625[0], AAVE-0925[0], AAVE-1230[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], ARKK-0930[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210625[0], BCH-20210924[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[2.28062384], BTC-PERP[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], COMP[.00072025], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-0624[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.00051960], EXCH-0624[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.05375302], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[61.14938048], LUNA2_LOCKED[143.38118878], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MNA-PERP[0], NEO-PERP[0], NEO-20210326[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-1230[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.84038923], SRM_LOCKED[210.15196561], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20210326[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1366484.54], USDT[804.62119912], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIDEN[0], BNB-PERP[0], BRZ[0.57458264], BRZ-PERP[0], BTC[0.00004074], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20201225[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-0-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210225[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (302478165209186628/Roger Ver Magician)[1], NFT (364323046537020739/FTX Crypto Cup 2022 Key #21643)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.01947], SRM_LOCKED[0.0106603], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20201225[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00281686 | | APT[7], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[27.00193205], FTT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.945592], TRX-PERP[0], USD[162.12], USDT[0.00000001], XTZ-PERP[0] | | |
| 00281687 | | ATOM-PERP[0], BOLSONARO2022[0], DEFI-PERP[125], FIL-20210326[0], FTT[0.04761069], SRM[10.00364091], SRM_LOCKED[0.01490012], USD[-173.99], USDT[0] | | |
| 00281695 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-20200925[0], SOL-PERP[0], SRM[.0002868], SRM_LOCKED[0.010322], STEP[.00000001], SUSHI-20200925[0], TRX[.000003], USD[1.30], USDT[0] | | |
| 00281706 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BOBA_LOCKED[9166.66666667], BSV-PERP[0], BTC[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00157946], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31259036], LUNA2_LOCKED[0.72937751], LUNC[68607.21], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00113171], USD[554.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00281708 | | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20201118[0], BTC-MOVE-20201119[0], BTC-MOVE-20201120[0], BTC-MOVE-20201122[0], BTC-PERP[0], CREAM-PERP[0], DEMENATE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], OKB-20210326[0], PERP[0.00000001], PERP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[25.1251288], SRM_LOCKED[172.10446641], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29994900], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45298912], LUNA2_LOCKED[0.05678747], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX[.002205], TRX-PERP[0], UNI-PERP[0], USD[63.79], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281722 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13926259], FTT-PERP[0], LINK-20200925[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.18840421], SRM_LOCKED[.74224975], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281726 | | BTC[.000075], FTT[.0666], SRM[1.30320009], SRM_LOCKED[0.0725147], TRUMP[0], TRUMPFEBWIN[69.7], TRUMPSTAY[20269.8745], USD[0.01], XRP[.75] | | |
| 00281729 | | ALGO-20210924[0], ATLAS[135.89354600], ATLAS-PERP[0], AURY[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00084278], FTT-PERP[0], GODS[0.00000001], LINK-PERP[0], PORT[10.43327668], REEF-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0.00232302], SRM_LOCKED[0.0155777], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00281732 | | AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00000001], BTC[0.00915941], BTC-PERP[0], ETH[0.00083000], ETH-PERP[0], ETHW[0.00083000], FTM[0], FTM-PERP[0], FTT[0.01021879], FTT-PERP[0], LINK-PERP[0], LUNA2[0.69859632], LUNA2_LOCKED[1.63003476], LUNC[136958.73472937], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], SAND[300], SAND-PERP[0], SOL[0.00470396], SOL-PERP[0], SRM[.00208408], SRM_LOCKED[2.49744594], USD[-2.19], USD[0.00893662], USTC[9.85505202], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281737 | | SRM[.00026963], SRM_LOCKED[.00103077], USD[0.30], USDT[0] | | |
| 00281739 | | SRM[.00577232], SRM_LOCKED[.02185319] | | |
| 00281740 | | AGLD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM[.00019304], STEP-PERP[0], SXPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00281755 | | SRM[8.04832585], SRM_LOCKED[25385739] | | |
| 00281759 | | SRM[48.72082702], SRM_LOCKED[.01363878] | | |
| 00281761 | | SRM[.19883136], SRM_LOCKED[.13039166] | | |
| 00281762 | | AUDIO[.715], FTM[521.24392502], MCB[49.9905], OKB[0.07578192], SRM[202.49366024], SRM_LOCKED[2.00504592], SUSHI[200.348], TRX[.00001], USD[0.67], USDT[11.16245215] | | |
| 00281766 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.93004726], BTC-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[11.00335018], ETH-PERP[0], ETHW[1.30054142], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (418971500161047117/FTX AU - we are here! #50831)[1], NFT (458877861706712847/FTX AU - we are here! #50841)[1], NFT (543567613989328682/NFT)[1], OKB[0.00000001], OKB-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0.01802301], SRM_LOCKED[.11826548], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000003], TSLAPRE[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-2021032610], UNISWAP-PERP[0], USD[24825.36], USDT[0.00217002], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00281768 | | FTT[0.07793161], IND[10922.4232], MOB[.04644672], SRM[1670.11676495], SRM_LOCKED[79.88675895], USD[-2.14], USDT[0] | | |
| 00281771 | | APE-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0.00004416], BTC[0], BTC-PERP[0], BULL[0.00000396], CEL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00600000], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00014871], LUNA2_LOCKED[0.00034699], LUNC[32.38207547], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP[7.7827], SLP-PERP[0], SRM[.00028548], SRM_LOCKED[.0027163], USD[0.00], USDT[0] | | |
| 00281776 | | SRM[1.05176652], SRM_LOCKED[.0378949] | | |
| 00281778 | | SRM[1.05176733], SRM_LOCKED[.03789409] | | |
| 00281784 | | SRM[2.05087815], SRM_LOCKED[.03790547], USD[0, 828] | | |
| 00281786 | | BTC[0], DAI[.00000001], DOGEBULL[0], ETH[0], ETHW[0], FTT[0.01921274], SRM[1.11905516], SRM_LOCKED[51.58065892], TRX[.2128], USD[6082.58], USDT[0.00000002], WBTC[0] | | |
| 00281787 | | FTT[5], SOL[5], SRM[9.0968221], SRM_LOCKED[.07201914], USDT[.922] | | |
| 00281788 | | SRM[.0411187], SRM_LOCKED[.02692634] | | |
| 00281792 | | ALGOBULL[38563.038115], APT[0.00492389], ATOMBULL[44.65457843], BALBULL[0], BAND[0], BNB[0], DMGBULL[779.8518], DOGE[5], ETH[0], ETHW[.00017904], FTT[.08001993], LTCBULL[0], LUNA2[0.00132120], LUNA2_LOCKED[0.00308280], LUNC[.0605525], SOL[.78700922], SRM[34164151], SRM_LOCKED[1.88958293], STG[.00025], SWEAT[93.72101886], TRX[.000012], USD[247.29], USDT[0.58776442], USTC[0.18701856], XRPBULL[0] | | |
| 00281794 | | FTT[5], SOL[5], SRM[9.09685208], SRM_LOCKED[.07198916], USDT[.922] | | |
| 00281796 | | SRM[.14124522], SRM_LOCKED[.09256128] | | |
| 00281801 | | SRM[2.09684695], SRM_LOCKED[.07198563], USDT[.904] | | |
| 00281802 | | SRM[39.96752404], SRM_LOCKED[1.44066756] | | |
| 00281803 | | SRM[62.05496539], SRM_LOCKED[2.23690711] | | |
| 00281805 | | SRM[2.09686308], SRM_LOCKED[.07196084], USDT[.884] | | |
| 00281806 | | BTC[0.00002399], SRM[.25629408], SRM_LOCKED[.36423204], USD[5.00], USDT[0.00000181] | | |
| 00281807 | | SRM[2.0969007S], SRM_LOCKED[.07192317], USDT[.866] | | |
| 00281810 | | SRM[2.09685301], SRM_LOCKED[.07195359], USDT[.816] | | |
| 00281818 | | AGLD[0.00000001], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNT[0], BTC[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.1681743], SRM_LOCKED[145.72303214], SUSHI[0], SUSHI-PERP[0], USD[149176.96], USDT[0], USTC[0], XMR-PERP[0] | | |
| 00281822 | | SRM[.00025536], SRM_LOCKED[.00098208], USD[0.00] | | |
| 00281824 | | SRM[1.05171964], SRM_LOCKED[.03787794], USDT[5] | | |
| 00281827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0110[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0526[0], BTC-MOVE-20211215[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00144942], SRM_LOCKED[.00549922], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00281831 | | SRM[1.99896358], SRM_LOCKED[0.00024262], SXP-PERP[0], USD[5.50], USDT[1.006] | | |
| 00281835 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[212.89726933], AVAX-PERP[0], BAND[.06], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[4.80000000], ETH-PERP[0], ETHW[4.80000000], FIDA[.761723], FTM-PERP[0], FTT[651.13943482], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00337686], LUNA2_LOCKED[0.00787934], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06112794], SOL-PERP[0], SRM[42.75083046], SRM_LOCKED[237.3658182], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TSLA[.0298005], USD[-4153.75], USDT[1.21084774], USTC[.478011] | | |
| 00281840 | | FTT[5], SOL[5], SRM[8.09681662], SRM_LOCKED[.07196964, USDT[.936] | | |
| 00281843 | | FTT[5], SRM[.99896358], SRM_LOCKED[0.00024262], SXP-PERP[0], USD[25.65], USDT[.002] | | |
| 00281844 | | SRM[197.72945821], SRM_LOCKED[7.12778327] | | |
| 00281845 | | FTT[5], SOL[5], SRM[8.09681663], SRM_LOCKED[.07196399], USDT[.952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00281847 | | SRM[2.09683775], SRM_LOCKED[.07194287], USDT[.96] | | |
| 00281852 | | SRM[176.69321462], SRM_LOCKED[8.3699744] | | |
| 00281873 | | AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-20201010[0], BTC-MOVE-20201022[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0.04153453], LINKBULL[0], LINK-PERP[0], SRM[.69927934], SRM_LOCKED[2.4494129], SUSHI-PERP[0], UNI-PERP[0], USD[3.75], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00281878 | | AUD[-192800.00], BTC[0.00000494], USD[5.81], USDT[50001.26783229] | | |
| 00281902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20201225[0], ADA-PERP[-.27], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20201225[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-18.79999999], ATLAS-PERP[-1840], ATOM[0], ATOM-PERP[0], AUD[0.00000001], AVAX-PERP[-0.30000000], AXS-PERP[-0.70000000], BADGER-PERP[0], BALBULL[0], BAL-PERP[-1.34], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-3], BNB[0.00000003], BNB-20200925[0], BNB-20201225[0], BNBBULL[0.00000001], BNB-PERP[1.9], BNT-PERP[-13], BOBA-PERP[9.09999999], BSV-PERP[0], BTC[0.00000008], BTC-20201225[0], BTC-2021026[0], BTC-PERP[-0.00099999], BTT-PERP[0], BULL[0.00000002], BULLSHIT[0], C98-PERP[0], CAKE-PERP[-4.9], CELO-PERP[-4.09999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.3142], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[-60], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-2], DASH-PERP[0], DAWN-PERP[0], DEFI-20201225[0], DEFI-PERP[-0.00299999], DENT-PERP[-11300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-1.19999999], DREN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-0.14999999], ENJ-PERP[-.31], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.50000000], ETH[0.00000007], ETH-20201225[0], ETHBULL[0], ETH-PERP[-0.00600000], ETHW-PERP[-1.6], EXCH-PERP[-0.001], FIDA-PERP[0], FIL-PERP[-1.1], FLM-PERP[0], FLOW-PERP[-7.23999999], FLUX-PERP[-15], FTM[0], FTM-PERP[0], FTT[25.05696621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[-4.6], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-61], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-3.2], HOLY-PERP[-1.4], HOT-PERP[-4000], HT-PERP[-0.82999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[-3], LEO-PERP[0], LINA-PERP[0], LINK-20201225[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[-22], LTCBULL[0], LTC-PERP[0], LUNA-LOCKED[350.87252421], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[-15], MAPS-PERP[-125], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-PERP[-0.09999999], MINA-PERP[0], MNGO-PERP[-810], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.0015], MVDA25-PERP[0], NEAR-PERP[-3.4], NFI[0], NGN[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-776.7], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLUS-PERP[-50.7], PRIV-PERP[-0.08999999], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-13], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-5.59999999], RVN-PERP[-460], SAND-PERP[-6], SC-PERP[-1900], SCRT-PERP[0], SECO-PERP[-1], SHIB-PERP[-500000], SHIT-20201225[0], SHIT-PERP[-0.00300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[-0.19999999], SPELL-PERP[-8300], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20201225[0], UNI-PERP[-0.0011], UNISWAP-PERP[-0.0011], USD[1184.63], USDT[0.00000012], USTC-PERP[0], VET-PERP[-425], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.014], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00281914 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.28203792], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT [309912655330003057(The Hill by FTX #33449)(1], NFT [426062365982308910(FTX EU - we are here! #274807)(1], NFT [471004336744621833(FTX EU - we are here! #274848)(1], NFT [566197582304026244(FTX EU - we are here! #274855)(1], NFT [568240972096683(FTX AU - we are here! #41493)(1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM-PERP[0], RAY[120.77221914], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[158.08259383], SRM_LOCKED[1.32281802], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.65], USDT[541.67590108], XLM-PERP[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 00281917 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.2, ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.74220702], LUNA2_LOCKED[11.06514973], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.564], UNI-20210326[0], UNI-PERP[0], USD[.09], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00281931 | | AAVE-PERP[0], ADA-PERP[0], AUD[24497.45], BTC[0], BTC-PERP[0], CREAM[.00000001], ETH[4.16377024], ETHW[4.14122413], FTT[39.84904064], FTT-PERP[0], LINK-PERP[0], LTC[2.73529842], LTC-PERP[0], LUNA2[0.02044534], LUNA2_LOCKED[0.00477247], MANA[4033.17267618], OMG[63.42722449], SUSHI[18.98803], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00178022], USTC[0.28952865], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | ETH[4.116169] |
| 00281939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.022312], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.22442815], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.98152], LOOKS-PERP[0], LTC-PERP[0], LUNA2[14.32573116], LUNA2_LOCKED[33.42670604], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00281954 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[.3], BADGER-PERP[0], BAND-PERP[0], BTC[0.11500001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01448888], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[0.00546961], SOL-PERP[0], SRM[17.69872127], SRM_LOCKED[117.46204437], SRM-PERP[0], SUSHI[.0043925], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.93], USDT[83.47046228], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00281959 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNBBULL[0.00007500], BNB-PERP[0], BTC[0.00000366], BTC-PERP[0], BULL[0.00000100], CEL[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00000464], LUNA2_LOCKED[0.00001082], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00349181], SRM_LOCKED[0.030294], SRM-PERP[0], SUSHI-PERP[0], USD[3688.63], USDT[0.00000001], XRP-PERP[0] | | |
| 00281970 | | AUDIO[19943.3419924], AUDIO-PERP[0], AVAX[153.80793798], BTC-20210625[0], BTC[2.60102591], BTC-PERP[0], COMP-PERP[0], CRV[2107.9075985], DOT-PERP[0], ENS[.00085500], ENS-PERP[0], ETH-20210924[0], ETH[40.10790094], ETH-PERP[0], FLOW-PERP[0], FTT[673.43350636], LUNC-PERP[0], MAPS-PERP[0], MATIC[1504.24974706], MATIC-PERP[0], MSOL[713.17896777], NFT [502635218894156925 BTC daily line chart_5Y](1], OXY-PERP[0], RAY[520.01292788], SAND[.01057], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5008.59405492], SRM_LOCKED[542.52102392], SRM-PERP[0], TRX[03.00084793], USD[81811.68], USDT[0.01235509] | | TRX[.000835], USDT[.012005] |
| 00281972 | | BTC[0.01118222], ETH[.00299943], ETHW[.00299943], FTT[1.199772], MATIC[39.9867], RAY[15.37819929], SOL[1.28394248], SPELL[12697.188], SRM[131.28309999], SRM_LOCKED[.23147229], USD[333.22], XRPBULL[.2727872] | | BTC[.001182] |
| 00281982 | | FTT[0], SRM[4.39411449], SRM_LOCKED[15.12302197] | | |
| 00281985 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-20210902[0], BTC-20211225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV[0.00000001], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY_LOCKED[10335.145158], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[204.32040404], SRM_LOCKED[169.01892263], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282004 | | ARKK[0], BAND[0.84365082], BNB[0.06519108], BOBA[2.590392], BTC[0.01838446], BULL[0.00013978], COIN[0], ETH[0.01843638], ETHBULL[0], ETHW[0.01833672], FTT[1.299753], LUNA2[0.05276155], LUNA2_LOCKED[0.12311030], LUNC[0.02113567], PAXG[0.00319900], POLIS[1.999582], RAY[1.33505408], SAND[4.999905], SLRS[29.99449], SOL[0.47287460], SPELL[399.905], SRM[9.22924933], SRM_LOCKED[18788431], TSLA[0.00000001], TSLAPRE[0], USD[0.88], USDT[2.3695497], XRP[1.01981918], XRPBULL[0.00000001] | | BAND[.643129], BNB[.063445], ETH[.018193] |
| 00282008 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-21121231[0], ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.097941], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[10027.24549419], BOBA-PERP[0], BTC[.00009226], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX[.00413000], DYDX-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00088977], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[108.95671168], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[.01], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68344014], LUNA2_LOCKED[10.58314156], LUNC-PERP[0], MAPS[0.16964 1692 69614906], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT [315532068365404034(FTX AU - we are here! #14693)(1], NFT [509697313346585624(FTX AU - we are here! #14797)(1], OKB-PERP[0], OMG-20211210[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[4250.83679492], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.563124?], SOL-PERP[0], SRM[5.31983015], SRM_LOCKED[3.1571306], SRN-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282029 | | FTT[55.31201808], RAY[0], SRM[.88305875], SRM_LOCKED[3.19978216], USD[0.00], USDT[0] | Yes | |
| 00282030 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.02147403], LINK-PERP[0], PAXG[0], SRM[1.19072555], SRM_LOCKED[4.51618901], USD[0.58], USDT[2.33763653] | | |
| 00282033 | | AAVE[0.00382896], APE[0], BTC[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003096], LUNC[2.89], MATIC[0], RAY[114.09355724], SAND[0.03656217], SOL[0.02059725], SPELL[0], USD[0.00], USDT[2.63620406] | | |
| 00282040 | | 1INCH-20210326[0], 1INCH-20210924[0], AAVE-20201225[0], AAVE-20210326[0], BEAR[0], BNB-20201225[0], BNB-20210326[0], BTC[0], BULL[0], CHZ-20210326[0], COMP-20201225[0], COMP-20210924[0], DOGE[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGEBULL[5820.28985520], EOS-20201225[0], EOSBEAR[0], ETH[0], ETH-12303[0], ETH-20201225[0], ETH-20210326[0], ETHBULL[0], ETHW[0], FIL-20210326[0], FTT[0], KSHIB-PERP[0], LINK-20201225[0], LINK-20210326[0], LINKBULL[0], LTC-20210326[0], LTC-20210925[0], LTC-20210924[0], LTCBEAR[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], MATIC-20201225[0], SHIB[0], SOL[0], SOL-20210625[0], SUSHI[0], SUSHI-0624[0], SUSHI-20201225[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SXP-20200925[0], SXP-20201225[0], SXP-20210326[0], SXPBULL[0.00000001], SXP-PERP[0], TOMO-20201225[0], TRX-20210326[0], UNI-20201225[0], UNI-20210326[0], USD[0.02], USDT[0], XRP-20201225[0], XTZ-20210326[0], XTZ-20210625[0], ZECBEAR[0] | | |
| 00282048 | | BNB-PERP[0], BTC[0], BTC-PERP[0], C98[705.92533], DYDX-PERP[0], ETH-PERP[0], FTT[0.10988430], FTT-PERP[0], GMT[299.95915], IMX-PERP[0], LUNA2[7.52183055], LUNA2_LOCKED[17.55093796], LUNC[1637894.44], MNGO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], UBXT[50000.81573656], UBXT_LOCKED[702.24911805], USD[-93.75], USDT[0.00000001] | | |
| 00282055 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210326[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.32330011], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[76309176], SRM_LOCKED[440.81268319], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5904.79], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000002], YFII-PERP[0], ZEC-PERP[0] | | |
| 00282073 | | BCH-PERP[0], BTC[0.00006365], BTC-PERP[0], ETH[1.19090286], ETH-PERP[0], ETHW[1.19090286], FTT[1277.79461], LTC[.005904], LUNA2[5.18669196], LUNA2_LOCKED[12.10228126], LUNC-PERP[0], PAXG-PERP[0], SHIB[142], SOL[18.7092799], SOL-PERP[0], SRM[86.85140232], SRM_LOCKED[510.53675886], USD[138.32] | | |
| 00282085 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[9633], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.06836578], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[46.82341], SNX-PERP[0], SOL-PERP[0], SRM[21.71707686], SRM_LOCKED[195.71.95381744], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-257.88], USDT[1.66337833], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00282092 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIDEN[0], BIDEN[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[16.31694619], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20992072], LUNA2_LOCKED[0.48981502], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (31831577935343132/FTX AU - we are here! #33197)[1], NFT (3607993896576314977/FTX AU - we are here! #33426)[1], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRX[0], TRX-PERP[0], USD[67.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00282098 | | 1INCH[0.00000001], AAVE[0], ADA-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CREAM[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[0.00], LINK-PERP[0], LTC[0], MID-PERP[0], MKR[0], OMG-20210326[0], ROOK[0], SRM[1.21912618], SRM_LOCKED[11.89287568], TRX-PERP[0], UNI-PERP[0], USD[102.99], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00282100 | | SRM[.00007391], SRM_LOCKED[.00029461] | | |
| 00282105 | | 1INCH[0], BNB[0], BTC[0.00009413], ETH[0], FTT[0], LTC[0], LUNA2[0.00383468], LUNA2_LOCKED[0.00894759], LUNC[835.01047615], MOB[411.23814135], RSR[0], RUNE[0], SAND[0], SOL[0], SXP[0], TRX[3], USD[0.00], USDT[517.40159930] | | |
| 00282107 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10507916], BTC-0624[0], BTC-20210924[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.08001994], FIDA_LOCKED[.62383403], FIL-PERP[0], FTT[25.35799246], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[392.90877552], RAY-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SRM[407.54374335], SRM_LOCKED[19.61513502], SRM-PERP[0], TRX[0], TRX-PERP[0], UBXT[.00000001], USD[1136.88], USDT[197.19], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00282117 | | AAPL[0], ADABEAR[585202.926], AMZN[.00000002], AMZNPRE[0], ATLAS[1000.01], AVAX[0], BABA[0.00000001], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000014], COIN[0], COMPBULL[0.05580027], COPE[29.832417], DOGE[.0750295], DOGEBEAR[13162887.656], DOGEBULL[20.00000001], DYDX[.0092750], ETH[0.00000001], ETHBULL[0.07608963], ETH-PERP[0], ETHW[.0007414], FB[0], FIDA[.84608347], FIDA_LOCKED[3.28940211], FTM[.066559], FTT[1000.31764452], FTT-PERP[0], GENE[5.500038], GOOG[0.00000002], GOOGLPRE[0], JOE[3.00003], LUNA2[1.60816344], LUNA2_LOCKED[3.75238136], MNGO[.0848], NFLX[0.00000001], NFT (341717274758896255/The Hill by FTX #36224)[1], PERP[.004274], POLIS-PERP[0], RAY[.08959932], RAY-PERP[0], SOL[9.006827], SLRS[.06211], SOL[.0065033], SOL-PERP[0], SPY[0.00000001], SRM[1.2585813], SRM_LOCKED[446.74696559], SRM-PERP[0], STEP[.00000001], SUSHI[3.76102385], THETABULL[0.00109865], TRX[105], TSLA[.00000003], TSLAPRE[0], USD[26081.35], USDT[0.00000009], XRP[1.479691] | | |
| 00282127 | | AAVE[289.847328], AAVE-PERP[0], ADA-PERP[45237], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.15347624], BAO[527.9], BAO-PERP[0], BCH[12.3447], BNB-20210625[0], BNB-PERP[0], BTC[33.99313071], BTC-PERP[0], COMP[.00001449], COMP-20201225[0], COMP-PERP[0], CRV[.87552847], DOGE[.2504], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[2557], DYDX4444.17778], ETH-20200925[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00041745], FLM-PERP[0], FTT-PERP[2966.6], GME[.02238698], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[53920.1757], KAVA-PERP[0], KNC[0.08921897], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[102.93715338], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00345566], LUNC-PERP[0], MATIC-PERP[0], NEAR[51000], NEAR-PERP[1162.7], OMG[.2620649], OMG-PERP[0], ROOK[299.82524895], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[194.44826922], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRX[7.598534], UNI-20210625[0], UNI-PERP[9211.8], USD[1443995.64], USDT[100.00950255], USTC[0.00], WAVES-PERP[0], XRP[.492], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00282130 | | ALCX[.00000001], AURY[.00000001], AXS-PERP[0], BIDEN[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[.27536162], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09893493], LOGAN202[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OLY202[0], SHIB-PERP[0], SOL[0], SOL-PERP[0.01000000], SRM[0.00657532], SRM_LOCKED[4.9176748], STG[.84710994], TRX[.000001], TRX-PERP[0], USD[2.63], USDT[0.00333100], XRP-PERP[0], YFI-PERP[0] | | |
| 00282135 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM-20211231[0], ETH-PERP[0], FIDA[5.55366492], FIDA_LOCKED[12.81940304], FTM-PERP[0], FTT[0.07867596], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0606614], SOL-PERP[0], SPELL-PERP[0], SRM[.46419012], SRM_LOCKED[2.30524086], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.70225096], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00282152 | | ATLAS[0], CHZ[0], COPE[0], FTT[30.7623706], OXY[0], POLIS[0], RAY[0], RSR[30657.53644287], SOL[0], SRM[.16792373], SRM_LOCKED[.82211506], USD[0.00], USDT[0] | | |
| 00282153 | | AKRO[.1755], AUDIO[.9839], BTC[0], BTC-PERP[0], ETH[.00007031], ETH-PERP[0], ETHW[0.00007030], LINK-PERP[0], SRM[.03721737], SRM_LOCKED[.14116254], TRX[.8614], USD[0.01], XLM-PERP[0], XRP[.07423239], XRP-PERP[0] | | |
| 00282158 | | 1INCH[.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABEAR[19025330], ADA-PERP[0], AGLD-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGOBEAR[1914500], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-0325[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BULL[0.00000001], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.00000004], ETH-12303[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09853704], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[-202.10625], RON-PERP[0], ROOK[.02], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00000006], SRM[0.00302307], SRM_LOCKED[27.98866139], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20200925[0], SUSHI-20210625[0], SUSHIBEAR[81133], SUSHI-PERP[0], SXP-0325[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], TSLA[.00000002], UNI-20210625[0], UNI-PERP[0], USD[-1.88], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282169 | | BTC[0.00000194], FTT[0], SRM[.12028296], SRM_LOCKED[7.3920944], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282173 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY[36], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SHIB-PERP[0], SOL-20000001[0], SOL-PERP[0], SRM_0007856[0], SRM_LOCKED[0.047014], SRM-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.08890811], WAVES-PERP[0], XRP[8.46706085], XRP-PERP[0], XTZ-PERP[0] | | |
| 00282183 | | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.09998157], BIDEN[0], BTC[0.00612643], BTC-0930[0], BTC-1230[0], BTC-PERP[0.0004], CELO-PERP[1.2], CREAM-PERP[0.11], CRV[.99981], DASH-PERP[.02], DEFI-PERP[0.002], DODO[7.498575], DOT-PERP[0], DOTPREDIFLT-2020PERP[0], DYDX[1.599896], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM[44.99905], FTT[1.39601], GENE[.099981], GMT[1], LTC-PERP[0], MATIC-PERP[0], MID-PERP[.005], MKR-PERP[0], MTA[9.999335], MTL[1.5], OIL100-20201026[0], PRIV-PERP[.003], PSY[36.99658], SHIT-PERP[.003], SKL-PERP[0], SRM[3.15119371], SRM_LOCKED[11250997], SUSHI[.4983375], SXP[1.199202], SXP-PERP[1], TRX[0.000024], WAX[0], XAUT[0.00009290], XRM-PERP[0.03], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00282187 | | 1INCH[0], BTC[0.00000194], BTC-PERP[0], ETH[5.00025664], ETHW[5.00025664], EUR[0.36], MOB[0], SOL[1.21531506], SRM[49.75950094], SRM_LOCKED[189.16049906], USD[295670.54], USDT[1.712975] | | |
| 00282196 | | AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ALPHA[0000001], ALPHA-PERP[0], ATOM-20201231[0], ATOM[2999.427], AVAX-20211231[0], BADGER-PERP[0], BAT[0718034], BOBA[7.1558], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRV[.25027015], CVX[2999.418], DAI1000.0447886], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-1230[0], DOT-20210924[0], DOT[-0.2005640], DOT-PERP[0], DYDX[.00994415, ETH-0930[0], ETH-1230[0], ETH-20210626[0], ETH-20211231[0], ETH[437.61977760], ETH-PERP[0], ETHW[1.43319532], FTT[2151.46800795], FTT-PERP[0], HT[.035], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG[7.1558], RAY[.95913], ROOK[.0004388], SAND-PERP[0], SHIB[3785600000], SHIB-PERP[0], SLP[6.79706], SNX-PERP[0], SOL[0.00586835], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1047.36503574], SRM_LOCKED[6213.42014568], SUSHI[.19546], SUSHIBULL[53.500825], THETA-20210326[0], THETA-PERP[0], TRUMP[0], TRUMPFEB[0], TRX-0624[0], TRX[149977.564983], UNI-PERP[0], USD[476131.96], USDT[301000], XRP-20210326[0], XRP-PERP[0] | | |
| 00282205 | | AAVE-PERP[0], AR-PERP[0], BTC[0.00016853], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[888.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.342314S], SRM_LOCKED[296.61552805], SUSHI-PERP[0], SXP-PERP[0], USD[-0.48], USDT[0.00000001], XRP-PERP[0] | | |
| 00282228 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.50000001], BTC-PERP[-0.5], BTMX-20210326[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00645967], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], KIN[9790.48], KIN-PERP[0], MSTR-20210326[0], MTA-20210225[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11005.68], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00282249 | | FTT[.01868775], SRM[.11827166], SRM_LOCKED[11.88172834], USD[0.43], USDT[0.00378215] | | |
| 00282252 | | APE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.02714357], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOGAN2021[0], LUNA2_LOCKED[168.5829735], MATIC[9370.11695579], MER-PERP[0], MTA-PERP[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82316512], SRM_LOCKED[464.10321349], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[244764.80], USDT[0.00281556], USTC[0], XAUT[0], XAUT-PERP[0] | Yes | |
| 00282269 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000159], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], ETH[0.02474710], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[48289.25119726], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00072587], SOL-PERP[0], SRM[3103.46325162], SRM_LOCKED[899.49338703], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00282279 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210402[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.03699298], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.11920000], FTT[0.07347198], GLMR-PERP[0], GRT[0], GRT-0325[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NOG-PERP[0], SOL-PERP[0], SRM[.50166945], SRM_LOCKED[.39087289], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[1.11], USDT[0.69770880], VET-PERP[0] | | |
| 00282285 | | ALCX[0.0080926], ALICE-PERP[0], AMPL-PERP[0], APE[.0006], AVAX[45.29605669], AVAX-PERP[0], BTC[3.00124949], BTC-PERP[0], DOT[0.00400948], DOT-PERP[0], ETH[0.00405295], ETH-PERP[0], ETHW[0.00072561], EUR[59277.06], FTM[1007.00500000], FTM-PERP[0], FTT[155.72720802], GARI[.0015], LUNA2[0.04279988], LUNA2_LOCKED[0.09868639], LUNC[0], MINA-PERP[0], SOL[66.61208976], SOL-PERP[0], SPELL[4.72], SRM[4.8627165], SRM_LOCKED[22.38459664], TRX[.000003], UNI-PERP[0], USD[4335.49], USDT[367.85623603] | | EUR[14377.35] |
| 00282291 | | FTT[702.34638], HNT[2645.613228], SRM[3.50124500], USTC[0], WAVE[72.51920946], USD[0.00], USDT[7.32200000] | | |
| 00282294 | | ATLAS[1000], BTC-PERP[0], COPE[35], FTT[25], MOB[.4887995], NFT (300729346681692530/FTX EU - we are here! #280406)[1], NFT (377039064990529494/FTX EU - we are here! #280383)[1], SRM[93.55205846], SRM_LOCKED[97.3815787], STEP[.0553177], TRX[.000001], USD[357.48], USDT[0.00857842] | | |
| 00282302 | | ALGO-20201225[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-20201225[0], BTC-MOVE-20200907[0], BTC-PERP[0], COMP-20201225[0], COMP-PERP[0], DMG-20201225[0], ETH-PERP[0], FTT[1.02062052], KNC-PERP[0], NFT (377038341930023322/Raydium Alpha Tester Invitation)[1], NFT (418439520249491/06/Raydium Alpha Tester Invitation)[1], NFT (423581831622368294/Raydium Alpha Tester Invitation)[1], NFT (445994187319318295/Raydium Alpha Tester Invitation)[1], NFT (457634465211242621/Raydium Alpha Tester Invitation)[1], NFT (457938300334086209/Raydium Alpha Tester Invitation)[1], NFT (469560029468335607/Raydium Alpha Tester Invitation)[1], NFT (478603182023428/Raydium Alpha Tester Invitation)[1], NFT (481972501346234380/Raydium Alpha Tester Invitation)[1], NFT (509532243963082037/NFT)[1], NFT (564751617785293675/Raydium Alpha Tester Invitation)[1], PAXG-PERP[0], SRM[2.72678011], SRM_LOCKED[0.90563071], SUSHI-PERP[0], TOMO-20201225[0], TOMO-PERP[0], USD[3.48], USDT[0] | | |
| 00282339 | | BTC[.00009314], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.00000001] | | |
| 00282344 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000403], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CQH-PERP[0], CREAM-20210625[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15875880], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HAY-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (312900804640544717/FTX Night #306)[0], NFT (363669652321070302/FTX Moon #435)[0], NFT (451379590558537724/FTX Night #286)[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[577.46938247], SRM_LOCKED[2398.86468629], SRM-PERP[0], SXP[0], SXP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[68.46], USDT[0.00000545], WAVES-PERP[0], WBTC[0.00000039], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282347 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00282377 | | AGLD[100.0005], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[130.0006], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07400749], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], NFT (310521238221932633/FTX EU - we are here! #243216)[1], NFT (517063048192738438/FTX EU - we are here! #243220)[1], NFT (526574252616294637/FTX EU - we are here! #73200)[1], NFT (549618619644571521/FTX AU - we are here! #18917)[1], POLIS-PERP[0], SOL[.00000005], SOL-PERP[0], SRM[15.25340696], SRM_LOCKED[143.86659304], SUSHI-PERP[0], TRX[.000001], USD[17103.92], USDT[9954.54833869], USDT-PERP[0], XRP-PERP[0] | | |
| 00282390 | | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0.00000665], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETHBEAR2148871], ETH-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[0], FTT-2.3], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00324386], SOL-PERP[0], SRM[1.27225283], SRM_LOCKED[4.84774717], STEP-PERP[0], SUSHIBULL[0.21834999], SUSHI-PERP[0], SXP-PERP[0], TRX[0364], TRX-PERP[0], UNISWAP-PERP[0], USD[8.93], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00282414 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.59746789], LUNA2_LOCKED[3.72742508], LUNC[0.00934307], TOMO[0.00000001], USD[0.00], USDT[7.45405545], XTZ-PERP[0] | | USDT[7.831235] |
| 00282415 | | AAVE-PERP[0], ALGO-PERP[0], ALGOBULL[9714.335], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-20220925[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.02419737], GLMR-PERP[0], GME-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], PROM-PERP[0], REEF[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[0.00000001], SUSHIBULL[29.814], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3], UNI-PERP[0], USD[0.00], USD[0.00015179], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00282421 | | RAY[0.77128431], SRM[3.13929831], SRM_LOCKED[10.39866087], USD[0.00], USDT[0.00002834] | | |
| 00282474 | | BTC[0], ETH[0], ETHW[0], FTT[0.00592281], LUNA2[0.00505125], LUNA2_LOCKED[0.01178626], NFT (318331945348041088/FTX EU - we are here! #277577)[1], NFT (319335310656855396/FTX EU - we are here! #277611)[1], NFT (330547689255980429/FTX EU - we are here! #277603)[1], USD[1299.44], USDT[0] | | |
| 00282481 | | BTC[0.00000001], ETH[0.00000001], ETHW[0], EUR[0.18], FTT[25.38297720], LUNA2[0.01177156], LUNA2_LOCKED[0.02273364], ROOK[0], SOL[0], SRM[.19876028], SRM_LOCKED[4.79021127], SUSHI[0], SXP[0], USD[0.24], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282498 | | AAPL[0.0002806], AAVE[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.00027745], BICO[.10671948], BIT-PERP[0], BTC[0.00003931], BTC-1230[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[100.03554233], FTT-PERP[0], GLMR-PERP[0], GOOGL[.00063018], HOLY-PERP[0], IMX[.03603], LUNA2[0.00382109], LUNA2_LOCKED[0.00904620], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0] - we are here! #41458[1], NFT (369566784301947153/FTX AU - we are here! #41481)[1], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.61027], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00713549], SOL-PERP[0], SOS-PERP[599400000], SPY[400.00079557], SRM[19.05409028], SRM_LOCKED[479.12189481], STX-PERP[0], TRUMP[0], TRX[200000.96864669], TSLA[776.2795763], UNI[0.09996424], USD[890537.67], USDT[0.00583633], USTC[.5488], XRP[12.31794578], YFII-PERP[0] | | |
| 00282541 | | 1INCH[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-20210625[0], AMD-20211231[0], AMZN[.00000014], AMZN-20210924[0], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SHELL-PERP[0], SRM[.00066204], SRM_LOCKED[0.06375363], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TWTR-20210924[0], UNI-PERP[0], USD[1992.31], USDT[0.00000001], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00282607 | | FTT[.06904455], SRM[37.48736764], SRM_LOCKED[142.51263236], USD[5.45], USDT[0], YFI[.00050972] | | |
| 00282609 | | SRM[.04147645], SRM_LOCKED[15767369] | | |
| 00282625 | | BNB[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004826], MATICBULL[0.00115610], MATIC-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00282632 | | BNB[0], BNBHALF[0], BTC[0.00095387], ETH[0], ETHW[0], FTT[1383.90194207], LOOKS-PERP[0], MCB-PERP[0], SRM[.9203489], SRM_LOCKED[159.496475], USD[0.00] | | |
| 00282636 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APT[0.52523120], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00846063], BTC-PERP[0], CBSE[0], CEL[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03238045], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00077177], LUNA2_LOCKED[0.00180080], LUNC[0.00455500], LUNC-PERP[0], MAPS-PERP[0], NFT (297866038863252283/Singapore Ticket Stub #538)[1], NFT (301525389726342037/FTX Crypto Cup 2022 Key #1706)[1], NFT (304786756626539406/Baku Ticket Stub #1759)[1], NFT (322724968551062775/FTX EU - we are here! #6582)[1], NFT (334879071930998665/Monza Ticket Stub #432)[1], NFT (384782136046883032/The Hill by FTX #3215)[1], NFT (416553147440531189/FTX AU - we are here! #3431)[1], NFT (424749073490110044/Netherlands Ticket Stub #354)[1], NFT (473326068763105447/Belgium Ticket Stub #1372)[1], NFT (474767623940640017/Montreal Ticket Stub #229)[1], NFT (498193042501776454/FTX EU - we are here! #84447)[1], NFT (542593670507374313/FTX AU - we are here! #2052)[1], NFT (571684449594427340/Silverstone Ticket Stub #1741)[1], NFT (572430346807173869/FTX EU - we are here! #85170)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RSR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[1.37282361], SRM_LOCKED[284.70205072], STEP-PERP[0], STETH[0], THETA-PERP[0], UNI[0], USDT[0.00000001], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | APT[.514412], ETH[.032345] |
| 00282644 | | FTT[.05022475], LUNA2[0.62756646], LUNA2_LOCKED[1.46432176], LUNC[120000], USD[9.22], USDT[0] | | |
| 00282662 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6573], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.19968601], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00892709], LTC-PERP[0], LUNA2[0.14189622], LUNA2_LOCKED[0.33109118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[-3.44], USDT[0.00000001], VET-PERP[0], WAVES[2.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00282678 | | BILI[-0.00226335], COIN[0], EDEN[3.4], ETHE[0], FTT[7.33730437], MNGO[40], SRM[4.11340164], SRM_LOCKED[10062046], USD[12.13], USDT[0] | | |
| 00282681 | | BTC[0.00000389], FTT[21.9], SOL[10.86640344], SRM[.44766908], SRM_LOCKED[.04355158], USD[15.52], USDT[2.65982480] | | |
| 00282691 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006279], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-20201225[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.4585991], LUNA2_LOCKED[397.7367312], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[4.43396089], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[1.20335917], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[6666.8585], TRU-PERP[0], TRX[.73061599], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00282701 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.07949999], BTC-MOVE-20210122[0], BTC-MOVE-20210520[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46018688], LUNA2_LOCKED[1.07300640], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1.91608], MNGO-PERP[0], MSTR-20210326[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.10622890], SOL-PERP[0], SRM[.77221285], SRM_LOCKED[13.60495255], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[661.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00282709 | | LUNA2[0.59223748], LUNA2_LOCKED[1.38188747], LUNC[833.96], LUNC-PERP[0], NFT (399108982522042443/FTX EU - we are here! #13421)[1], NFT (480067865113171951/FTX EU - we are here! #13313)[1], NFT (563195029434754716/FTX EU - we are here! #13027)[1], TRX[.230002], USD[0.00], USDT[0] | Yes | |
| 00282714 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00002500], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HGET[1.01152], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (331311294625042718/FTX x VBS Diamond #191)[1], OP-PERP[0 -.0389], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SRM[1.00587573], SRM_LOCKED[8.10043197], SUSHI-PERP[0], USD[11487.52], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00282751 | | AVAX-20210326[0], BTC[0], COMP[.7867723], CRO-PERP[0], DYDX[60.69282344], ETH[0], FTM[0.06898088], FTT[166.89325322], LUNA2[0.00042622], LUNA2_LOCKED[0.00099453], LUNC[.00825735], NFT (384708834534254185/The Hill by FTX #19479)[1], NFT (423730693386150887/FTX EU - we are here! #144126)[1], NFT (482459333892227106/FTX EU - we are here! #149542)[1], NFT (565313208061667187/FTX EU - we are here! #149806)[1], OMG-PERP[0], POLIS[.0218], SLP-PERP[0], SOL[96.95319329], SRM[.73694991], SRM_LOCKED[5.50911881], TRX[.73125361], TRX[.000952], USD[0.00], USDT[0.12067410], USTC[0.00000001], USTC[0.00004234] | Yes | |
| 00282775 | | BTC[0], FTT[.17806], SRM[1.24960885], SRM_LOCKED[4.75039115], UNISWAPBULL[0], USD[0.46], USDT[0] | | |
| 00282779 | | APE[0.06611893], BTC[0], DAI[0], DOGE[0], ETH[0], FTM[0, LUNA2[0.01141956], LUNA2-PERP[0], MATIC[0], ONT-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00282797 | | SRM[.00016999], SRM_LOCKED[0.0062118], USD[0.00] | | |
| 00282874 | | BTC[0], ETH[0], FTT[150.02354678], SRM[.73776962], SRM_LOCKED[9.68603161], TRX[.000005], USD[-0.43], USDT[0], WBTC[0.00031144] | | |
| 00282881 | | AR-PERP[0], BTC-PERP[0], FTT[150.9715], GMX[.00938186], LUNA2[0.00557928], LUNA2_LOCKED[0.00135165], NEAR-PERP[0], RAY[.234163], SOL-PERP[0], SPELL-PERP[0], SUSHI[.37744697], USD[0.82], XTZ-PERP[0] | | |
| 00282897 | | AVAX[0], BNB-PERP[0], BTC[0.00000941], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[0], ETHW[.00096214], FTT[25.28527755], LUNA2[0.00492825], LUNA2[0.01149927], SOL-PERP[0], SRM[6.00351333], SRM_LOCKED[2243.45536199], USD[16.21], USTC[0.69761896], USTC-PERP[0] | | |
| 00282911 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], SRM[.11489126], SRM_LOCKED[.02468563], USD[0.00], USDT[0] | | |
| 00282930 | | 1INCH[2130.3234], AAVE[.0029427], AAVE-PERP[0], ABNB[38.225], ACB[5], ADA-PERP[0], ALICE[199.214558], ALPHA[3003], AMZN[16.416], AQD[2342.06874], ATLAS[115262.3602], AVAX-PERP[0], BABA[168.91], BCH-PERP[0], BIT[1806], BTC[0.10855327], BTC-PERP[0], COIN[89.8332221], COMP[7.29222266], COPE[2290.797], CRON[273.6], DOT-PERP[0], DYDX[519.398601], EOS-PERP[0], ETH-PERP[0], GDX[100.82], GLD[11.36], GME[142.95], GMT-PERP[0], GOOGL[22.767], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19930571], LUNA2_LOCKED[0.46504667], LUNC[14399.24], MEDIA[68.368273], MER[5296.3946], MNGO[4519.5592], MNGO-PERP[0], NVDA[1.51], ONE-PERP[0], OXY[1.00111], PAXG[.893], PERP[0], POLIS[2882.810536], RAY[4218.10801], REN[.74999], RUNE[.063581], RUNE-PERP[0], SOL[7.418591], SRM[1.88020014], SRM_LOCKED[12.15802215], STEP-PERP[0], STEP[67070.418195], STEP-PERP[0], SXP[1321.9221], TOMO[3027.7], TRX-PERP[0], TULIP[377.971843], USD[2777.95], USD[0.80], XRP-PERP[0], ZEC-PERP[0], ZM[5.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00282931 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0000], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05028598], DOGE[.625115], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00126123], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.11706799], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00094806], SOL-PERP[0], SPELL-PERP[0], SRM[.00127484], SRM_LOCKED[0.00705273], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMPSTAY[659.5842], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[6.26], USDT[.00744987], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00282933 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.17764800], BTC-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[601.09347567], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[1241062S.975], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[29.43077838], SRM_LOCKED[249.83182749], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[117738.75], YFI-PERP[0] | | USD[20364.62] |
| 00282946 | | ADABEAR[5562103800], AVAX[0], AVAX-PERP[0], COMPBULL[0], ETH[0], ETH-PERP[0], FTT[0.00634322], LINK[0.02862087], LINKBEAR[3058413206.504], LINKBULL[0], LUNA2_LOCKED[0.00000001], ROSE-PERP[0], SOL[1.17838066], SOL-PERP[0], SUSHIBEAR[.0085128], SXPBEAR[.02353], UNISWAPBULL[0], USD[-18.32], USDT[0.00000001] | | |
| 00282960 | | CONV[0], CREAM-20210326[0], CREAM-PERP[0], DEFI-20210125[0], DEFI-PERP[0], DRGN-20210326[0], DRGN-PERP[0], FIL-20201225[0], FIL-PERP[0], FTT[0], HNT-20201225[0], HNT-PERP[0], MATIC-20201225[0], MATIC-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], PRIV-20201225[0], PRIV-PERP[0], SOL[1.07318569], SRM[.20826558], SRM_LOCKED[.82264834], STEP[0], THETA-20201225[0], THETA-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TRYB-20201225[0], TRYB-PERP[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-20201225[0], XAUT-PERP[0] | | |
| 00282986 | | BNB[2.05040246], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00078233], ETH-PERP[0], ETHW[0.01606877], FTT[485.10813150], FTT-PERP[0], LUNA2[0.00089843], LUNA2_LOCKED[0.00209635], LUNC[195.63685043], MATIC[100.0005], NFT (480987225417766485/The Hill by FTX #35693)[0], SGD[1.99], SHIB-PERP[0], SOL-PERP[0], STRK[1.26994320], USD[1760.83], USDT[0.58921791] | | |
| 00282992 | | BIDEN[0], TRUMP[0], UBXT[.8227701], UBXT_LOCKED[261.74796648], USD[0.00], USDT[0] | | |
| 00283008 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00019999], BTC-20210625[0], CHZ-PERP[0], COMP[0], COPE[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO[0.00000001], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[30.8135142], SRM_LOCKED[593.33133784], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00283013 | | APE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[2.60368882], FTT[25], GMT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RARE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01332726] | | |
| 00283025 | | APE[61], ATOM[.0035], DAI[.19799949], ETH[0], ETH-PERP[0], FTT[.095], GST[400.42], LUNA2[2.29618907], LUNA2_LOCKED[5.35777450], LUNC[0], NFT (553233449616535995/FTX Crypto Cup 2022 Key #13284)[1], TRX[.111549], USD[5.70], USDT[0.00000001] | | |
| 00283031 | | ATLAS[68860], BICO[1176.856246], BTC-PERP[0], EGLD-PERP[0], ETH[8.86819053], ETHW[48.84473630], FTT[.00396282], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MBS[410.34252579], MNGO[1830], SRM[5361.61686595], SRM_LOCKED[72.23125353], USD[205.20], USDT[0.00000001], USTC[100], XRP[2048.48826] | | XRP[2000] |
| 00283037 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.58173052], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00778322], LUNC-PERP[0], NEAR-PERP[0], SOL[2.94458754], SOL-PERP[0], TRX[10], USD[8541.13] | | |
| 00283045 | | BTC[.0000268], CHZ-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[25.06711575], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[1.23019643], SRM_LOCKED[9.06580573], SRM-PERP[0], STG[10800], USD[10.55], USDT[0.03356555], XTZ-PERP[0] | | |
| 00283053 | | ADABULL[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS[0], ATOMBULL[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BSVBULL[0], BTTPRE-PERP[0], BULL[.0009422], CEL-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[0.00719801], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[9.056], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0.00000001], LUNA2.91847562], LUNA2_LOCKED[2.14310980], LUNA2-PERP[0], LUNC[.49524694], LUNC-PERP[0], MATIC-1230[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0.00000001], MNGO-PERP[0], OKBBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[0], THETABULL[0.00000001], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], VETBULL[0.00000001], WAVES-1230[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00283097 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.4476], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[99.9405], CRV-PERP[0], DEFIBEAR[9.6156], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01241908], ETH-PERP[0], ETHW[0.01241908], FIDA-PERP[0], FIL-PERP[0], FTT[0.00001144], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[425.62977232], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.00268089], SOL-PERP[0], SRM[68.23659612], SRM_LOCKED[24.97160427], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22078.69], USDT[0.99450583], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283108 | | BTC[0], ETH[0.00000001], ETHW[.00099774], FTT[0.00108740], LUNA2[0.00535764], LUNA2_LOCKED[0.01250117], LUNC[.001224], TRX[0], USD[0.81], USDT[0.00001199], USTC[.7584] | | |
| 00283123 | | 1INCH[100], 1INCH-PERP[0], AAVE[.00013165], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[3935.14661938], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006551], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210926[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2564.02032], EOS-PERP[0], ETC-PERP[0], ETH[0.00003010], ETH-PERP[0], FIDA-PERP[0], FTT[99.31764763], FTT[536.34178628], FTT-PERP[0], GRT-PERP[0], HNT[1146.26679341], ICP-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX[0], SOL[0.33000953], SOL-PERP[0], SRM[38.25004896], SRM_LOCKED[234.6513183], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.05524995], VET-PERP[0], WRX[3971.019855], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283137 | | 1INCH[0], AAVE[0], BNB[0], CREAM[0], DOGE[0], FTT[120.08035072], SRM[.18809181], SRM_LOCKED[1.00810081], USD[10], USDT[0] | | |
| 00283164 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.02667404], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.49584236], SRM_LOCKED[4.6956898], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001], YFI-PERP[0] | | |
| 00283168 | | DOGE[5], ETH[0.00033397], ETHW[0.00033397], SRM[.17586394], SRM_LOCKED[67011644], USD[5.00] | | |
| 00283178 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20201225[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20201225[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT.9136], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20201225[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20201225[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210926[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20201225[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01007083], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-093000[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00704440], LUNA2_LOCKED[0.01643690], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283211 | | ATLAS[0], SRM[.62327891], SRM_LOCKED[2.15764644], USD[0.12] | | |
| 00283216 | | FTT[.50230197], SRM[.6247866], SRM_LOCKED[2.3752134], USD[0.00], USDT[4.54432921] | | |
| 00283221 | | ADA-20201225[0], ADA-PERP[0], DAI[0.00000001], ETH[0], ETH-PERP[0], ETHW[1916.65], FTT[0.10577722], MATIC[2.30594900], RAY[15.92819553], ROOK[0], SHIT-PERP[0], SOL[51.64519261], SOL-PERP[0], SRM[146.76015019], SRM_LOCKED[2.65890469], SUSHI[0], UNI[0.05038800], USD[-14.14], USDT[9621.00051674], XRP[6308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283226 | | 1INCH[.07513], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA[.00000001], APE[.06706537], APE-PERP[0], APT-PERP[0], ATOM[0.01470632], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[3.00000001], AXS-PERP[0], BADGER-PERP[0], BNB[0.00212888], BNB-PERP[0], BOBA[.00000001], BTC[0.00008503], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[-0.07552214], DOGE-PERP[0], DOT[-0.02112310], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00393384], ETH-PERP[0], ETHW[0.00149274], FTM-PERP[0], FTT[1001.08578493], FTT-PERP[52265.5], GMT-PERP[0], HMT[1.34339], IMX[-0.00000003], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.02052637], LUNA2_LOCKED[0.04789487], LUNC[.00001], LUNC-PERP[0], MASK-PERP[0], MATIC[8.27056732], MATIC-PERP[0], MEDIA-PERP[0], MOB[.02341], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.32332757], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP[9], SLP-PERP[0], SNX-PERP[0], SOL[-0.01043557], SOL-PERP[0], SOS[.00009902], SOS-PERP[0], SPELL-PERP[0], SRM[154.36033947], SRM_LOCKED[879.547246], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], UMEE[.277], USD[1362780.25], USDT[0.00440721], USTC[2.90560766], USTC-PERP[0], WAVES-PERP[0], XAUT[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283235 | | AAVE[.00010515], AAVE-2021032 6[0], AAVE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05205297], BTC-2021032 6[0], BTC-PERP[0], CRV[.004205], DEFI-2021032 6[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021032 6[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0016648], ETH[0], ETH-2021032 6[0], ETHBULL[0], ETH-PERP[0], ETHW[0.25454200], FLOW-PERP[0], FTT[151.26598406], FTT-PERP[0], GALA-PERP[0], GRT[.00000001], GRT-PERP[0], HNT[.0032], IMX[.010341 5], IOTA-PERP[0], LINK[.0011475], LINK-2021032 6[0], LINK-PERP[0], LRC-PERP[0], MANA[.206558], MANA-PERP[0], MATIC-PERP[0], MBS[.017265], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.000041], RAY-PERP[0], REN-PERP[0], RNDR[.0004825], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND.028275], SAND-PERP[0], SECO[.000365], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032 6[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI[.000244], USD[4900.75], USDT[2.53365330], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000024], YFI-PERP[0] | | |
| 00283259 | | ASD[0], BERNIE[0], BLOOMBERG[0], BNB[0], BTC[0], BTTPRE-PERP[0], DMGBULL[9.98005], DOGE-2020122 5[0], DOGE-PERP[0], FTT[0.09184925], HT[0], MKR[0], OKB[0], PAXG[0], PETE[0], SRM[.0004323], SRM_LOCKED[0.00154898], TRX[0.00000001], USD[0.03], USDT[0], WARREN[0], XAUT[0], XRP[0], YFI[0] | | |
| 00283270 | | FTT[.026], HT-PERP[0], RAY[.12364781], RAY-PERP[0], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.718175], USD[0.63], USDT[0] | | |
| 00283286 | | BNB[1.60547299], BTC[0.23330198], ETH[2.09452748], ETHW[1.96656327], FTT[38.70825185], LUNA2[0.00000474], LUNA2_LOCKED[0.00001107], LUNC[1.03374973], SOL[12.27934306], USD[10180.96], XRP[1684.43858778] | | |
| 00283287 | | 1INCH[0], 1INCH-PERP[0], BLT[500.99], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE[0], ENS-PERP[0], ETH-PERP[.409], FTT[25.10844002], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[-15.4], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL[.17048696], SOL-PERP[0], SRM[2.16174001], SRM_LOCKED[18.94962537], SUSHI-PERP[0], USD[-381.22], USDT[0], XRP-PERP[0] | | |
| 00283288 | | 1INCH[0], ATLAS[1760], BNB[0.12000000], BNBBULL[0], BNB-PERP[0], BNT[0], BTC-PERP[0], DAI[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], GALA[190], KSHIB[5510], LUNA2[0.76653509], LUNA2_LOCKED[1.78858188], LUNC[166914.63], OKB[0], OMG[0], SAND[0], SHIB[25465945.27695118], SUSHI[0], SUSHIBEAR[484385.63496503], TRX[0], USD[916.97], USDT[0], XRP[0.67518086] | | USD[671.78] |
| 00283295 | | AAVE-PERP[0], ADABULL[0.01036666], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[.012], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.08068175], FTT-PERP[0], GALA-PERP[0], GRTBULL[14.8], GRT-PERP[0], ICP-PERP[0], LINKBULL[9.91000000], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[46.15544], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], LUNC-PERP[0], MATICBULL[1.3], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00003], TRX-PERP[0], USD[1374.96], USDT[0], USTC-PERP[0], XAUTBULL[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00283306 | | 1INCH[.00000001], ATOM[0.05643625], BNB[0], BTC[0.00008092], DOGE[3623.41938290], ETH[0], EUR[0.40], FTT[0], PAXG[0], SOL[0], SRM[13.89723021], SRM_LOCKED[45.23679552], SUSHI[238.07797559], USD[0.00], USDT[0] | | ATOM[.056261], BTC[.00008], EUR[0.40], SUSHI[238.077737] |
| 00283322 | | APT[.4411684], BAND-PERP[0], BNB[0], BTC[0.00002444], CAKE-PERP[0], CEL[0.44685820], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT[0.02890142], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.012278], FTT-PERP[0], HT-PERP[0], LUNA2[0.00031008], LUNA2_LOCKED[0.0072352], LUNC[0.01920900], LUNC-PERP[0], OKB[0], REN-PERP[0], SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.030009], USD[70597.08], USDT[0.00839200], USTC[0.04388083], USTC-PERP[0] | Yes | |
| 00283339 | | SRM[24.8896014], SRM_LOCKED[61.80032908], TRX[.00001], USD[17.65], USDT[0] | | |
| 00283344 | | 1INCH-2021062 5[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021032 6[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.11180375], ATLAS-PERP[0], ATOM-2021062 5[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021062 5[0], BCH-PERP[0], BNB[.0000002], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-2021032 6[0], BTC-2021062 5[0], BTC-2021123 1[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-1203[0], CEL-PERP[0], CHZ-2021092 4[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062 5[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007277], ETH-2021032 6[0], ETH-2021062 5[0], ETH-2021123 1[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021062 5[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062 5[0], LTC-PERP[0], LUNA2[0.00976956], LUNA2_LOCKED[0.02279517], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000004], SOL-2021062 5[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021062 5[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021032 6[0], XRP-2021062 5[0], XRPBULL[10451809], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283374 | | BTC[0.69468775], BTC-PERP[0], DOT-2021062 5[0], DOT-2021092 4[0], DOT-2021123 1[0], DOT-PERP[0], ETH[0.49690078], ETH-0.4969078], ETH-PERP[0], ETHW[30.4969078], FTT[.51525383], FTT-PERP[0], LTC-PERP[0], MATIC[14047.1525], MATIC-PERP[0], SOL-2021062 5[0], SOL-2021092 4[0], SOL[38.99337], SOL-PERP[0], SRM[19.71162913], SRM_LOCKED[160.28837087], SUSHI-2021062 5[0], SUSHI-PERP[0], USD[1767.65], XRP-2021062 5[0], XRP-PERP[0] | | |
| 00283385 | | 1INCH-PERP[0], AAVE-PERP[0], ALTBULL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINKBULL[0], LTC[0], LUNA2[0.00095298], LUNA2_LOCKED[0.02223633], LUNC[207.514662], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX[.000041], UNI-PERP[0], USD[5.95], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00283410 | | BICO[120.81186864], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00431255], LUNA2_LOCKED[0.01006262], NEAR[26.5], NFT [407020257232352386/The Hill by FTX #24363][1], SOL[0], TRX[.000303], USD[0.14], USDT[0], USTC[.61046294] | | |
| 00283423 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0099297], BNB-PERP[0], BTC[-0.00091859], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00729872], COMP[.00013064], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0199696], ETH-PERP[0], ETHW[1.01599696], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06058118], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0097307], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[-210.99860878], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0077371], SOL-PERP[0], SRM[.65598403], SRM_LOCKED[2.47705487], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[269.41], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00283454 | | FTT[0.09253000], SRM[.08066778], SRM_LOCKED[.30667557], USD[-0.05], USDT[0.04968305] | | |
| 00283467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LUNC[106.38], LUNC-PERP[0], MATIC-PERP[.6500], NEAR-PERP[-6500], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], TRX[10170], USD[7657.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283477 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-2021062 5[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032 6[0], BTC-2021092 4[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-2021062 5[0], ETH[0], ETH-2021123 1[0], ETH-2021092 4[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.09638088], SRM_LOCKED[22.39279057], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.79], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00283486 | | SRM[.47721366], SRM_LOCKED[14.25881252], SWEAT[.198], USD[5.00], USDT[0] | | |
| 00283488 | | ADA-PERP[0], ATOM-2021062 5[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021062 5[0], AVAX-PERP[0], BNB[.00000001], BNB-2021032 6[0], BNB-PERP[0], BTC[0.00000002], BTC-2021032 6[0], BTC-2021062 5[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021062 5[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062 5[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00159802], LUNA2_LOCKED[0.00372872], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-2021032 6[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], TRX[.000126], UNI-2021062 5[0], UNI-PERP[0], USD[34.73], USDT[0.00000008], USDT-PERP[0], XRP-2021062 5[0], XRP-2021062 5[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-2021032 6[0] | | |
| 00283496 | | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[25.20265218], FTT-PERP[0], LINK[0], LUNA2[1.55848941], LUNA2_LOCKED[3.63647529], LUNC[1390.74], LUNC-PERP[0], MKR-PERP[0], SOL[0], SRM[0.00151116], SRM_LOCKED[0.02672892], SUSHI-PERP[0], TRX-PERP[0], USD[53.00], USDT[0.78326925] | | |
| 00283506 | | AGLD-PERP[0], ALPHA[78.90447004], AMPL-PERP[0], APE[0.04999570], APE-PERP[0], ATLAS[2428], AUD[0.09], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DENT[18095.27869], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM[2026.75673694], FTM-PERP[0], FTT[149.34458355], FTT-PERP[0], KIN[909835.745], LTC[1.09448], LUNA2[68.33309907], LUNA2_LOCKED[159.4438978], MATIC[159.69102087], MATIC-PERP[0], MOB[152.27509560], RSR[24613.47286020], RSR-PERP[0], SHIB-PERP[7240000], SOL[-17.36], SRM[243.16517855], SRM_LOCKED[0.48098811], STX-PERP[0], SUSHI[131.72376893], TRX[0.00000003], UNI[0.04999570], USD[0.63], USDT[0.01322160], USTC[0] | | TRX[0.00003], USD[3.49] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283518 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-20210625[0], APE-PERP[0], ARD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-20210326[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.470000000], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CV-PERP[5244.3], COMP[0], COMP-20210326[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210326[0], CRV[293.94414], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX[25.7], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[953], FIL-20210326[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00185580], FTT-PERP[0], GALA-PERP[93], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], JST-PERP[0], KIN-PERP[0], KNC[5.3], LTC[0.20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA[24.62643472], LUNA2_LOCKED[10.79501435], LUNC[1005283.66531132], LUNC-PERP[0], MATIC[34.97425178], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[1430], MTA-PERP[0], NEAR-PERP[0.9], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[38030], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0068555], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_23456466, SRM_LOCKED[20.54547564], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSH-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TLM-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3605.06], USDT[103.39581396], USTC[1.38611], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283558 | | BTC[0], FTT[0.01993913], SRM[0.00515459], SRM_LOCKED[0.02489185], USD[0.95], USDT[0] | | |
| 00283569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.0088769b], ENS-PERP[0], ETC-PERP[0], ETH[0.00088903], ETH-20211231[0], ETH-PERP[0], ETHW[.0088903], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01810152], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA[23.40849308], LUNA2_LOCKED[7.95315053], LUNC[742206.54542459], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY_560313], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.88301], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002878], TRX-PERP[0], USD[1.76], USDT[5.36830096], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00283571 | | APE[34.69306], FTT[0.14113463], HNT[1.4], KIN[60092643.23847], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008782], MOB[0], OXY[54.989], RAY[18.32135251], SOL[.36365933], SRM[49.79574623], SRM_LOCKED[1.79034967], USD[0.11] | | |
| 00283628 | | 1INCH-PERP[0], ADABULL[78.30000000], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[-0.59999999], AXS-PERP[0], BADGER-PERP[0], BALBULL[181000], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.09327979], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBEAR[.0007403], DEFIBULL[21640], DEFI-PERP[0], DENT-PERP[0], DMGBEAR[0.02369338], DMGBULL[4687.227026], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM.9258752], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[5858828], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KNCBULL[41291.76], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[37.15123886], LUNA2_LOCKED[36.68622401], LUNC[.004083], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[255], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-.423], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[41200000], SXP-PERP[0], THETABULL[12510], THETA-PERP[0], TLM-PERP[0], TRX[3685.418201], TRX-PERP[0], TULIP-PERP[0], USD[36.23], USDT[1.35351580], VETBULL[264351.4], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[97900], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283671 | | 1INCH-PERP[0], ADABULL[0.0004945], ADA-PERP[0], ALGOBEAR[55510], ALGO-PERP[0], APE-PERP[0], ASDBULL[.096544], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.05951727], AXS-PERP[0], BADGER[0.0632579], BADGER-PERP[0], BCH-PERP[0], BNBBEAR[8300], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMP-PERP[0], CRV[.28270952], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.70100000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[27.40020386], GRT-PERP[0], ICP-PERP[0], KX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00004150], LINK-PERP[0], LTCBULL[.00162655], LUNA[25.30535370], LUNA2_LOCKED[12.37915865], LUNC[115525.94], LUNC-PERP[0], MANA-PERP[0], MATIC[5.7786639], MATIC-PERP[0], MKRBULL[.03], NEO-PERP[0], POLIS-PERP[0], RAND-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SPELL[55.78452837], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1.9026395], SUSHI-PERP[0], SXP-0325[0], THU-PERP[0], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0.00033898], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0.00008744], ZEC-PERP[0] | | |
| 00283683 | | APE[0.00000001], BNB[0], BTC[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.27906174], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00283688 | | APE-PERP[0], BTT[1508049.851242], ICP-PERP[0], LUNA2[1.28], LUNA2_LOCKED[2.98], LUNC[0], NFT [404132316493090633/FTX AU - we are here! #19244][1], POLIS-PERP[0], SOL[0], TRUMPFEB[0], TRUMPSTAY[23811.3008], TRX[.46613271], USDT[6915.66], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |
| 00283695 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.19283408], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SPELL[0], SPELL-PERP[0], SRM[1.29035872], SRM_LOCKED[69.86100336], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-753.43], USDT[0.00002432], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283709 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BNT[0.00000001], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-2020092S[0], ETH-PERP[0], FTT[0.03987995], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.29035872], SRM_LOCKED[0.0459245], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.24], USDT[0], XRP-PERP[0] | | |
| 00283726 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[80.3], ATOM-PERP[0], AVAX[0], BNB[9.67949702], BNB-PERP[0], BTC[.1097], BTC-PERP[0], CEL-PERP[0], CHZ[1210], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.15800381], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[40.34333749], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[37.5], MATIC[284], MATIC-PERP[0], OXY[92.944805], ROOK-PERP[0], RUNE-PERP[0], SAND[355], SNX[20.492626], SNX-PERP[0], SOL[21.57917219], SOL-PERP[0], SRM_LOCKED[0.3930535], SUSHI-PERP[0], TRX[326], USD[3090.02], USDT[2.38779425], USDT-PERP[0] | | |
| 00283731 | | ATLAS[0], BTC[0.00009831], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[7.00006002], GRT[0], HGET[100], MATIC[0], SOL[0], SRM[0.0000056], SRM_LOCKED[0.0121752], USD[7681.82], USDT[0] | | |
| 00283732 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0] | | |
| 00283735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[196.36086563], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[-0.00], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49867221], SRM_LOCKED[1.90021717], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[10], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[140093.23], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00283748 | | SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0] | | |
| 00283754 | | BNB[0], BTC[0], DOGE[.64754282], ETH[0], FTT[0.04191821], GENE[.00286634], HT[0], LUNA2[0.00446376], LUNA2_LOCKED[0.01082111], LUNC[100.98556], SOL[0], TRX[0.00003400], USD[0.00], USDT[1.09572826], XRP[.129656] | | |
| 00283754 | | AURY[.00000001], EDEN[.05542], ETH[0.00025611], ETHW[0.00025607], FTT[.07583261], LUNA2[0.00006789], LUNA2_LOCKED[0.00015842], LUNC[14.784648], NFT [340024474685581431/FTX AU - we are here! #45217][1], NFT [534215068031991095/FTX AU - we are here! #44820][1], TRX[.000002], USD[0.71], USDT[0.85757999] | | |
| 00283756 | | AAVE[.00015036], ALGOBULL[513.3925], APT-PERP[0], ATOMBULL[.00904371], AXS[0.03833456], BCHBULL[.009385], BTC[0], BULL[0], DEFIBULL[0.00000145], ETH[0], ETHBULL[0], FTM[0], HGET[.01399025], LINKBULL[0], SRM[16.27942216], SRM_LOCKED[106.14043992], SUSHI[.00083S], SUSHIBEAR[0], SXPBULL[0.00613548], THETABULL[0.00000063], TRX[.476772], USD[3115.70], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283763 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DGB-PERP[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2.0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00316760], LUNA2_LOCKED[0.00739177], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[3.36650], SUSHI-PERP[0], SUSHIBULL[36650], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283777 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0630[0], BTC-20210623[0], BTC-20211201[0], BTC-MOVE-2021070[6][0], BTC-MOVE-WK-20210[7][40][0], BTC-PERP[-0.00880000], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOT-0325[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0.00199999], FIDA[3.5524485], FIDA_LOCKED[18.09380764], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEND-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[179389.31297705], OXY_LOCKED[8206.10.68702295], OXY-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00129700], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[274.81252538], SRM_LOCKED[3175.04574735], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDSWAP-PERP[0], USD[1141.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283778 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000051], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAI[528.71489054], ETH[0], ETH-PERP[0], FTT[0.01807098], FTT-PERP[0], GRT-PERP[0], LINKBULL[0.096605], LUNC-PERP[0], MATIC[.0006], MATIC-PERP[0], MOB[0], RAY[15.05545704], RUNE[1.78974588], RUNE-PERP[0], SAND[.0806], SAND-PERP[0], SOL[0.04622144], SOL-20210625[0], SOL-PERP[0], SRM[0.02407242], SRM_LOCKED[0.9483425], SRM-PERP[0], SUSHI-PERP[0], SXP[.0966341], SXP-PERP[0], USD[0.07], USDT[0.44678666], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00283793 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[12894816], LUNA2_LOCKED[2.86754571], LUNC[17606.05], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.91377], STX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-4.03], USDT[16.47206313], USDTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00283826 | | FTT[0], FTT-PERP[0], SRM[3.91821953], SRM_LOCKED[37.51600406], TRX[.000001], USD[0.00], USDT[85.96791851] | | |
| 00283628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.08226334], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[25.28059072], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.17185867], SRM_LOCKED[.32817026], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP[0], TRX-PERP[0], USD[-193.64], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[700.5804515], XRP-PERP[0], YFI-PERP[0] | | |
| 00283837 | | ETH-PERP[0], FTT[0], SRM[.47581482], SRM_LOCKED[1.78054864], TRX[.000036], UBXT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00283840 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00750761], TRUMP2024[0], TRX[.001554], USD[0.97], USDT[-0.26370135], USDT-PERP[0] | | |
| 00283847 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008162], BTC-MOVE-20211112[0], BTC-PERP[0], BULL[38.39515741], CRV-PERP[0], ETH[0.06400000], ETHBULL[.09423386], ETH-PERP[0], FTT[0.11604291], FXS-PERP[0], LUNA2[1.20146888], LUNA2_LOCKED[2.80342739], LUNC[26162.378832], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[0], TRUMP[0], TRUMPFEB[0], TRUMPFEBWIN[7144.4], USD[0.44], USDT[0.00000001], ZECBULL[513812.38580755] | | |
| 00283856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.02400000], ETHBULL[0], ETH-PERP[0], ETHW[0.02400000], FIDA-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.6743386], SRM_LOCKED[107.23070389], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[11.79], USDT[88.71769393], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00283858 | | ATLAS[5.28], BADGER[.00378592], BNB[0], BTC[0.00009260], CRV[.24872885], EDEN[.026824], ETH[0.08391161], ETHW[0.08391161], EUR[0.00], FTT[30.04984660], LTC[0], POLIS[.0528], RAY[.00000001], ROOK[0], SOL[0.00015895], SRM[12.83144054], SRM_LOCKED[54.4951257], STEP[.080776], SUSHI[.006935], USD[428.26], USDT[0] | | |
| 00283865 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00089689], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20200625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00000001], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DOGE-20200925[0], DOGE-20201220[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILMA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.00035767], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-20200925[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], SRN-PERP[0], SSW-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00283888 | | ADA-PERP[0], APE-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.2774], FTM-PERP[0], FTT[6.06698395], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[8.55998802], SRM_LOCKED[32.11401058], SRM-PERP[0], STX-PERP[0], USD[0.38], USDT[0] | | |
| 00283889 | | ALGOBULL[1000000], ATOMBULL[1000], BNB[.00001831], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], COMPBULL[1000.19907941], CRO-PERP[0], EOSBULL[100000], ETHBULL[20], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY[0], HTBULL[3.4], ICP-PERP[0], LINKBULL[1199], LTCBULL[24500], LUNA2[0.00480652], LUNA2_LOCKED[0.01121521], MATICBULL[99.98879], MEDIA[0], MEDIA-PERP[0], POLIS[0], POLIS-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SXPBULL[10000], TRX[.000013], USD[0.00], USDT[0], XRPBULL[10000.05], XTZBULL[1000] | | |
| 00283924 | | ATLAS[709.31029634], ETH[.00000001], FTT[0], GENE[0.18445195], HT[0], LUNA2[0.00016532], LUNA2_LOCKED[0.00038574], LUNC[35.999024], SOL[11.06434631], TRX[0], USD[0.17], USDT[0.00000062] | | |
| 00283943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000472], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021123[1][0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210520[0], BTC-MOVE-WK-202101[22][0], BTC-MOVE-WK-20210527[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000213], C98-PERP[0], CAKE-PERP[0], CEL[.04], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[.04843], CONV-PERP[0], COW-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0.04928308], DOGE[-1.00], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[22.01], EXCH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[1.77407966], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00004115], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210520[0], LINK-20211220[0], LRC-PERP[0], LTC[12753330], LTC-PERP[0], LUNA2[.12753330], LUNA2_LOCKED[1.29762437], LUNA-PERP[0], LUNC[27775.00021913], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[10.4995], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[29.98269426], SRM_LOCKED[245.09329075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211225[0], UNISWAP-20201225[0], UNISWAP-PERP[0], USD[66.03], USDT[32.26546233], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00283956 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOT[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00001153], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02221708], SRM_LOCKED[.12504393], STG-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00283970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20200925[0], ATOM-20201225[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00268452], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20200925[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20200925[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004995], ETH-PERP[0], ETHW[0.00004996], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.56106249], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.31874690], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SUSHI-6877271], SRM_LOCKED[21.6722729], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00109], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12560.48], USDT[24371.11899185], VET-20200925[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284014 | | BNB[0], BTC-PERP[0], DOTPRESPLIT-2020PERP[0], ETC-PERP[0], ETH[0.00062301], ETHW[0.00062301], FTT[25], HT[0.00000001], HT-PERP[0], KSM-20210424/FTX AU - we are here! #7653[1], OKB-PERP[0], RON-PERP[0], SRM[8.5978698], SRM_LOCKED[49.7221302], TRX[0.002207], USD[183.98], USDT[0] | | NFT (33071174909536510447/FTX AU - we are here! #7649)[1], NFT (52309454794511500993/FTX AU - we are here! #51829)[1], NFT (56608065048419398/FTX AU - we are here! #76531)[1], |
| 00284020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.90975], BCH[.59972925], BCH-PERP[0], BNB[1.64962997], BNB-PERP[0], BTC[.0083858], BTC-PERP[0], C98[1431.917692], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[122.57975835], HGET[.0454875], HT[99.98195], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01921482], LTC-PERP[0], MATIC-PERP[0], RAY[134.04225975], SLP-PERP[0], SOL[4.00155978], SOL-PERP[0], SRM[210.32495807], SRM_LOCKED[24101483], SRM-PERP[0], SUSHI-PERP[0], SXP[.062], UNI-PERP[0], USD[217.12], USDT[965.72528801], XRP[.9278], XRP-PERP[0] | | |
| 00284021 | | BTC-PERP[0], DMG-20201225[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.981667], LINK-PERP[0], SOL[.0051968], SOL-20200925[0], SOL-20201225[0], SOL-PERP[0], SRM[7.7210641], SRM_LOCKED[25.00702818], SUSHI-20200925[0], SUSHI-20201225[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.08564504], XTZ-PERP[0] | | |
| 00284026 | | AAVE-PERP[0], ALCX[.0007324], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00052680], ETH-PERP[0], FIL-PERP[0], FTM[.2891], FTM-PERP[0], FTT[0.12197002], FTT-PERP[0], GMT-PERP[0], IMX[.02893], LDO-PERP[0], LOOKS-PERP[0], LUNA2[25718625], LUNA2_LOCKED[5.26676793], LUNC[490502.77189216], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[49662.88], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284027 | | AAVE[0], ADABEAR[1547124903], ADAHEDGE[0], ADA-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.45600000], FTM[0], FTM-PERP[0], FTT[0.00232273], FTT-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SNX[0], SOL[0.00528474], SOL-PERP[0], SRM[6491.11348275], SRM_LOCKED[462.8921456], SRM-PERP[0], SXP[0], TOMO[0], UNISWAPBULL[0], USD[54418.63], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00284028 | | AR-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM[415224.16260174], SRM_LOCKED[547.83293816], USD[58191.60], USDT[1338.6865] | | |
| 00284039 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[8866.95100150], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.13537651], ETH-PERP[0], FTT[55.66251887], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY[129.54521405], RAY-PERP[0], SNX-PERP[0], SOL[149.7639351], SOL-PERP[0], SRM[105.4703847], SRM_LOCKED[1.89966333], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284051 | | ATLAS[.355], AURY[.56484906], AVAX[0], BTC[3.48926396], BTC-PERP[0], CRO[8.8201], ETH[0], FTT[0.01319969], GDX[.00762258], GRT[.78525], ICP-PERP[0], KSM-PERP[0], LRC[.003214], LUNA2[10.25610938], LUNA2_LOCKED[23.93092188], LUNA2-PERP[487.8], LUNC[22333289.41], LUNC-PERP[0], MANA[.93657], MCB-PERP[0], MEDIA[0.00497461], POLIS[.0260405], RAY[.978543], ROSE-PERP[0], RUNE[.089138], SAND[.88524], SLND[0.015758], SOL[.00357539], SRM[4.64377011], SRM_LOCKED[10.07622989], STEP[.06886425], TRX[.00003], TULIP[.094193], UNISWAP-PERP[0], USD[-3244.34], USDT[0.00000004] | | |
| 00284059 | | ADABEAR[10028326.725], ALGOBEAR[1998670], ALTBEAR[199.962], ATOMBEAR[99947.75], ATOMBULL[18.987365], BCHBEAR[10170.316285], BEAR[5398.014], BEARSHIT[5098.5085], BNBBEAR[120391.08532], BSVBEAR[10274.5305], DEFIBEAR[99.9335], EOSBEAR[3059.3901], EOSBULL[3999.24], ETCBEAR[1499002.5], ETHBEAR[414220.5075], ETHBULL[.0024], LINKBEAR[1042325.47], LINKBULL[122.298613], LTCBEAR[150.8566515], LUNA2[0.00746486], LUNA2_LOCKED[0.01741802], LUNC[1625.491098], OKBBEAR[9993.35], PRIVBEAR[1.99867], SHIB[399924], SUSHIBEAR[399734], SUSHIBULL[3997.34], SXPBULL[316.9107], TRXBEAR[270558.29435], USD[44.26], USDT[0], VETBEAR[280.19], XRPBEAR[59960.1], XRPBULL[1106.1797745], XTZBEAR[3897.4065], XTZBULL[40.991735] | | |
| 00284062 | | 1INCH[0.55397329], ALGO[10635.189349], ALPHA[3486.61776228], BCH[37.35461048], BNB[47.73638854], BTC[0], BTC-PERP[-6.64], BTT[9883.9], CELO-PERP[0], COMP[34.64444495], DOGE[0.00000001], DOGE-PERP[0], DOT[508.77994072], ENS[177.25000000], ETH-0930[0], ETH[29.55167773], ETHW[39.53897727], FTT[25.14986616], FTT-PERP[-1500], GRT[124112.90450006], HT[0.08879088], IMX[1374.4], JST[9.54050552], KNC[0], LINK[518.03411874], LTC[80.42451202], LUNA2_LOCKED[0.00000002], LUNC[0.00200102], LUNC-PERP[0], MASK-PERP[0], MATIC[0.44905826], MKR[1.2137518], MKR-PERP[0], MNGO[30.500906], NEAR[802.3060967], NEAR-PERP[0], OKB[0.07215188], OXB-PERP[0], OXY[1.93046], RAY[1798.74400197], SHIB[82798627], SKL[169909], SOL[0.00600492], SRM[3641.4410511], SXP[8140.06781244], TRX[3.21832540], UNI[151.92521146], USD[127231.15], USDT[45013.50775617], XRP[21094.48580455], YGG[2640], ZRX[11459.42546394] | | |
| 00284064 | | FTT[669.5], SRM[37.24387254], SRM_LOCKED[231.07612746], USD[290.41] | | |
| 00284088 | | FTT[.04490088], FTT-PERP[0], LUNA2_LOCKED[208.6168709], TRX[.000198], USD[0.13], USDT[0.00000001] | | |
| 00284092 | | BTC-PERP[0], SRM[.6248199], SRM_LOCKED[2.3751801], USD[0.06] | | |
| 00284095 | | BTC-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00] | | |
| 00284096 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC[3.05713467], BTC-PERP[0], BULL[0], CELO-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3], ETHBULL[0], ETH-PERP[0], ETHW[3], FTM-PERP[0], FTT[6.54311769], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.59068285], SRM_LOCKED[8.32835934], SRM-PERP[0], STEP-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[-9225.88031232] | | |
| 00284106 | | 1INCH-PERP[0], ALT-PERP[0], BCH-20201225[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00009389], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00309756], ETH-PERP[0], EXCH-PERP[0], FIL-20210225[0], FIL-PERP[0], FTT[1146.81956792], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SRM[177.0914346], SRM_LOCKED[850.8285654], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1071.40], USDT[0] | | |
| 00284150 | | AKRO[100.14392469], ATLAS[4.34405267], ATLAS-PERP[0], AVAX[0], BAO[106], BF_POINT[200], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], DEFI-PERP[0], DENT[108], DOGE-PERP[0], DOT[0.07699344], ENS[215.43559465], ETH[0.0051813], ETHW[0.56456955], FTM[0], FTT[0], FTT-PERP[0], GRT[0], HOOD[0], HOOD_PRE[0], KIN[122], LINK[.00387549], MATIC[0.60170247], MSOL[.00176127], NFT (47811270880855224/3/1 #24)[1], NFT (5190924415845363071/1 #25)[1], POLIS[.03187875], POLIS-PERP[0], RSR[0], SOL[986.04614229], SOL-PERP[0], SRM[.36723424], SRM_LOCKED[8.17373763], SUSHI[0.07690853], SUSHI-PERP[0], TOMO[1], TRX[120.62763146], USKT[105.66347774], UNI[0.04143496], USD[3127.47], USDT[0.00000002] | | |
| 00284155 | | ADABULL[1], ASDBULL[1001.151413], DEFIBULL[1.09923], DMGBULL[20041.9608], DOGEBULL[2], DRGNBULL[1], ETCBULL[20.09853], FTT[0], HIBULL[10.09923], LINKBULL[200.129402], LTCBULL[0.00000001], LUNA2[0.92032373], LUNA2_LOCKED[2.14742203], MATICBULL[7.001486], MKRBULL[1], OKBBULL[.0986], SUSHIBULL[1126057.21658], THETABULL[100.1], USD[0.01], USDT[0.00000002], VETBULL[.8911185], XRP[62], XRPBULL[939.828956], XTZBULL[5000] | | |
| 00284170 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04179994], LINK-PERP[0], SHIT-PERP[0], SRM[22.00552155], SRM_LOCKED[75208191], USD[2.08], USDT[0], VET-PERP[0] | | |
| 00284186 | | ALGO[0], APT[0], ASD-PERP[0], AURY[.00000001], AVAX[0], AXS[336.07796125], BAND[21837.20670982], BAND-PERP[0], BCH[0], BNB[0.00000303], BTC[0], CEL[0.06711653], CEL-0624[0], DOT[0], ETH[0], FIDA-PERP[0], FTT[0], GMT[0.52232399], GST-PERP[0], LINK[0], LTC[0], LUNA2[0.03379183], LUNA2_LOCKED[0.00884761], LUNC[0], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], SLP-PERP[0], SOL[0.00907681], SUSHI[0], TRUMP[0], TRX[0.00000700], TRX-PERP[0], USD[0], USDT[2.95332950], WBTC[0], XRP[0] | | BAND[21762.67694] |
| 00284203 | | ADABEAR[79561.366], ADABULL[0], ATOMBULL[0], BCH[0], BNB[0], BTC[0], BULL[0], BVOL[0], DEFIBEAR[0], ETHBULL[0], FTT[13.07402097], LINKBULL[0], LTC[0], SRM[.00195324], SRM_LOCKED[.02752354], SUSHI[20.5], TONCOIN[115.3], UNI[4.09740982], USD[0.00], USDT[2.66614913], XRP[500], XRPBULL[0], XTZBULL[0], YFI[0] | | |
| 00284220 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENS-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05100000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KLV-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.2676349], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03187773], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.28], USDT[0.00587218], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284235 | | 1INCH-PERP[0], AAVE[.008592], AGLD[0.093592], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.987774933], AVAX[.0851182], AVAX-PERP[0], AXS-PERP[0], BLT[.02908], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04862016], FTT-PERP[0], GAL-PERP[0], GENE[.07444], GMT[1.93331], GRT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03777740], LUNA2_LOCKED[0.00881394], LUNC-PERP[0], MATIC[1.36681021], MER[.346977], MNGO[7.082], MNGO-PERP[0], NEAR[.040978], NEAR-PERP[0], NFT (3078769418389668144/FTX EU - we are here! #180459)[1], NFT (3425707423419948933/FTX EU - we are here! #180612)[1], NFT (481641152128496518/FTX EU - we are here! #180693)[1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[1.4122], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00734778], SOL-PERP[0], SRM[7.639002?], SRM_LOCKED[34.9609973], SXP-PERP[0], TRUMP[0], TRUMPBERWIN[1648.3], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.53471], XRP[7.585], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284239 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.930955], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.48278106], BTC-PERP[0], BULL[0.00000007], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL[3.16], CFX-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[596.7079], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00047305], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.00089831], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.47830959], FTM-PERP[0], FTT[691.8633841], FTT-PERP[3402.5], GALA[17384.13115], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.022201], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2-20070757], LUNA2_LOCKED[0.01635100], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], NFT (30011488548474242)/FTX EU - we are here! #249038)[1], NFT (426645691354996539/FTX EU - we are here! #249044)[1], NFT (4999453587371402317FTX EU - we are here! #24899)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[0.00000001], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01080014], SOL-PERP[0], SPELL[.9295], SPELL-PERP[0], SRM[.4677358], SRM_LOCKED[0.00350606], SRM-PERP[0], STEP[0.0454745], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00069629], SXPBULL[0.00082108], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[28517.04], USDT[0.00000003], USTC[0.99195601], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[270.08955336], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00284258 | | ASDBULL[.026472], ATOMBULL[3.587487], ETHBULL[0.00550090], LINKBULL[0.00008709], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], SHIB[100000], SOL[.03], SUSHIBULL[.4162], SXPBULL[140.73689908], TOMOBULL[.07241], TRX[.000002], USD[0.60], USDT[0.00000001], XRPBULL[99.99] | | |
| 00284273 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[5.6374387], BIT-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210623[0], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0300[0], CEL-0630[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1160.10357550], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHD-PERP[0], ETHD[0.00000001], ETH-20210623[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28193004], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.46548294], LUNA2_LOCKED[1.07155499], LUNA2-PERP[0], LUNC[101907.46101451], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRCM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[427.71445207], SRM_LOCKED[63.07330926], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[311.9974198], TRU-PERP[0], TRX[250], TRX-PERP[0], UNI-PERP[0], USD[-52.23], USDT[8.63223854], USTC-PERP[0], XAUT[0.00000001], XEM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00284286 | | AMPL[11.58020319], CEL[2414.877124], FTT[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[5.96354653], SRM[.21236178], SRM_LOCKED[3.95723649], USD[0.81], USDT[0], YFI[0] | | |
| 00284287 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.04382563], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[37.53], ETH-PERP[-8], ETHW[51.494], FIDA[59], FTT[25.9944278], GBP[0.29], LUNA2[1.21345077], LUNA2_LOCKED[2.83138513], LUNC[264231.46], LUNC-PERP[0], SUSHI[11500], SUSHI-PERP[0], TRX[.000008], USD[-52.03], USDT[25.99500001], XRP[.077082] | | |
| 00284291 | | BNB[0], BTC[0.00002192], COMP[0], FTT[25.69160511], LUNA2[0], LUNA2_LOCKED[0.25845232], TONCOIN[.05465053], TRX[2.787138], USD[0.00], USDT[21.50620597], WBTC[0], WFLOW[.00472289], XRP[0], YFI[0] | | |
| 00284296 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], ATOMBULL[184710], ATOM-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BADGER-PERP[0], BAND-PERP[0], BAO[194600[0], BCH[0], BCH-0325[0], BCH-0930[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BIT[2920.5352][1], BIT-PERP[0], BLT[648], BNB[0.00000002], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00196018], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP[1.00439962], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV[1.933455], CQP[6[0.96766], CQT[991], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT[114.32377569], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-0325[0], FTM[.58141258], FTT-PERP[0], GAL[426714], GARS[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HGET-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], IMX[44.2797707], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY[0.00], KIN[31192831.76507], KIN-PERP[0], KSHIB[8250], KSM-PERP[0], LINA-PERP[0], LEO[0.02151585], LEO-PERP[0], LINA[28234.4831668], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210326[0], LTC-20210625[0], LTC[2.61243526], LTC-PERP[0], LUNA2[131.64804528], LUNA2_LOCKED[307.17877239], LUNC[10000000], LUNC-PERP[0], MANA[.981], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[0.25000], MNGO-PERP[0], MOB[118], MOB-PERP[0], MTA-20200925[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[800], OXY-PERP[0], PAXG-PERP[0], PERP[15], PERP-PERP[0], POLIS[3456.12229422], PRISM[14310], PSY[2789], PUNDIX-PERP[0], RAY[908.387674], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-20200925[0], RUNE-20211231[0], RUNE[347.9491893], RUNE-PERP[0], SAND-PERP[0], SHIB[184.3816228][1], SHIT-PERP[0], SLND[123.1], SLRS[1141.500821], SNX[.880965], SNY[2], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL[0.44438790], SOL-PERP[0], SOS[175000000], SPELL[644400], SRM[612.36964674], SRM_LOCKED[90.43074], SRM-PERP[0], STEP[2705.14227753], STEP-PERP[0], STORJ-PERP[0], SUN[9316.37700063], SUN_OLD[3], SUSHI-0325[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI[27.40699], SUSHI-PERP[0], SXP-0325[0], SXP[949.9834917], THETA-PERP[0], TLM[1007], TOMO[154.6], TOMO-PERP[0], TONCOIN[96396], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX[.98367], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[9012.05826866], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[2.61], USDT[0.00852588], USDT-0325[0], USDT-PERP[0], VEGA[5], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-20210326[0], XRP-20210625[0], XRP[640], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-20201225[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0] | | |
| 00284300 | | ADA-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00936825], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL[.04444203], CEL-PERP[0], CHZ-PERP[0], COMP[1.9618], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021116], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT[2.00045186], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[52.5293115], LEO-PERP[0], LINA[29.681228], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.093345495], LTC-PERP[0], LUA[50.8098082], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[120.92355825], OXY-PERP[0], PAXG-0325[0], PAXG-PERP[0], PAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00518097], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI[0.03517783], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[29.59], USDT[12.23000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT[.00073], APT-PERP[0], ATOM[0.00000001], ATOMBULL[.361], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00050027], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00617067], BNB-PERP[0], BTC[0.00153384], BTC-PERP[0], BULL[1.06800000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.17275018], DASH-PERP[0], DEFI-PERP[0], DOGE[0.05917809], DOGEBULL[3.017.60000000], DOTD-PERP[0], DOT[0.00017039], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1014.92478465], FTM-PERP[0], FTT[150.18872248], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ETHBULL[1], ETH-PERP[0], ETHW[0.00000544], FIL-PERP[0], FTM[1014.92478465], FTM-PERP[0], FTT[150.18872248], FXS-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0.05484656], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04017299], LUNA2_LOCKED[0.09337369], LUNC[2595.64821295], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[24.00295], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.04], USDT[0], USTC[1.50893556], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000077], XLM-PERP[0], XMR-PERP[0], XRP[.20201225[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | FTM[1005.323264] |
| 00284314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[19533.19533], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00217777], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.0101175[1], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06680657], ETH-PERP[0], ETHW[0.06869658], FIL-PERP[0], FLOW-PERP[0], FTM[0.03334734], FTM-PERP[0], FTT[38.52], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL[0.22001845], SOL-PERP[0], SRM[4.44567817], SRM_LOCKED[44.667101], SRM_LOCKED[1738.05432899], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.49], USD[161013.71], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284321 | | 1INCH[269.003635], ADABULL[0.00000001], AMPL[0], ATOM[.0000675], AVAX[47.8021685], BAT[.00006], BCH[0], BCHBULL[20], BNB[.49929448], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.05377134], CRV-PERP[0], DEFIBULL[0.00000001], DOGE[1189.03611], DOGEBULL[0.00000001], ECB[0], ETCBULL[0], ETC-PERP[0], ETH[.1500335507], ETHBULL[0.00000001], ETHW[0.27002338], FIL-PERP[0], FTM[.00693], FTM-PERP[0], FTT[150.00001851], GALA[2660.0239], HTBULL[0.00000001], LINK[7.10072], LINKBULL[0.00000001], LTC[.06], LTCBULL[3], MATIC[.02265], OKBBULL[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB[.0001883], SRM[.00918813], SRM_LOCKED[.0000000002], SRM-PERP[0], SUSHI-PERP[0], USDT[0.00000001], XRP[27.01744], YFII-PERP[0], XRPBULL[0.00000002], VET-PERP[0], WBTC[0], WXRP[0], XRP[27.01744], YFII-PERP[0], ZIL-PERP[0] | | |
| 00284330 | | ADABULL[0.00002708], ALGOBULL[2.8869148], ATOM-PERP[0], AUDIO[.30], AVAX-PERP[0], BADGER[1], BCH-PERP[0], BEAR[26.4574[1], BNB-PERP[0], BTC[0.00049972], BTC-20210326[0], BTC-MOVE-20210115[0], BTC-PERP[0], BULL[0.00004664], BAKE-PERP[0], COMPBULL[0.00625237], CREAM-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETCBULL[0.00077117], ETH-20210326[0], ETHBEARBULL[0.00000016], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], HTBULL[0.00005681], KNCBULL[0.00005686], KNC-PERP[0], KSOS-PERP[0], LINKBULL[0.0000116], LTC-20210625[0], LTCBULL[.0000000002], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20210625[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[149.38188424], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[2.098533], TRXBEAR[4.121777], TRXBULL[.03], TRX-PERP[0], UNI-PERP[0], USD[-25.79], USDT[4.94070545], WAVES-PERP[0], WBTC[0], XLMBULL[0.00077282], XRPBULL[.04099], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284338 | | LUNA2[0.00577546], LUNA2_LOCKED[0.01347608], USD[0.00], USTC[.817545] | | |
| 00284353 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-MOVE-2020082[20], BTC-MOVE-20200824[0], COMP-PERP[0], CREAM-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[.000005], OMG-2021123[1[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.32950039], SRM_LOCKED[9.60488259], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-2021123[1[0], XRP-PERP[0] | | |
| 00284392 | | BTC[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0.07082397], MAPS[0], MATIC[0], OXY[0], RAY[0], ROSE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[0.0002704S], SRM_LOCKED[0.09374127], USD[0.00], USDT[11510.40600725], WAVES[0], XAUT[0.00003156], XLM-PERP[0], XRP[0], YFI[0] | | |
| 00284414 | | ADA-PERP[0], DMG-PERP[0], ETH[.0659266], ETH-PERP[0], ETHW[.0659266], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17027554], LUNA2_LOCKED[2.73064293], LUNC[254829.9631059], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.54], ZEC-PERP[0] | | |
| 00284427 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-2021062S[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000435], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-2021062S[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.08118406], LUNA2_LOCKED[0.18942947], LUNC[17678], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKF-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.31838818], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[.50161803], SRM_LOCKED[4.75039115], SRM-PERP[0], STEP-PERP[0], STG[.03106281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.26681959], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00284438 | | ADABULL[0.05414795], ALGOBULL[683808.97069], ATOMBULL[213.16609461], BALBULL[45786.50337784], BAND[.189208], BCHBULL[393.29367164], BNB[0], BNBBULL[0.43226038], BOBA[.98157], BTC[0.00009969], BULL[0], BULLSHIT[9.09649711], COMPBULL[136.28756296], CRV[.90937], DOGEBULL[0.19844225], DYDX[.015887], ETH[0.00094224], ETHBULL[0.27644771], ETHW[.00094224], GALA-PERP[0], HTBULL[0.21774029], LINKBULL[0], LTCBULL[145.13010240], LUNA2[47.80351504], LUNA2_LOCKED[111.5415351], LUNC-PERP[0], MANA[.99601], MATICBULL[153.48928938], OKBBULL[0.05830794], OMG[.499905], RAND-PERP[0], SOL[0], SUSHIBULL[1.88549077], SXPBULL[142.43791429], THETABULL[0.02006801], TOMOBULL[79897.4562854], TRXBULL[24.75420917], UNI[484.55080746], USD[0.01], USDT[1901.17835755], USTC[.529612] | | |
| 00284450 | | AMPL[0.05428980], AMPL-PERP[0], BTC[2.01270000], ETH[0], FTT[218.26], LUNA2[0.03374139], LUNA2_LOCKED[0.00872991], ROOK[4.0251804], STETH[0.00008244], UNI[484.55080746], USD[0.01], USDT[1901.17835755], USTC[.529612] | | |
| 00284453 | | 1INCH[0], AAVE[0], AMPL[0], BAL[0], BNB[0.00000001], BTC[20], BULL[0], CUSDT[0], DAI[0], ETH[0.00000003], ETHE[0], ETHW[0.00000001], FIDA[.00005844], FIDA_LOCKED[0.011635], FTT[150.00000001], LRC[0], RAY[0.00000001], ROOK[0], SOL[0], SRM[0.00072026], SRM_LOCKED[.28528549], SUSHI[0], UNI[0.00000001], USD[2180.10], USDT[0.00000001], YFI[0] | | |
| 00284469 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[28862.82299126], FTT-PERP[0], HNT-PERP[0], HT[20126.22756501], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00521480], LUNA2_LOCKED[0.01216788], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT [356155392975973863/FTX EU - we are here! #180055[1], NFT [3704424119419234717/NFT][1], NFT [371544028663467150/FTX EU - we are here! #180457[1], NFT [476632365796003645/FTX EU - we are here! #173187][1], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00396003], SOL-PERP[0], SPELL-PERP[0], SRM[.1141918], SRM_LOCKED[49.47360383], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[146845.25792341], USD[94.40], USDT[0], WBTC[0], XRP-PERP[0] | Yes | |
| 00284496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123[1[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB-2021123[1[0], BTC[0.00003003], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAL[07619772], DFL[.00000001], DOT-0325[0], DOT-2021123[1[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02000000], ETH-20200025[0], ETH-2021123[1[0], ETHW[.0000926], FTM-PERP[0], FTT[25.72197474], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-2021123[1[0], LINK-PERP[0], LOOKS[.39730911], LOOKS-PERP[0], LUNA2[0.00264943], LUNA2_LOCKED[0.00618201], LUNC[576.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-2021123[1[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.83685194], SRM_LOCKED[4.93417196], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[415.78], USDT[0.00397000], YFI-PERP[0] | | |
| 00284526 | | 1INCH[0], AAVE[232.35807773], AMPL-PERP[0], AMZE.00044137], BIDEN[0], BTC[0], BULL[0], COIN[0], DAI[0], DEFIBULL[0], DOGE[0], ETH[0], ETH-2021123[1[0], ETHW[0], FTT[0], GME-2021032[0], LTCBULL[0], OLY202[0], RUNE[0], SRM[.02056848], SRM_LOCKED[11.88172834], SUSHI[0], SUSHIBEAR[0], TRUMP[0], TRX[316], UNI[0], UNI-20200925[0], UNISWAPBEAR[0], USD[0.20], WAVES-PERP[0], WSB-2021032[6[0], XRPBEAR[0], YFI[0] | | |
| 00284547 | | AMPL[0], AMPL-PERP[0], BLT[.8], BTC-PERP[0], CLV-PERP[0], ETH[0], FLM-PERP[0], FTT[0.00028063], IMX[.03555511], PAXG[0], PAXG-PERP[0], SRM[5.51320899], SRM_LOCKED[20.244537], SXP-PERP[0], TOMO-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.01], USDT[105.17504807] | | |
| 00284557 | | FTT[.4812065], SRM[8.23654391], SRM_LOCKED[23.76345609], USD[1.68] | | |
| 00284565 | | ADABEAR[948600500], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ASDBEAR[6452.2], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[2933234546], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[347127264], ETHBEAR[13406389], ETHBULL[20.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HTBULL[0], JOE[.00000001], LINKBEAR[609851300], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0.00000002], LTC-PERP[0], LUNA2[2.12296632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[1889850100], SUSHI-PERP[0], SXPBEAR[9390941576], SXPBULL[0], SXP-PERP[0], THETABEAR[729974000], THETABULL[0], THETA-PERP[0], TOMOBEAR[2021[0], TOMO-PERP[0], TRX[.000011], TRXBULL[0], TULIP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBEAR[348138], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284574 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[94.92344697], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00931119], SOL-PERP[0], SRM[.17508918], SRM_LOCKED[.89276819], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.70], USDT[0.00850801], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284577 | | AAVE[5.06], AVAX[0], ETH[0], ETHW[0], GBP[833.55], MNGO[9.3274], SRM[251.43022777], SRM_LOCKED[.39473218], USD[258.00], USDT[0] | | |
| 00284583 | | 1INCH-PERP[0], AAVE[4.79438928], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[32.65679625], BEAR[136000], BNB[2.30137602], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOGE-2021032[6[0], DOGE[3077.63944180], DOGE-PERP[0], DOTS.9603307[1], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[43.63075597], FTM-PERP[0], FTT[30.19897338], FTT-PERP[0], HNT[25.75933201], HNT-PERP[0], KSM-PERP[0], LINK[11.92433643], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07083700], LUNC-PERP[0], MANA[70], MATIC[808.84715121], MATICBULL[21.83582829], MATIC-PERP[0], NEAR[100.25263868], RAY[34.12555469], RAY-PERP[0], RSR[1207.11065783], RSR-PERP[0], RUNE[3.42727225], SAND[155], SHIB[1381142.51233866], SHIB-PERP[100000001], SHIT-PERP[0], SOL[1.12157963], SOL-2021032[6[0], SOL-PERP[0], SRM[63.67219853], SRM_LOCKED[1.2965583], SRM-PERP[0], SUSH[3.93317999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4389], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[.82914346], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00284588 | | DOGEBULL[1.237], ETH[0], FTT[21.79433000], RUNE[0], SOL[0], SRM[1.29719923], SRM_LOCKED[4.94280077], USD[1.17], USDT[0] | | |
| 00284596 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB-20200925[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[0.00000001], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LINK-BULL[0], LTC-PERP[0], MANA[0], NEAR-PERP[0], RAND-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[194.16525051], SRM_LOCKED[0.64971413], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284611 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00419186], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00008420], BTC-PERP[0], CAKE-PERP[0], CBSE[.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00386838], ETH-PERP[0], ETHW[0.00386835], FTT[27.06632919], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GMEPRE[0], HNT-PERP[0], HOLY-PERP[0], LEND-PERP[0], LTC[0.00000001], LUNA2[0.15724766], LUNA2_LOCKED[0.36691121], LUNC[903.77], LUNC-PERP[0], MATIC[0], MEDIA[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NOK[0], ONT-PERP[0], OXY[373], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00642001], SOL-PERP[0], STEP[640.60000007], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00006600], TWTR-0624[0], UNI[0], UNI-PERP[0], USD[1609.25], USDT[1798.55810568], XRP-PERP[0], YFI-PERP[0] | | |
| 00284618 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00003048], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2020120[5[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-2021032[6[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-202103[26[0], SOL-PERP[0], SRM[25.59784738], SRM_LOCKED[157.57202296], SRM-PERP[0], SUSHI-20200925[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USD[0.00010712], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284623 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-1230[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-20211231[0], ADA-0325[0], ADA-20200925[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20210924[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-20210924[0], BCH-PERP[0], BITW-0324[0], BITW-1230[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BNTX-0324[0], BNTX-20210924[0], BRZ-20210625[0], BRZ-20210924[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20200925[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0.000001], COMP-0624[0], COMP-0930[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210625[0], DOTPRESPLIT-2020PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE[0], ETHE-0325[0], ETHE-0624[0], ETHE-20210924[0], ETHW-20220125[0], FB-0325[0], FB-0624[0], FB-20210924[0], FB-20211231[0], FDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[200.00012096], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GBTC-0325[0], GBTC-0930[0], GBTC-1230[0], GBTC-20210625[0], GBTC-20211231[0], GDX-0325[0], GDX-0930[0], GDX-20211231[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GDXJ-20211231[0], GLD[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLD-20211231[0], GME-0930[0], GME-20210924[0], GMEPRE-0930[0], GMT-0930[0], GMT-PERP[0], GOOGL[0.00000001], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE-0930[0], GRT[0.00000001], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK[1579.26718890], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0624[0], LRC-0930[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MSTR[0], MSTR-0325[0], MSTR-0930[0], MSTR-20210924[0], MSTR-20211231[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], NIO-20210924[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB[0.00000001], OKB-20211231[0], OKB-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000002], PAXG-20210326[0], PAXG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0324[0], PFE-20210924[0], PFE-20211231[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SLV-20210924[0], SLV-20211231[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SQ-20211231[0], SRM[0.00033393], SRM_LOCKED[1.92901964], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-20210924[0], TSM-0325[0], TWTR-0624[0], TWTR-20210924[0], TWTR-20211231[0], UBXT[0716301B], UBXT_LOCKED[273.34941376], UNI-0624[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-0.23], USDT[0.00000006], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC-0624[0], USTC-PERP[0], WAVES-0930[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000002], XAUT-0325[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-0930[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0], ZM-20210924[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00284629 | | ADABULL[0.00000001], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNBBULL[0], BNB-PERP[0], BTC[0.03045719], BULL[0.00000003], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.00486471], ETHBULL[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.80078662], FTT-PERP[0], GALA[0], GALA-PERP[0], HT[-4], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[93.32370238], LUNA2_LOCKED[13.82197222], LUNC[238334.33], LUNC-PERP[0], MANA[263.918716], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.38366617], PEOPLE-PERP[0], PMR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[200003], SHIB-PERP[0], SKL[3494.01198598], SKL-PERP[0], SLP-PERP[0], SLRS[2429.723652], SOL[7.04518468], SOL-PERP[0], SOS-PERP[0], SRM[80.38453789], SRM_LOCKED[0.0280906], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX-PERP[0], TRYBBULL[0], UNISWAPBULL[0], USD[-22.23], USDT[1847.32474020], USTC[163.29252474], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0.19], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00284640 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COIN[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[106.12421104], SRM_LOCKED[442.35586208], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000044], XRP-PERP[0], YFI-PERP[0] | | |
| 00284645 | | BNB[.00522809], DOGE[.153], ETH-PERP[0], FTT[.06105009], FTT-PERP[0], LUNA2[0.02459167], LUNA2_LOCKED[0.5738058], LUNC[5354.89], SRM[1.82165865], SRM_LOCKED[644.33834135], TRX[.000006], USD[0.00], USDT[0] | | |
| 00284654 | | ADABULL[0], ADA-PERP[0], ALGOBULL[98723.5], AMC-20210625[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BB-20210625[0], BNB[.00482588], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTTPRE-PERP[0], CARLSEN2201[0], COMP-PERP[0], DEFIBULL[0], DMGBULL[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00091146], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00553265], LUNA2_LOCKED[0.01291986], LUNC[120.559981], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-0325[0], SRN-PERP[0], SUSHIBULL[3595.48], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[53.99], TRX[0], TRX-0624[0], TRYB-PERP[0], UNISWAPBULL[0], USD[-0.18], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00284657 | | ADABEAR[20178160], ALGOBULL[504251380.18], ATOMBULL[10728.738], BNBBEAR[48969900], BULL[0], COMPBULL[6149.0244], LINKBEAR[71000000], LUNA2[0.07186580], LUNA2_LOCKED[0.16768687], MATICBULL[23378.6842], MKRBULL[230.3506], SHIB[1600000], THETABULL[17368.522], USD[0.00], USDT[3.47333994], XRP[0], XTZBULL[2593.53526] | | |
| 00284660 | | ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0116[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0209[0], BTC-MOVE-20200909[0], BTC-MOVE-20200907[0], BTC-MOVE-20200908[0], BTC-MOVE-20200906[0], BTC-MOVE-20200909[0], BTC-MOVE-20200901[0], BTC-MOVE-20200902[0], BTC-MOVE-20200923[0], BTC-MOVE-20200924[0], BTC-MOVE-20200925[0], BTC-MOVE-20200926[0], BTC-MOVE-20200931[0], BTC-MOVE-20201011[0], BTC-MOVE-20201012[0], BTC-MOVE-20201120[0], BTC-MOVE-20201205[0], BTC-MOVE-20201206[0], BTC-MOVE-20201126[0], BTC-MOVE-20201208[0], BTC-MOVE-20210223[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211116[0], BTC-MOVE-20211120[0], BTC-MOVE-20211126[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.05229549], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO[.03], SRM[0.99747868], SRM_LOCKED[0.11024689], USD[-0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00284665 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH[0.07538268], BTC[0.50460118], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.00131666], ETH-PERP[0], ETHW[15.38300000], FTM-PERP[0], FTT[500.49758431], FTT-PERP[0], GMT-PERP[0], LINK[2.06742477], LTC[0.08131410], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], ROOK[.0002396], RUNE[1156.86480515], SOL[0.06857696], SRM[11.66739251], SRM_LOCKED[123.85844423], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI[3.48614989], UNI-PERP[0], USD[177367.83], USDT[0], XRP[0.53192014], XRP-PERP[0], YFI-PERP[0] | | USD[465.53] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284677 | | AMPL[1.77339661], AMPL-PERP[0], BCH[0], BCH-20201225[0], BCH-PERP[0], BILI-20201225[0], BNB-20200925[0], BNB-20201225[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0.00010001], BTC-0624[0], BTC-20200925[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-20200821[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-20201217[0], BTC-MOVE-20201218[0], BTC-MOVE-20201219[0], BTC-MOVE-20201228[0], BTC-MOVE-20201229[0], BTC-MOVE-20201230[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210110[0], BTC-MOVE-20210111[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211210[0], BTC-MOVE-20210712[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-20200828[0], BTC-MOVE-WK-20200827[0], BTC-MOVE-WK-20200814[0], BTC-MOVE-WK-20200821[0], CREAM-20200925[0], CREAM-20201225[0], CREAM-PERP[0], ETH-0624[0], ETH-20210326[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC[0], GBTC-0624[0], GBTC-20210326[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], HT-20201225[0], LUNA2[0.00522668], LUNA2_LOCKED[0.01219558], LUNC[0028784], LUNC-PERP[0], MATIC-20200925[0], MATIC-PERP[0], MTA-20200925[0], MTA-PERP[0], NO-20201225[0], OKB[0], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], PAXG-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SLP-PERP[0], SOL-20200925[0], SOL-PERP[0], SRM[2.11129800], SRM_LOCKED[49.13898398], TRX[0.00806], TSLA-20201225[0], USD[0.54], USDT[0.16369861], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284678 | | 1INCH[332], ADA-PERP[0], ALGO-PERP[0], ALICE[64.2], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0978055], FTT-PERP[0], HXRO[.48263], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.71671], LTC-PERP[0], LUNA2[0.00133371], LUNA2_LOCKED[0.00311200], LUNC[290.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.053412], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000995], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[10.79], USDT[0.0000304], VET-PERP[0], XRP-PERP[0] | | |
| 00284695 | | ALGO-PERP[0], MOB[.63], SRM[1481.67653263], SRM_LOCKED[5834.32346737], USD[5.55], USDT[95.60633221], WBTC[0] | | |
| 00284697 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[7.75681686], CRO-PERP[0], DOTPRESPLIT-2020PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.37236712], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.3567], SRM_LOCKED[45.19664145], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.69412518] | | |
| 00284707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.0000237], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.55528726], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[9.62706142], SRM_LOCKED[39.94087607], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00284730 | | BTC[.0000028], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH[0], EXCH-PERP[0], FIL-PERP[0], GAL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[6.44645749], SRM_LOCKED[27.82900352], SUSHI-PERP[0], TRX[.00113], USD[0.00], USDT[0.00238981] | Yes | |
| 00284742 | | BTC[0], CEL[0], CEL-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], FIDA[.88370467], FTT[150], FTT-PERP[170000], GT[.2], HT[0.02368992], LRC[2], LUNC[0.00000002], SLP-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], SUN[22], SUSHI-PERP[0], USD[198754.77], USDT[342.42837880], WBTC[.00004558] | | |
| 00284744 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[18.03113896], FIDA_LOCKED[39.30343704], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[239172.10], USDT[0.83566893], XRP-PERP[0], YFI-PERP[0] | | |
| 00284750 | | AAVE[.000360], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07774], BAND-PERP[0], BOBA-PERP[0], BTC[0.00085097], CRO-PERP[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ENS-PERP[0], ETH[.05285286], ETHW[33.44585286], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.07205621], LUNA2_PERP[0], LUNC[15690.392554], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI[.038655], USD[250502.09], USDT[0.00641582], XLM-PERP[0] | | |
| 00284759 | | ADABULL[0.02938738], BNBBULL[0], BTC[0.82537682], BULL[0.00475342], DOGE[1], ETHBULL[0.09882217], FTT[150.43082513], GALA[3440.1726], LINKBULL[0], LTCBULL[404.55766262], MATIC[964.68068217], OXY[39.97739], RAY[23.48702092], SOL[231.18702167], SRM[49.98848825], SRM_LOCKED[28.1860755], USD[315.25], USDT[89.25733032], XRPBULL[6581.08121450] | | |
| 00284761 | | ASD-PERP[0], BNB[.02205769], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00056231], FIDA-PERP[0], FTT[0.01694298], FTT-PERP[0], HT[.00736315], LUNA2[0.00608285], LUNA2_LOCKED[0.01419333], LUNC[.005222], NFT [28926834575184978/8/FTX EU - we are here! #252413/1], NFT [3832598069876936/The Hill by FTX #22459/1], NFT [55435905903917988/00/FTX AU - we are here! #15958/1], NFT [55890169009074899/0/FTX AU - we are here! #27596/1], NFT [56224391612353833/FTX EU - we are here! #25242/7/1], SOL[.00426366], SRM[1.18391111], SRM_LOCKED[10.3587644], TRX[.002409], USD[0.01], USDT[0.00000001], USTC[2.86105451] | Yes | |
| 00284808 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20201001[0], BTC-MOVE-20201002[0], BTC-MOVE-20201003[0], BTC-MOVE-20201006[0], BTC-MOVE-20201007[0], BTC-MOVE-20201008[0], BTC-MOVE-20201009[0], BTC-MOVE-20201010[0], BTC-MOVE-20201013[0], BTC-MOVE-20201014[0], BTC-MOVE-20201015[0], BTC-MOVE-20201016[0], BTC-MOVE-20201017[0], BTC-MOVE-20201020[0], BTC-MOVE-20201021[0], BTC-MOVE-20201022[0], BTC-MOVE-20201023[0], BTC-MOVE-20201024[0], BTC-MOVE-20201027[0], BTC-MOVE-20201028[0], BTC-MOVE-20201029[0], BTC-MOVE-20201030[0], BTC-MOVE-20201031[0], BTC-MOVE-20201103[0], BTC-MOVE-20201104[0], BTC-MOVE-20201105[0], BTC-MOVE-20201106[0], BTC-MOVE-20201107[0], BTC-MOVE-20201108[0], BTC-MOVE-20201110[0], BTC-MOVE-20201111[0], BTC-MOVE-20201112[0], BTC-MOVE-20201113[0], BTC-MOVE-20201114[0], BTC-MOVE-WK-20201023[0], BTC-MOVE-WK-20201030[0], BTC-MOVE-WK-20201106[0], BTC-MOVE-WK-20201113[0], BTC-MOVE-WK-20201120[0], BTC-MOVE-WK-20201204[0], BTC-MOVE-WK-20201211[0], BTC-MOVE-WK-20201218[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CREAM-20201001[0], CREAM-20201008[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOTPRESPLIT-2020PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[.13499173], FIDA_LOCKED[0.31158263], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[148.46221681], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.00574529], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[0.00000001], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON[19.5000000], RSR-PERP[0], RUNE[0.00000002], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00046402], SRM_LOCKED[0.04411158], SRM-PERP[0], STARS[.826079], STG-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[835.70], USDT[0.75957071], USTC-PERP[0], VET-PERP[0], WAVES[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[700], XTZ-PERP[0], YFI[0.00000002], YFII-20210326[0], YFI-20210625[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284821 | | 1INCH-PERP[0], AURY[.00000001], BIT[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], DAI[0], DYDX-PERP[0], EDEN[.00000001], ETH[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00340231], FTT-PERP[0], HT[0.01066471], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00883319], LUNA2_LOCKED[0.00777884], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SRM[1.7448925], SRM_LOCKED[159.04157451], STG-PERP[0], SUN[.000477], TRX[.000026], USD[962.65], USDT[120.62], USTC-PERP[0], XRP-PERP[0] | | |
| 00284851 | | ALICE[1], APE[341.29825744], AXS[-71.37028294], BNB[0.61211334], BNB-PERP[0], BTC[0.11758113], CHZ[20], COMP[0.00000027], DAI[0.00207933], DOGE[1044692.21943844], ENS[1495.35855082], ETH[-0.81438046], ETH-PERP[0], ETHW[1073.24340936], FTT[110.29279572], GALA[1538.24495], GMT[-3672.19424236], GST[0.00042314], GST[8], LINK[196.77704022], LOOKS[109953.091702], LTC[2.11161375], MANA[936], MATIC[9.99765941], NEAR-PERP[0], PAXG[-0.00000022], RAY[.036547], RAY-PERP[0], SLP[280], SNX-PERP[0], SOL[.00594448], SOL-PERP[0], TRX[.000090], USD[-0.4601.46], USDT[-0.17993722], USDT-PERP[0], YFI[0.05684659] | USD[0.00] | |
| 00284852 | | ADABULL[0], ALCX[.00075889], BNBBULL[0], ENJ[.55768], FTT[0.01314808], GRTBULL[1.95062931], GT[.047104], LINKBULL[0], MATICBULL[.031736], MNGO[5.6542], SRM[.02720909], SRM_LOCKED[0.01607471], STMX[5.7801], THETABULL[0.00403223], USD[0.01], USDT[0.42464390], VETBULL[0.29744347], XRPBULL[1205.270955] | USDT[.006827] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284855 | | ETH[0], LUNA2[0.00005941], LUNA2_LOCKED[0.00013863], LUNC[12.937412], NEAR[.09], SOL[0], USDT[0.01763732] | | |
| 00284857 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00060946], DOGE[.919535], DOT-PERP[0], ETH[0.00040413], EUR[0.57], FTT-PERP[0], IOTA-PERP[0], LTC[0.00026620], LTC-PERP[0], LUNA2[0.86784304], LUNA2_LOCKED[2.02496710], LUNC[188974.65], MATIC[.66745564], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.408537], RUNE-PERP[0], SLRS[.75661], SNY[.992685], SOL-PERP[0], SRM[.6959499], SRM_LOCKED[3.42064406], SRM-PERP[0], TRX[.783902], USD[10.64], USDT[0.87185928], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00284859 | | 1INCH[.8028], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2020025[0], BNB-20201225[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20201225[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.0008474], COMP-PERP[0], DOGE-PERP[0], EOS-20200925[0], EOS-20210326[0], EOS-PERP[0], ETH-20200925[0], ETH-20210326[0], ETH-20210622[0], ETH-20211231[0], ETH-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-20201225[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04819913], GRT-PERP[0], KNC-20200925[0], LINA-PERP[0], LINK-20201225[0], LINK-PERP[0], LUNC-PERP[0], MID-20201225[0], RAMP-PERP[0], RUNE-20200925[0], SECO-PERP[0], SOL-20200925[0], SOL-20210326[0], SOL-PERP[0], SRM[46.1789261], SRM_LOCKED[302.47647133], SRM-PERP[0], SUSHI-20200925[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1691.36], XRP-20201225[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0] | | |
| 00284861 | | ADABULL[0.00225543], ADABULL[0], ATLAS[0], ATOMBULL[0], BALBULL[0], BCHBULL[0.05506221], BNB[0.00994015], BNBBULL[0.00009673], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[.08030878], CHZ-PERP[0], COMP[0], COMPBULL[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBEAR[0], DEFIBULL[0], DOGE[0], DOGEBULL[20.00081124], DOGE-PERP[0], EOSBULL[635.35772492], ETCBULL[0.00000111], ETH[0.00093340], EXCHBULL[0], FTT[1.39580048], GRTBULL[0], HTBULL[0], LINKBULL[0.00007125], LTCBEAR[0], LTCBULL[0], LUNA2[0.66366199], LUNA2_LOCKED[1.54854466], LUNC[144513.7971625], MATICBULL[0], MEDIA[0.0895368], MIDBULL[0], MKRBULL[0], OKBBULL[0.00034075], SOL[2.14923961], SRM-PERP[0], SXPBULL[0.44665884], THETABEAR[3336.7], THETABULL[0.00000020], TRXBULL[0], UNISWAPBULL[0], USD[5.84], USDT[-0.00034069], VETBULL[0.00012283], WAVES-PERP[0], XAUTBULL[0], XLMBULL[0.00008035], XRP[.976345], XRPBULL[0.16400572], XTZBULL[0], ZECBULL[0.00017453] | | |
| 00284864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.171097], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (343882270849203720/The Hilt by FTX #19013)[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRUMP[0], TRX[374], TRX-PERP[0], USD[-10.13], USDT[0.22160009], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00284877 | | 1INCH[91.9989297], AAVE[2.453791], ALPHA[1091.53576239], AVAX-20210625[0], BADGER[0.0093586], BAO[787528.382], BOBA[186.02], BTC[0.00001092], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CEL[.0094394], CHZ[14230], COMP[2.04454967], DOGE[0], DOT-20210625[0], DOT-PERP[0], DOTPRESALT-2020PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[1097.62913624], FIDA_LOCKED[0.52896112], FTT[259.62529989], GBP[0.00], GME-20210326[0], HKD[0.00], JOE[2938333.02], LINA[10213.26864], LINK-PERP[0], LTC[7.49375], MAPS[2012.794621], MKR[.8905124], OMG[186.02], OXY[199.8866], RSR[939.34619098], RNDR[269.8], SNX[59.945658], SOL[133.4365749], SUSHI[31.81688747], SXP[659.2052294], UNI[16.11613], USD[40.16], USDT[1.09909224], VET-PERP[0], XRP[4], XRP-PERP[0] | | |
| 00284886 | | ALGO-20200925[0], AUD[0.00], BIDEN[0], BTC[0], BTC-20200925[0], ETH-PERP[0], SOL-PERP[0], SRM[.00064413], SRM_LOCKED[.01143132], SUSHI-20200925[0], UNI-20201225[0], USD[0.00], USDT[-0.00001397] | | |
| 00284889 | | ADA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000006], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00224307], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[008302], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00997002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], USD[1.33], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20200925[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.22593360], LUNA2_LOCKED[5.19384573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[5434.8596188], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000953], TRX-PERP[0], UNI-PERP[0], USD[-183.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00284905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.36769294], BNB-PERP[0], BTC[0.00006230], BTC-PERP[0], BULL[0.00000083], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00207663], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00207661], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00217675], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0908498], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.58806472], SRM_LOCKED[805.87080953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.65], USDT[0.00004147], USDT-PERP[0], VET-PERP[0], WBTC[0.00000014], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00284912 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20201225[0], BCH-PERP[0], BIDEN[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00054301], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00054299], FIL-20210325[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000066], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[202110], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210622[0], SNX-PERP[0], SRM[42.7748216], SRM_LOCKED[309.70013574], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.85], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20201225[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00284913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20200925[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00008024], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTPRESALT-2020PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[.04444964], FTT-PERP[0], GRT[.3141], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], REEF-20210626[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[176.52501059], SRM_LOCKED[654.62567363], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000002], YFI-PERP[0] | | |
| 00284925 | | APE-PERP[0], APT[178.91074174], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.58455339], AUDIO-PERP[0], BTC[0.14529370], ETH[0], FIDA[.21061083], FIDA_LOCKED[.48612557], FTT[25.25842017], FTT-PERP[0], MATIC[.0002], MATIC-PERP[0], SOL[5.32286712], SRM[.4432592], SRM_LOCKED[.61187726], TRX[.000018], UNI-PERP[0], USD[0.57], USDT[0] | Yes | |
| 00284930 | | 1INCH-20210326[0], ADA-20210625[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20201225[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], ETH-20210326[0], ETH-20200925[0], ETH-20200925[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00034520], FTT-PERP[0], HKD[0.00], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX[0], SOL-20211231[0], SRM[.18217245], SRM_LOCKED[105.23495843], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], UNI-20210326[0], USD[105797.42], XRP-20210625[0], YFI-PERP[0] | | |
| 00284936 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], ETH-PERP[0], FTT[.02562104], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], MANA-PERP[0], RNDR-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM[1.3245859], SRM_LOCKED[5.0354141], TRX[.000009], USD[1.82], USDT[1.43596911], XLM-PERP[0], XRP-PERP[0] | | |
| 00284947 | | 1INCH-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.43011398], BTC-MOVE-20210220[0], BTC-PERP[-0.43], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.11022000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.28865358], SRM_LOCKED[14.54323553], SUSHI-PERP[0], TRUMP[0], TRUMPFEB[0], UNI-PERP[0], USD[7548.67], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00284968 | | 1INCH[0.56933154], 1INCH-PERP[0], AAVE[.14], AMPL[37.63463469], AMPL-PERP[0], ASD[0.09760577], ASD-PERP[0], ATOM[.38199824], ATOM-PERP[0], AVAX-PERP[1], BAL-20210326[0], BAL-PERP[0], BAT[.62018242], BAT-PERP[0], BNB[.000092], BTC[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ[.247], CHZ-PERP[0], CRO[.3024], CRO-PERP[0], DAWN[-0.09999999], DEFI-PERP[0], DMG[1038.53513547], DMG-PERP[0], DOT-PERP[1], ENJ[.052], ETH-PERP[0], FIDA[.7264335], FIDA-PERP[0], FIL-PERP[0], FTT[0.00743727], FTT-PERP[0], HOLY[1.5503565], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.00279760], MTA[24.86295], MTA-PERP[0], RAY-PERP[0], SAND[.008], SAND-PERP[0], SNX[84.34754636], SNX-PERP[0], SUSHI[2074.9158764], SUSHI-PERP[0], TRX[0.7866436B], TRX-PERP[0], UNI-PERP[0], USD[265.04], USDT[0.00], USTC[0.00353300], WBTC[0.00000001], WBTC[2.28573636], XPLA[67000], YFI-PERP[0], ZECBULL[111898.61875] | | |
| 00284974 | | ALCX[0], AVAX[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BTC[1.37400755], BUL[0], CEL-0930[0], COMP[0], DOGE[25514.68 85593133], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[161.91891159], FTT[2141.93312127], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT[.07254], LUNA2[11223.0344684], LUNA2_LOCKED[15770.463957], LUNC[1000.21], MATIC[0], MATICBULL[0], NFT (3369996684494099905/DEEP CAT DREAMS #69)[1], NFT (3473981241895003259/DEEP CAT DREAMS #64)[1], NFT (3073434749995058/DEEP CAT DREAMS #104)[1], NFT (3606579105925424108/DEEP CAT DREAMS #93)[1], NFT (3896413159044719480/DEEP CAT DREAMS #60)[1], NFT (4198528962282761911/DEEP CAT DREAMS #65)[1], NFT (4309267466113726590/DEEP CAT DREAMS #73)[1], NFT (4416870863874236331/DEEP CAT DREAMS #66)[1], NFT (4979476652108488889/DEEP CAT DREAMS #5)[1], NFT (5049933177116491/DEEP CAT DREAMS #44)[1], NFT (5485680881330667046/DEEP CAT DREAMS #84)[1], OXY[0], SOL[0.00000001], SRM[348.31383938], SRM_LOCKED[1172.76181263], STSOL[0.00016652], SUSHI[.00000001], USD[0.00], USDT[0.00000001], USTC[2851.54500000], WBTC[2.28573636], XPLA[67000], YFI-PERP[0], ZECBULL[111898.61875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00284981 | | AMZN[.0008], ETH[.125], FB[.0098], LUNA2[0.21729757], LUNA2_LOCKED[0.50702768], LUNC[.7], USD[1760.19], USDT[0.00000001] | | |
| 00284992 | | ADABULL[0], APE[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], DENT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00000234], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], TRX[0], USD[100.00], USDT[0], ZECBULL[0] | | |
| 00285002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.25146061], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.95517335], LUNA2_LOCKED[2.22873783], LUNC[2079991.01], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2209.44], USDT[0.00000002], WAVES-PERP[0], XRP[25.31750813], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00285014 | | DEFI-PERP[0], DOT-PERP[0], FTT[.843108], LINK-PERP[0], SHIT-PERP[0], SRM[4.99844103], SRM_LOCKED[19.00155897], UNISWAP-PERP[0], USD[5.66] | | |
| 00285019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20200925[0], ADA-20201225[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-20200925[0], ALGO-20201225[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20201225[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20201225[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-20200925[0], BADGER-PERP[0], BAL-20201225[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20201225[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20201225[0], BSV-PERP[0], BTC[0.00359709], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20201225[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20201225[0], DEFI-PERP[0], DENT-PERP[0], DMG-20201225[0], DODO-PERP[0], DOGE-20200925[0], DOGE-20201225[0], DOGE-PERP[0], DOT-20201225[0], DOT-PERP[0], DRGN-20201225[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20201225[0], ETH-PERP[0], ETHW-20.11800000], EXCH-20201225[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.50707741], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-20201225[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20200925[0], LINK-PERP[0], LINK-20201225[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[.00005001], MANA-PERP[0], MATIC-PERP[0], MCB-20201225[0], MEDIA-PERP[0], MER-PERP[0], MID-20201225[0], MID-20210326[0], MID-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-20201225[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20201225[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20201225[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20201225[0], PRIV-20210326[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20201225[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20201225[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[46.22969109], STX-PERP[0], SUSHI-PERP[0], SXP-20200925[0], SXP-20201225[0], SXP-PERP[0], THETA-20201225[0], THETA-PERP[0], TLM-PERP[0], TOMO-20201225[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000801], TRX-20201225[0], TRX-PERP[0], TULIP[.002438], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-20201225[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[28998.63], USDT[29698.51086484], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20201225[0], XTZ-PERP[0], YFI-20201225[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285044 | | BNB[0.70781561], BTC[0], FTT[0], LINK[54.5], USD[2.49], USDT[0.00030133] | | |
| 00285072 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], ETH[0], FTT-PERP[0], MAPS[.98005], NFT (334715548254658123/FTX EU - we are here! #268167)[1], NFT (481301371759041898/FTX EU - we are here! #268175)[1], SLP-PERP[0], SOL-PERP[0], SRM[.0015169], SRM_LOCKED[.00107318], USD[-0.23], USDT[0.20259830], XRP[0.65900000] | | |
| 00285077 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00701202], GRT-PERP[0], KNC-PERP[0], LEND-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19641071], SRM_LOCKED[.6762203], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285084 | | AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.14993587], BOBA-PERP[0], BTC[0.00023121], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.08562002], ETH-20210924[0], ETH-PERP[0], ETHW[0.08542001], FIDA-PERP[0], FTM[.08403], FTT[1000.05211], FTT-PERP[0], GRT-PERP[0], HGET[1190.45653940], HXRO[11566.3565], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0.0000005], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[.05255299], POLIS-PERP[0], PRIV-PERP[0], RAY[.600212], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00450792], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4444.07893688], SRM_LOCKED[2055.43606422], STG[.46136108], SUSHI-PERP[0], TOMO[.035139], TRX[.00002799], TRX-PERP[0], USD[93784.59], USDT[243.94000189], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00002770], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285092 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0.00859712], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], DEFI-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20200925[0], SOL-20210625[0], SOL-PERP[0], SRM[4.54020491], SRM_LOCKED[17.29975509], SRM-PERP[0], USD[187.96], WAVES-20210625[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00285115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.17237546], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.12285549], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500001], BTC-20200925[0], BTC-20201225[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.0342164], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX[.47717788], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.11338567], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28725733], SRM_LOCKED[.24246734], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.50250873], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285118 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.0000674], FB.0079854], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.0056622], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[90.98608885], SRM_LOCKED[328.16665331], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00285142 | | BNB[0], BTC[0.02435515], BULL[0], ENJ[169.89260025], FTM[14172.94161322], FTT[70.02539690], LUNA2[15.87370737], LUNA2_LOCKED[37.03865052], NFT (311932430470711260/FTX AU - we are here! #57284)[1], NFT (328947324413777389/FTX EU - we are here! #176454)[1], SOL[2.54], SUSHI[0], SXP[0], USD[1864.78], USDT[2.64217567], XRPBEAR[11182.7818905] | | |
| 00285143 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20201225[0], CREAM-PERP[0], CUSDT-PERP[0], DMGBULL[149970099.98], DMG-PERP[0], DOGE-20201225[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.92469708], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], RUNE-PERP[0], SHIB[99960], SOS[50499480], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRYB-20201225[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00285156 | | CONV[9755.028], FTT[0.15335130], SRM[.81750933], SRM_LOCKED[4.03293447], USD[ -242.98], USDT[308.23864043], USTC[0] | | USDT[44.648076] |
| 00285168 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIOBULL[0.00005164], ATOMBULL[2.0344461], ATOM-PERP[0], BNB[0], BNBBULL[0.00002818], BNB-PERP[0], BTC-PERP[0], BULL[1.16569358], DEFIBULL[0.00004155], DOT-PERP[0], EOSBULL[1062.51726785], ETHBULL[0.00005016], FTT[.07633575], GRT-PERP[0], KSM-PERP[0], LINK[.10855], LINK-PERP[0], LINKBULL[0.00348941], LINK-PERP[0], LTCBULL[.0197239], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[5.77320007], SRM_LOCKED[21.94679993], SUSHIBULL[554.652773], SXPBULL[10.03714705], USD[0.10], USDT[199.86524206], VETBULL[.06993357], XLM-PERP[0], XRPBULL[9.06800285], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285184 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], COIN[0], CREAM-20200925[0], CREAM-22020-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20200925[0], DEFI-20210326[0], DEFI-PERP[0], DEMSENATE[0], DMG-20200925[0], DMG-PERP[0], DOGE[0.70394805], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20200925[0], ETC-20210325[0], ETC-PERP[0], ETH-20200925[0], ETH-1230[0], ETH-20201225[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], ETHW[0.00028334], ETHW-PERP[0], FIDA-PERP[0], FIL-20201225[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.14762591], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210326[0], LRC-PERP[0], LTC-20200925[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA2[0.17960970], LUNA2_LOCKED[0.17988979], LUNC[0], LUNC-PERP[0], MAAA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.00000001], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-20200925[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00228467], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20200925[0], SOL-20201225[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.99101466], SRM_LOCKED[206.5286537], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-20200925[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20200925[0], SXP-20210326[0], SXP-PERP[0], TOMO-20200925[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP[0], TRUMPFEB[0], TRX[0.00004101], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20200925[0], UNISWAP-PERP[0], USD[89.62], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20201225[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20201225[0], YFII-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285189 | | GALA[0.894], LUNA2[0.00037865], LUNA2_LOCKED[0.00088353], LUNC[82.453506], MNGO[9.392], RAY[.9918], SHIB[99940], SOL[.009994], USD[0.04], USDT[0] | | |
| 00285191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.36018955], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[3495.27000060], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285198 | | AAVE[-0.07415239], AAVE-2021123[0], BNB[-0.00940263], BNB-PERP[0], BTC-0325[0], BTC-20201225[0], BTC-20210924[0], BTC-2021123[0], BTC[2.70793583], BTC-PERP[0], CHZ-2021123[0], COMP[5.9992], COMP-PERP[-6], ETH-0325[0], ETH[19.59043527], ETH-20201225[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[1.891], ETHW[1621.52791479], FTT[0.04857223], FTT-PERP[0], GRT-2021123[0], GRT[-3.28109010], HUM-PERP[0], LINK[-0.12414003], LINK-2021123[0], LOOKS-PERP[0], LUNA2[0.00880330], LUNA2_LOCKED[0.02054105], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], REEF-0325[0], SOL[-0.00849911], SOL-PERP[0], SUSHI-2021123[0], USD[7481.10], USDT[4.91044231], USTC[1.246151], USTC-PERP[0], XRP-2021123[0], YFI[0.00009974] | | |
| 00285240 | | BNB-PERP[0], BTC[0.00006944], BTC-PERP[0], COMP[82.15246622], DYDX[213.261606], ETH[2.8124374], ETHW[0.00006891], FTT[0.01927864], JOE[1423.1352], LINKBULL[0], MNGO[12667.7194], ROOK[0.00000001], SOL[43.88829011], SPELL[436912.6], SRM[416.50403241], SRM_LOCKED[6.44907951], SUSHIBULL[0], USD[42014.67], USDT[1.27370500] | | |
| 00285261 | | AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.0146187], BTC[0.00761339], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.0007851], ETH-PERP[0], ETHW[0.00078509], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRM[1850413], SRM_LOCKED[160.33829456], SUSHI-PERP[0], SUSHI-PERP[0], USD[-101.77], USDT[4906.06233283], YFI-PERP[0] | | |
| 00285267 | | AAVE[0], ALCX[0], ALGOBULL[371340.996], ALTBULL[0], AVAX[0], BADGER[0], BAL[0], BCH[0.02203685], BNB[0.09715809], BNBBULL[0], BTC-0325[0], BTC[0.53010617], BULL[0.00000002], COMPBULL[0], DOGEBULL[0], ETH[0.24245705], ETHBULL[0.01115809], ETHW[0.23971212], FTT[0.32144129], LINK[421.45034277], LTC[0.07557495], LUNA2[0.10015777], LUNA2_LOCKED[0], LUNC[0], MIDBULL[0.08900000], SOL[0.43856982], TRX[0], UNI[1.7250065], USD[0.20], USDT[1145.30649218], USTC[.9977884], VETBULL[0] | Yes | |
| 00285271 | | AAVE-PERP[0], ADABULL[0.00001205], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0.30180500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[13.105], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02899933], BTC-MOVE-WK-2020121 1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000018], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO[0.043], DODO-PERP[0], DOGEBEAR[0.00000001], DOGEBEAR20210[0.00333580], DOGEBULL[14.2466637], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000115], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GODS[0.13507S], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0.00339145], LTCBULL[1.77075], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0049], MATICBULL[5.45803600], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3110399136087456091 The Hill by FTX #46799[1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.93260058], SRM_LOCKED[19.57160486], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[9296.735], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRXBULL[0.03777 1], TRX-PERP[0], UBXT[1 20145], UNI-PERP[0], USD[42.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[41.30] |
| 00285284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.09175], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00452154], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210225[0], DOT-PERP[0], EGLD-PERP[0], ENS[0.00864588], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.02133553], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00289286], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REAL[.097929], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94852842], SRM_LOCKED[0.2813474], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMPFEBWIN[363.8075], TRU-PERP[0], TRX[40.992677], TRX-PERP[0], UNI [04796], UNI-PERP[0], USD[0.14], USDT[0.06057557], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00285301 | | AAVE[.00791834], BNB[.007199], BTC[0], ETH[0.00002800], ETH-PERP[0], ETHW[0.00002800], FTT[.042377], LINK[.091575], LINKBULL[.00000198], LTC[.00745], RUNE[.01378], SRM[2.16207746], SRM_LOCKED[4.75042254], THETA-PERP[0], USD[301.59], USDT[0], XRP[.9751], YFII[.00070241] | | |
| 00285316 | | KIN[0], SOL[.00060336], SRM[.00001329], SRM_LOCKED[.00768468], USD[-0.01], USDT[0] | | |
| 00285324 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210326[0], APE-PERP[0], ARKK-20210326[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-0624[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[967.4138417], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20201225[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.32778296], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-0325[0], ETC-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0.00002466], FIDA-PERP[0], FTM-PERP[0], FTT[1.14477464], FTT-PERP[0], GALA-PERP[0], GMT-0624[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-0325[0], LINK-0624[0], LINK-20210326[0], LINK-20210625[0], LRC-20210625[0], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.17910 190], LUNA2_LOCKED[2.41190], LUNC[2250092.0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[54971.29273189], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL[8392.408990], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[22.11], USDT[0.01338946], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00285353 | | BTC[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[25.05893735], GMT[0], LUNA2[0.00115936], LUNA2_LOCKED[0.00270518], MATIC[.00000001], MATICBEAR2021[173260000], SUSHIBULL[0], USD[4883.79], USDT[0.00000001] | | |
| 00285362 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALGO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.09369606], LUNA2_LOCKED[28.21862415], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285373 | | ADABEAR[.093882], ALT-PERP[0], BERNIE[0], BNB[0], BTC[0.00007311], BTC-PERP[0], BVOL[0.00009933], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], GENE[.097093], IMX[.024], LINK-PERP[0], LTC[0], SHIT-PERP[0], SOL-PERP[0], SRM[44.13107795], SRM_LOCKED[2.7969663], SUSHIBULL[0.00159953], SUSHI-PERP[0], SXP-PERP[0], UBXT[1142], UNISWAP-PERP[0], USD[1.08], USDT[2.08145283], YFI-PERP[0] | | |
| 00285383 | | AUDIO[207.52273526], AVAX-PERP[0], BTC[.00007986], ETH[0.00096006], ETHW[0.00096007], LUNA2[182.042162], LUNA2_LOCKED[42.46.7605845], LUNC[0], LUNC-PERP[0], SOL[0.00956917], SOL-PERP[0], TRX[0.00000107], USD[130.73], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 00285393 | | AAVE[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIDEN[0], BNB[0.00657800], BNB-PERP[0], BTC[0.00009425], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], DEFI-20200925[0], DOGEBEAR2021[0.00027510], DOGE-PERP[0], ETH[0.00082986], ETH-20210326[0], ETHBEAR[54120], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.02929459], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20200925[0], LINK-20200925[0], LTC-PERP[0], MATICBULL[.007985], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[.0073997], SOL-PERP[0], SRM[.74983235], SRM_LOCKED[3.34622653], SUSHIBEAR[4446], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBEAR[.3], UNISWAP-PERP[0], USD[1.13], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[43.47413912], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.10], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[50000.02742836], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000046], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[78.06999999], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.0484758], SRM_LOCKED[32.26478115], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000152], TRX-PERP[0], UNI-PERP[0], USD[-250.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285429 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBULL[30900030], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002131], BTC-0624[0], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021032[0], ETH-2021062[0], ETH-20211024[0], ETH-20211231[0], FTT[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00745776], SOL-PERP[0], SRM[.66142222], SRM_LOCKED[.77818251], SUSHI-0930[0], SUSHI-PERP[0], USD[176.22], USDT[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285438 | | BTC[0], ETH[0.00020939], ETHW[0.00020939], EUR[-1.23], FTT[0.12603090], GRT[.6], SOL[0], SRM[6.81981939], SRM_LOCKED[38.00283465], TRX-PERP[0], USD[0.00], USDT[0.00002015], WBTC[0] | | |
| 00285443 | | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], RUNE-PERP[0], SRM[5.5273532], SRM_LOCKED[20.96411916], SUSHI-PERP[0], USD[0.00], XRP[0.00000001], XRP-0325[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00285457 | | AAVE[0.00000001], BNB[0.01000000], BTC[0.34093883], CEL[0], CHZ[20], ETH[0.00000001], FTT[13.90000069], GRT[0], LINK[0], LTC[0.00000001], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], MATIC[0], SNX[0], SRM[.40897538], SRM_LOCKED[12.07670176], SUSHI[0.00000001], UBXT[.00000001], UNI[0], USD[32.71], USDT[14921.38468770] | | |
| 00285475 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007540], BTC-PERP[-0.15849999], DOGE-PERP[0], ETH[0.05519410], ETH-PERP[-2.01900000], ETHW[0.05519409], FTT[156.76518975], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[81.55189101], SRM_LOCKED[310.00810899], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[240191.61], YFI[0], ZEC-PERP[0] | | |
| 00285485 | | AVAX[0], BTC-PERP[0], FTT[0.67298520], MATIC[0], OP-PERP[0], SOL-PERP[0], SRM[.267884], SRM_LOCKED[9.28486498], USD[0.73], USDT[0] | | |
| 00285504 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10592013], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[-0.01157266], SOL-PERP[0], SRM_LOCKED[44.75042254], SUSHI-PERP[0], SXP-PERP[0], USD[1503.90], USDT[-0.45033146], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285515 | | BTC[0.00590000], ETH[0], EUR[0.00], FTT[150.79251664], RAY[3.22021719], SOL[.61170273], SRM[.41798575], SRM_LOCKED[3.81427875], STG[112959.10182], USD[13187.59], USDT[0.00760995] | | |
| 00285530 | | ADABULL[0], ALGOBULL[19954680], AMPL[0], BNBBEAR[208853700], BNBBULL[0], BULL[0], DOGEBEAR[40475902.5], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00380000], FTT[0], GRTBEAR[0], GRTBULL[5.77e+06], LINKBULL[444980.94000000], SRM[.44597065], SRM_LOCKED[5.11842912], THETABULL[0], USD[0.07], USDT[0], XLMBULL[0] | | |
| 00285533 | | ATOM-PERP[0], GST[4.99905], LINKBULL[0.00000868], MATH[3.99924], SRM[.54077729], SRM_LOCKED[0.11143075] | | |
| 00285534 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[263], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43569419], LUNA2_LOCKED[1.01661979], LUNC[94873.3290677], LUNC-PERP[-106000], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[3], USD[34.52], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285537 | | 1INCH[0], 1INCH-PERP[0], AAVE[95.50793792], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM[424.62533198], ATOM-PERP[0], AVAX[102.30644237], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[30.32781980], BNB-PERP[0], BTC[0.68112430], BTC-PERP[0], CAKE-PERP[0], COMP[95.31922159], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[19949.099745], DOGE-PERP[0], DOT[1438.82485429], DOT-PERP[0], EOS-PERP[0], ETH[74.75736574], ETH-PERP[0], ETHW[255.08576731], ETHW-PERP[0], EUR[10000.89], FTM-PERP[0], FTT[150.01613469], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[15397.1978495], IMX-PERP[0], KNC[1887.3094365], KNC-PERP[0], LINK[1416.07201318], LINK-PERP[0], LOOKS-PERP[0], LTC[205.02286637], LTC-PERP[0], LUNA2[122.79770996], LUNA2_LOCKED[286.5279895], LUNC[0], LUNC-PERP[0], MATIC[4519.55762869], MATIC-PERP[0], MTA-PERP[0], NEAR[1657.9082895], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.55531111], RAY-PERP[0], RSR[1146373.35148341], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[284.77215375], SOL-PERP[0], SRM[27603487], SRM_LOCKED[73.75727101], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[5.166], SXP[0], THETA-PERP[0], TRX[3500.12733425], TRX-PERP[0], UNI[1500.00750000], UNI-PERP[0], USD[120184.61], USDT[0.00107204], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00492582], FTT-PERP[0], GMT-PERP[0], GST-0030[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.49858104], LUNA2_LOCKED[10.49668911], LUNC[97957.4593], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.00998], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.59865434], TRX-PERP[0], USD[10], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.752723], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00285557 | | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETHBULL[0.00004799], ETH-PERP[0], FIL-PERP[0], FTT[25.0949335], FTT-PERP[0], GRT-PERP[0], LTC[.0004505], SAND-PERP[0], SHIB[9.79774], SHIB-PERP[0], SOL-PERP[13.37], SRM[164.34205367], SRM_LOCKED[1.17220013], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[168.87], USDT[0.00000002], XRP[1.0624], XRPBULL[.00728015], XRP-PERP[0] | | |
| 00285571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[333], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.08621191], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[.08338342], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[3.30822327], SOL-PERP[0], SRM[1.86718627], SRM_LOCKED[7.13281373], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-984.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[309.44896], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285574 | | BNB[0], BTC[0.12675024], BTC-PERP[0], CEL[0], ETH[0], EUR[0.00], FTT[0], LINK[0.00000001], PAXG-PERP[0], SRM[0.02282752], SRM_LOCKED[.46000752], USD[0.00000003], XRP[0.00000001] | | |
| 00285618 | | FTT[.00159995], SRM[.05087607], SRM_LOCKED[4.46651639], TRX[.000001], USD[0.00], USDT[3.34693191] | | |
| 00285610 | | SRM[6513.53766819], SRM_LOCKED[233.85638141], USD[0] | | |
| 00285620 | | ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CRV[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006318], LUNC-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], SXP[0], TRX-PERP[0], USD[0.46], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00285644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA[44], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[-2.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA_PRE[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00264209], SRM_LOCKED[3.25294606], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285654 | | ADABULL[0.70092178], BULL[0.02446365], COMPBULL[540000], DEFIBULL[0.0056275], DOGEBEAR2021[0.00089643], DOGEBEAR_1695977e+09], DOGEBULL[0.00010735], ETHBULL[0.081851], GRTBEAR[0.0814], GRTBULL[3.94714041], LTC[0.0929215], LTCBULL[.231621], LUNA2[0.00000033], LUNA[ LOCKED[0.00000008], LUNC[0.0082893], MATICBEAR[262612455.63695085], MATICBULL[1.80128142], SUSHIBEAR[317494.1], SUSHIBULL[4.75300000], THETABULL[20.00000779], TRX[.174401], USD[1.15], USDT[0], VETBULL[0.00695787], XRPBULL[149541962.4246505] | | |
| 00285663 | | 1INCH[.00000001], 1INCH-201710326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0.73992692], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.00001949], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0312[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0229[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-20210106[0], BTC-MOVE-20210602[0], BTC-MOVE-20210611[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210804[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210818[0], BTC-MOVE-20210811[0], BTC-MOVE-20210817[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], ... | | |
| 00285669 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.67569626], LUNA2_LOCKED[38.90995794], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[94.92], USDT[0.00000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285674 | | ATOM-PERP[0], SOL[.35683298], SOL-PERP[0], SRM[9891.7901013], SRM_LOCKED[349.86471756], USD[0.00], USDT[0], USTC[0] | | |
| 00285678 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC[0.00000001], ETH-PERP[0], FTT[0.00040707], FTT-PERP[0], LEND-PERP[0], LINK-PERP[0], MKR-PERP[0], SRM[0.00219750], SRM_LOCKED[0.00760535], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00001197], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285683 | | ADABULL[2.11945341], ALGOBEAR[171411.11033995], ALGOBULL[20569.12940361], AMPL[0], AUSBULL[1.28008234], ATOMBEAR[4596.78], ATOMBULL[140.35673595], BCHBULL[1447.85622846], BEAR[0], BNB[0], BNBBEAR[398761.4914897], BSVBEAR[1000], BTC-PERP[0], COMPBEAR[3034.42364742], COMPBULL[1.09923], DOGEBEAR[19846], DOGEBULL[7.49304976], EOSBULL[0], ETCBULL[18.6531614], ETHBULL[0.36966620], ETHHEDGE[0], FIDA[.02741988], FIDA_LOCKED[.06310168], FTT[0.02041033], GRTBULL[4.410704], HOT-PERP[0], HTBULL[0.81221152], KNCBULL[4.32104761], LINKBEAR[129900], LINKBULL[3.19716423], LTC[0], LTCBULL[1265.05005396], LUNA2[0.56715004], LUNA2_LOCKED[1.30001677], LUNA2-PERP[0], LUNC[0.0072215], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], REEF[0.96899118], REN[0], SECO-PERP[0], SOS[183.30315998], SUSHIBULL[11474.94995329], SXPBEAR[10997.8], SXPBULL[803.21320009], THETABEAR[129968.2], THETABULL[12907.1986.3125], THETABULL[45.62141603], USD[0.16], USDT[17.77960889], VETBEAR[189.867], VETBULL[2.262389], XLMBULL[9.05411204], XRPBEAR[167462.0239236], XRPBULL[0], XTZBULL[3819.85597801], XTZ-PERP[0], ZECBULL[2.3692] | | |
| 00285687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[1.84191792], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20201015[0], BTC-MOVE-20201018[0], BTC-MOVE-20201019[0], BTC-MOVE-20201028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.36740411], FTM-PERP[0], FTT[0.1102], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[135.80346], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.48040000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[109.70109701], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-20221[4.75329503], SOL-PERP[0], SRM[175.73067669], SRM_LOCKED[801.3415881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[20.228423], TRX-PERP[0], TULIP-PERP[0], UNI[0.00423139], USD[0135.00], USDT[31.33212123], VET-PERP[0], XAUT-PERP[0], XRP[1.11488], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00285693 | | AAVE[0.00601145], ADABEAR[367543110], AKRO[4765.480545], ALGOBULL[53990000], ALPHA[.30156], AMPL[0], AMPL-PERP[0], ATOMBULL[19939], BADGER[.009699962], BAL[18.16733085], BNB[0], BTC[0.00002260], COIN[.000005], COMP[0.00004325], COPE[2214], DEFI-PERP[0], DOGE[977], DOGEBEAR2021[0], ETH[0], EUR[1035.00], FTM[.04405], FTT[201.68923230], GBP[1133.00], GRT[0], LINK[.008904], NFT [341042645714320380/FTX Moon #461[1], NFT [346062991598766234/FTX Beyond #458[1], NFT [361410289526596133/FTX Moon #214[1], NFT [395869318762214052/FTX Night #458[1], NFT [423070549122299834/FTX Moon #454[1], NFT [477455421783267811/FTX Night #457[1], NFT [480748662084018426/FTX Beyond #430[1], NFT [540701008383321482/FTX Beyond #430[1], OXY[1297.31297705], OXY_LOCKED[8206.10.66702295], PERP[141.126598], RAY[.455304], REN[.687815], ROOK[17.28256709], RUNE[.045045], SAND[.001135], SLP[20000], SNX[.0074945], SOL[109.96150677], SRM[6.69027874], SRM_LOCKED[27.80764332], STEP[14025.716147], SUSHI[0.30408242], USD[3762.02], USDT[0], XLMBULL[0], XRP[.00000001], YFI[0.00069880] | | |
| 00285699 | | BTC[.00005], DOGE[.29166805], FTM[.2916], LINKBULL[0], LTC[0], LUNA2[0.24784962], LUNA2_LOCKED[0.57831578], LUNC[53969.776612], SXPBULL[0], SXP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00285717 | | 1INCH[63.80673016], AAVE[0.10205856], ADABEAR[3095647.1], ADABULL[0.00200742], ALGOBULL[19996.314], ALPHA[1.02709074], ATOMBULL[10.00892205], AUDIO[9.998157], AXS[0.32673742], BAL[1.9996314], BAO[9998.157], BCH[0.00102342], BCHBULL[15.00174195], BEAR[13106.3458985], BNB[0.63881229], BNBBEAR[.0867], BNBBULL[.00009981], CHZ[89.969942], COMP[2.9994471], CREAM[.19996314], CRO[89.983413], CRV[.9972355], DENT[699.87099], DOGE[324.02466977], DOGEBEAR2021[.00098157], DOT[45.66391009], DYDX[1.9996314], EOSBEAR[12347.7162], EOSBULL[372.61515], ETH[0.00198983], ETHBEAR[40926.08], ETHBULL[.0000011], ETHW[1.53374964], FTT[34.0982314], HNT[1.04299514], HT[1.14008442], KNC[20.0108578], LINA[99.98157], LINK[2.82236541], LINKBEAR[9816], LOOKS[9.096942], LTC[53.61361840], LTC-BEAR[140999.1], LTCBULL[199.96471], LUNA2[30.00422844], LUNA2_LOCKED[70.00972228], MANA[5.998157], MATIC[1.8.30000000], MATICBEAR[6021.6.1998069], MATICBULL[1.09942], MATIC-PERP[0], MKR[.21724734], NEAR[1.0939.902828], REN[21.60845272], RUNE[2.17421819], SHIB[109025.37], SKL[50], SOL[0.50631618], SPELL[490.90785], SRM[19.56845], SRM_LOCKED[11291.15], STARS[.2698157], STEP[13.99952262], SUSHI[4.01160987], SUSHIBULL[3789.98771], SXP[7.15093833], SXPBULL[99.96471], THETA[40.5069918], THETABULL[0.00000001], TOMO[12.99489051], TOMO[59.13974198], TRX[461.71474769], TRXBULL[0.99996314], UBXT[40.33586766], USD[65.00], USDT[0.02243337], VETBEAR[10212.96415], XLMBULL[1.64986192], XRP[796.58594183], XRPBEAR[201269.323], XRPBULL[459.954592], XTZBULL[40.9959865], YFI[0], YFII[0.0099715], ZECBULL[0.21205414], ZRX[9.998157] | 1INCH[63.125234], ALPHA[1.023775], AXS[.285175], BCH[.000996], BTC[.022561], DOGE[322.711755], DOT[44.331242], ETH[.001884], EUR[2.97], FTM[8.092659], HT[1.107298], LINK[0.859141], LTC[.745504], MATIC[22.70471], SOL[.593361], SUSHI[1.980961], TRX[440.017469], USDT[.022156], XRP[590.452212] |
| 00285723 | | ADABULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ENT-PERP[0], FIDA-PERP[0], FTT[0.0186087], GRTBULL[0], KIN-PERP[0], KNCBULL[0], LINKBULL[0], MTA-PERP[0], OKBBULL[0], RAY[1.31523337], RUNE-PERP[0], THETABULL[0], UBXT[12369.41935795], UBXT_LOCKED[82.8073857], UNISWAPBULL[0], USD[0.46], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00285743 | | FTT[825.42118], ORBS[350], SOL[62.20714488], SRM[574.7756568], SRM_LOCKED[313.84434382], USD[0.86] | | |
| 00285749 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[1.10500531], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LINK[0.00000001], LTC[0.00000001], LUNA2[1.45403508], LUNC[0], MATIC-PERP[0], MKR[0], OMG[0], OMG-PERP[0], PAXG[0.00003079], PAXG-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SKL[0.00000001], TOMO[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.26], USDT[131.22004349], XAUT[0.31880189], XEM-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285753 | | BEARSHIT[1299958.59903086], BTC[0.00003159], BULL[0], ETH[1.20724772], ETHBULL[0], FTT[0.00000001], SRM[6.14184683], SRM_LOCKED[11645715], TRX[.000002], USD[841.52], USDT[0], YFI[0] | | |
| 00285798 | | 1INCH[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CUSDT[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.1], FTM-PERP[0], FTT[0.00000001], HT[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000012], SOL-PERP[0], STSOL[0], THETA-PERP[0], TRX[0], USD[0.08], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WBTC[0], XRP[0] | | |
| 00285803 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SRM[6.30622434], SRM_LOCKED[22403095], SRM-PERP[0], TRX[.000001], USD[3.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00285809 | | 1INCH[0], AAPL[0], ADABULL[0], ADA-PERP[0], AMD[0], AMZNPRE[0], APT-PERP[0], BABA[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00019355], BTC-PERP[0], BULL[0.00000008], COIN[0], CRO[.0001], DENT[.0025], DOGE-PERP[0], DOT[19.01538497], DOT-PERP[0], ETH[0.18610633], ETHBULL[0.00000005], ETH-PERP[0], ETHW[0], FIDA[0162567], FIDA_LOCKED[.69740993], FTM[0], FTM-PERP[0], FTT[420.00000001], FTT-PERP[0], HOOD[0], HT-PERP[0], KIN[.05], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], NVDA[0000001], NVDA-20210326[0], NVDA_PRE[0], OP-PERP[0], POLIS[.00110440], PUNDIX-PERP[0], RAY[150.49325708], RAY-PERP[0], SHIB-PERP[0], SOL[31.76581973], SOL-PERP[0], SPY[0], SQ-20210326[0], SRM[42.77400092], SRM_LOCKED[253.40443953], SRM-PERP[0], TLRY[0], UNI[0], USD[1200.74], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0] | | DOT[19.002697], ETH[.186023], SOL[.00682821] |
| 00285815 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00706537], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[6.86918163], LUNC-PERP[0], MATIC-PERP[-2], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0.00000080], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00285850 | | 1INCH[0.58267796], AAVE[.009515], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[.0055], BADGER-PERP[0], BAO[484.39], BNB-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.07034277], ETH-PERP[0], ETHW[0.00030743], FIDA[.55954], FTT[0.06391692], FTT-PERP[0], GRT-PERP[0], KNC[.044986], LINA[6.7384], LTC[0.0213901], LUNC-PERP[0], SHIB-PERP[0], SNX[.05959], SNX-PERP[0], SOL[0.01612870], SRM[1.87446647], SRM_LOCKED[7.12553353], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32022.42], USDT[0.00746463], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00285862 | | 1INCH[1042.00766342], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[1717.00000007], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[29.6], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BICO[286], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.10473176], BTC-20210326[0], BTC-20210625[0], BTC-20211004[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[9.165], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[10160], CRV-PERP[0], CRV[1129], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[3482.40000000], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX[238], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH[2.41100000], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.27], EXCH-PERP[0], FIDA[153], FIL-PERP[0], FILM-PERP[0], FRONT[2636], FTM[2104], FTM-PERP[0], FTT[162.20810177], FTT-PERP[0], FXS[39.7], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK[25], LINK-PERP[0], LRC[1517], LTC[0], LTC-PERP[0], LUA[38205.15210341], LUNA2[1.65357755], LUNA2_LOCKED[3.85834762], LUNC[152401.11], LUNC-PERP[0], MANA[35], MATIC[670], MKR[0], MKRBULL[2], MKR-PERP[0], MNGO[4693], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[120140], REN-PERP[0], RSR-PERP[0], SAND[701], SHIL[1980], SHIL-PERP[0], SOL[0], SOL-PERP[0], SPELL[252350], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI[135], SUSHI-PERP[0], SXP[11119.90723898], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[175], UNI-20210326[0], UNI-PERP[0], USD[9515.62], USDT[0.00001291], USDT-PERP[0], USTC[135], VET-PERP[0], WAVES-PERP[0], WRX[1953.5], XEM-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-20210326[0], XRP[22], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00285891 | | FTT[.278], SRM[3.12402522], SRM_LOCKED[11.87597478], USD[0.73], USDT[0.11480591] | | |
| 00285917 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CVC-PERP[0], DAI[0], DEFIBEAR[0], DENT-PERP[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0.03974343], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-930[0], OMG-PERP[0], OXY-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00019584], SRM_LOCKED[.00177426], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP[0], TRUMPFEBWIN[469.34082], TRX[0.00007400], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00285918 | | AMPL[0], BNB-20200925[0], ETH-PERP[0], FTT[0], RAY-PERP[0], SRM[6.86019859], SRM_LOCKED[26.13980141], SRM-PERP[0], TLM[.8641545], TRX[.000001], USD[0.00], USDT[0.43652847] | | |
| 00285959 | | FTT[99.96097050], POLIS[2048.32110623], SRM[15.12407707], SRM_LOCKED[184.12618548], USD[0.00], USDT[0] | | |
| 00285968 | | AVAX-PERP[0], BTC[0.00007670], DAI[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JOE[0], SRM[1.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0], WBTC[0.00001885] | | |
| 00285980 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.313], FTT-PERP[0], KAVA-PERP[0], LUA[0], MATICBULL[0], NFT (326337947291317959/FTX EU - we are here! #271919)[1], NFT (436182759619402797/FTX EU - we are here! #271914)[1], NFT (460034477917762566/FTX EU - we are here! #271914)[1], POLIS-PERP[0], SOL-PERP[0], SRM[.06437222], SRM_LOCKED[2.28836119], SRM-PERP[0], TRU-PERP[0], USD[0.48], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00286058 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00022686], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOT-20200925[0], DOT-20201225[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01355778], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13368.08739386], FTT-PERP[0], GRT-PERP[0], HT[2.49758597], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00800570], LTC-PERP[0], LUNA2[0.01377548], LUNA2_LOCKED[0.03214280], LUNC[2999.64109038], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG[0], SOL[8051.12539784], SOL-PERP[0], SRM[2.68437285], SRM_LOCKED[103.37818142], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-20201225[0], UNI-PERP[0], USD[9.39], USDT[7287.41212350], XRP[3.100495], XRP-PERP[0] | | |
| 00286080 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.11], FLOW-PERP[0], FTM-PERP[0], FTT[0.03271159], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00306907], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.20614428], SRM_LOCKED[119.08268474], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.09], USDT[142408.05000001] | Yes | |
| 00286092 | | AAVE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000804], FTT[0.00015414], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00700522], LUNA2_LOCKED[0.01634552], LUNC[.00249], OKB-20201225[0], OKB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00036], UNI-PERP[0], USD[0.01], USDT[39.61431199], USTC[.991622], XRP-20201225[0], YFI-20201225[0], YFI-PERP[0] | | |
| 00286104 | | ALCE[2.799468], AVAX[.199886], AXS[.99981], BTC[0.00009992], BULL[1.00062], DOGEBULL[135.574236], ENS[.0097853], ETHBULL[8.1792558], KNC-PERP[0], LINKBULL[58303.320264], LUNA2[0.06271229], LUNA2_LOCKED[0.14632869], LUNC[13655.7349173], MATICBULL[32347.906304], SHIB[199962], SXP[0], SXPBULL[46048867.10338170], THETABULL[11108.92318209], USD[90.94], USDT[0], USDT-20210924[0] | | |
| 00286108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20390078[0], LUNA2_LOCKED[0.93162482], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[229.47], USDT[0.03345101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00286123 | | AAVE-PERP[0], BTC-PERP[0], ETHBULL[0], LINKBULL[0], LTC-PERP[0], SOL-PERP[0], SRM[2.357913], SRM_LOCKED[.82237782], SRM-PERP[0], USD[-0.02], USDT[0.00279823] | | |
| 00286124 | | FTT[.00000001], LTC[.00459556], SRM[.04210166], SRM_LOCKED[1867092], TRX[.000104], USD[-0.17], USDT[0] | | |
| 00286156 | | FTT[0.05432427], SRM[.66357138], SRM_LOCKED[2.41612128], TRUMPFEBWIN[1401], USD[0.06], USDT[0] | | |
| 00286159 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[48.38878243], SRM_LOCKED[198.97264126], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286160 | | AAVE[205.69627990], ADA-PERP[0], AVAX-PERP[0], BTC[0.79827026], BTC-PERP[0], CRV[2109.891725], DOT-PERP[0], ETH[369.43473481], ETH-PERP[0], ETHW[0.00239088], FIDA[.48590139], FIDA_LOCKED[.94508411], FTT[2150.19099069], FTT-PERP[0], GRT-PERP[0], LOOKS[.52154445], LTC[.00526901], LUNC-PERP[0], MTA[.00000001], RAY-PERP[0], SOL[15.91], SOL-PERP[0], SRM[27.25901694], SRM_LOCKED[1608.18034382], TRX[.003204], UNI[2675.40825507], USD[33053.61], USDT[450.08472007] | | ETH[69.385463], USDT[452.852771] |
| 00286172 | | AAVE[.1], ADA-PERP[0], ALGO-PERP[0], ALICE[343.4], ATLAS[30390], ATOM-PERP[0], BAND[1564.19], BNB[17.76], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.31857586], COMP-PERP[0], COPE[5072.7292], DOT-PERP[0], DYDX[2507.472098], EOS-PERP[0], ETH-PERP[0], ETHW[.50], FTT[25.24194661], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[100.981488], LTC-PERP[0], LUNC-PERP[0], MNGO[42090], NEO-PERP[0], NFT (472678852838866514/The Hill by FTX #28881)[1], ONE-PERP[0], PERP[506.6], POLIS[632.9], RAY[1307.23007314], REN[12615.250281], RUNE[610.5], RUNE-PERP[0], SOL[0], SRM[3068.98323765], SRM_LOCKED[52.39538235], STEP[26319.067096], SUSHI-PERP[0], TOMO[3819], UNI-PERP[0], USD[0.63], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | RAY[170] |
| 00286173 | | BTT-PERP[0], ETHBEAR[33000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MEDIA[26.29], MEDIA-PERP[0], NFT (519877513054057044/The Hill by FTX #29323)[1], SRM[952.90568323], SRM_LOCKED[15.67991834], SXP-PERP[0], TRUMPFEBWIN[281.885249], TRX-PERP[0], USD[92.22], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286180 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06126], BTC[0.00003230], BTC-PERP[0], CRV-PERP[0], DOGE[.2804], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0007296], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LINK[.01966], LUNA2[0.00006394], LUNA2_LOCKED[0.00014921], LUNC[.000206], LUNC-PERP[0], MANA-PERP[0], MATIC[.5808], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00864751], SOL-PERP[0], USD[10255.77], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00286188 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.75873303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[34], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-23.95], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00286195 | | AAVE[0.00000001], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.01782], FTM-PERP[0], FTT[1218.78424590], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[-.00089], GRT[-123020], GRT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01456994], LUNA2_LOCKED[0.03399653], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.8448688], SRM_LOCKED[146.41577651], TRX[0.04748000], TRX-PERP[0], UNI-PERP[0], USD[12.37715508], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00286219 | | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01691600], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT [325580281319140065/FTX EU - we are here! #10295111], NFT [426109903970808013/FTX EU - we are here! #10271811], NFT [571037845663134836/FTX EU - we are here! #10249811], OKB-PERP[0], SOL-PERP[0], SRM[.0910774], SRM_LOCKED[3.70770047], SRM-PERP[0], SUSHI-PERP[0], TRUMPFEB[0], TRUMPFEBWIN[604.832], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286226 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00181199], LUNC[169.1], OXY-PERP[0], USD[0.00], VETBULL[.1599696], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00286238 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01809526], AVAX-PERP[0], AXS-PERP[0], BLT[.82859669], BNB[0], BNB-PERP[0], BTC[0.00002400], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[1.5], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00011509], ETH-PERP[0], ETHW[0.00011508], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023155], FTT-PERP[0], GALA-PERP[0], HKD[4.47], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.20168640], MATIC-PERP[0], NEAR-PERP[0], NFT [354350787678374966/FTX EU - we are here! #153905][0], NFT [46387549856692117/FTX EU - we are here! #154165][0], NFT [554786207019316910/FTX EU - we are here! #154045][0], ONE-PERP[0], RAY[.17443301], RAY-PERP[0], RNDR-PERP[0], SOL[0.00005851], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[.0000001], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], USD[6.82], USDT[1.66733524], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00286253 | | AAVE[0], AMPL[0], BNB[0], BTC[0.00000512], DEFIBULL[0], DEFI-PERP[0], ETH[0.00034638], ETHW[0], FTT[0.01000079], MATIC[.0001], RAY[.00014697], SECO[0], SOL[0.00002635], SRM[.03233529], SRM_LOCKED[18.67903051], SRM-PERP[0], USD[301.63], USDT[0] | Yes | |
| 00286258 | | SRM[.11682443], SRM_LOCKED[.44413324], USD[0.00000001] | | |
| 00286269 | | ALGO-PERP[0], BAO[130901.58], BTC-PERP[0], DOT-PERP[0], FTT[0.02477370], LINA[489.35495], LINK-PERP[0], PERP[10.1], ROOK[.11392419], SRM[40.14455245], SRM_LOCKED[1.31531615], USD[0.16], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00286284 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MNGO-PERP[0], NFT [444118270531303016/Magic Eden Pass][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00286313 | | BTC[0.00001534], ETH[0.00000001], FIDA[102.91919256], FIDA_LOCKED[0.28450106], FTT[20.23799196], SOL[24.46301042], USDT[2.13981263], YFI[0.00000001] | | |
| 00286315 | | AAVE[0], ALGO-PERP[0], APT-PERP[0], ATOM[47009232], BNB[0.00000001], BNB-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.30881324], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00353222], SRM_LOCKED[.06832623], TRX[0], USD[0.00], USD[0], XLM-PERP[0] | | |
| 00286328 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[45770], ATOM-PERP[0], AVAX[104.684591], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.5298], BTC-PERP[0], CRV-PERP[0], DOT[524.08757818], DOT-PERP[0], EGLD-PERP[0], ENS[181.08], ETH-PERP[0], FTT[66.487365], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[9.56], LUNA2[0.05886600], LUNA2_LOCKED[0.13735400], LUNC[12818.19589794], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[368.330004], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[61.03], USDT[845.61510756], VET-PERP[0] | | |
| 00286357 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20201225[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGO-20201225[0], ALGO-PERP[0], ALT-20201225[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0.00000002], BTC[0.00365271], BTC-0324[0], BTC-0930[0], BTC-20201226[0], BTC-20210326[0], BTC-20210604[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0123[0], BTC-MOVE-0131[0], BTC-MOVE-0340[0], BTC-MOVE-0306[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0428[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0802[0], BTC-MOVE-0829[0], BTC-MOVE-0926[0], BTC-MOVE-1002[0], BTC-MOVE-1019[0], BTC-MOVE-20200903[0], BTC-MOVE-20200908[0], BTC-MOVE-20200914[0], BTC-MOVE-20200921[0], BTC-MOVE-20200928[0], BTC-MOVE-20201020[0], BTC-MOVE-20201102[0], BTC-MOVE-20201109[0], BTC-MOVE-20201116[0], BTC-MOVE-20201123[0], BTC-MOVE-20201130[0], BTC-MOVE-20201207[0], BTC-MOVE-20201214[0], BTC-MOVE-20201221[0], BTC-MOVE-20201228[0], BTC-MOVE-20210104[0], BTC-MOVE-20210111[0], BTC-MOVE-20210118[0], BTC-MOVE-20210125[0], BTC-MOVE-20210131[0], BTC-MOVE-20210206[0], BTC-MOVE-20210213[0], BTC-MOVE-20210220[0], BTC-MOVE-20210227[0], BTC-MOVE-20210306[0], BTC-MOVE-20210313[0], BTC-MOVE-20210320[0], BTC-MOVE-20210327[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-MOVE-20210417[0], BTC-MOVE-20210424[0], BTC-MOVE-20210501[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210522[0], BTC-MOVE-20210529[0], BTC-MOVE-20210605[0], BTC-MOVE-20210612[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210724[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], BULL[0.00000002], CBSE[0], CHF[0.00], CHZ-PERP[0], CONV[0.00000002], DEFI-PERP[0], DMGBEAR[0], DMG-PERP[0], DOGO-PERP[0], DOGEBEAR20210[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-032520[0], ETH-20210326[0], ETHBULL[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRTBEAR[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], IBVOL[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEND-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20201225[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-0925-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP[0], TRU-PERP[0], TRX-20201225[0], TRX-PERP[0], TRYB-PERP[0], UNI-20201225[0], UNI-PERP[0], UNISWAP-20200925[0], USD[1.89], USDT[25.65849124], USDT-PERP[0], WAVES-PERP[0], WSB-20210326[0], XRP-20201225[0], XRPBEAR[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00286411 | | ADA-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0126[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00117096], LUNA2_LOCKED[0.00273226], LUNC-PERP[0], MATIC[0], MATICBULL[0.00000001], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00286422 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[0.82699657], LUNA2_LOCKED[1.92895867], LUNC[10880.03143114], LUNC-PERP[0], RUNE-PERP[0], USD[0.45], USDT[34.20441401], XRP[0], XRP-PERP[0] | | |
| 00286427 | | AMPL[0], ATLAS[25615.1322], CEL[0], FTT[0], RAY[.00506], SRM[48.47920961], SRM_LOCKED[164.63131497], USD[3.36], USDT[0] | | |
| 00286441 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0.00002931], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFIBULL[0.51037871], DMGBULL[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[0.25.5536015], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], KNCBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.10], USDT[3.47972194] | | |
| 00286455 | | BTC[0], BTC-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], GRT-20210326[0], SOL[.0072424], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[81.28557255], SRM_LOCKED[401.4078868], USD[2.93], USDT[0.00127384] | | |
| 00286458 | | 1INCH[0], 1INCH-20211231[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO[23789.31723], ALGO-PERP[0], ALTBEAR[86.59], APT-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20211231[0], AVAX[6.86580835], AVAX-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-20201683], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-20211231[0], BNB[3.61951066], BNB-PERP[0], BOBA[137.39658617], BOBA-PERP[0], BSV-0325[0], BTC[0.00004118], BTC-0331[0.00510000], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20201926[0], BTC-20210324[0], BTC-20210604[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAD[240.00], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1231[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1231[0], COMP-PERP[0], CREAM-0624[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[9.10611417], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT[.00000001], DMG-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1231[0], DOT-PERP[0], DRGNBULL[0], EDEN[0], EGLD-PERP[0], ENJ[0], ENJ-0624[0], ENJ-PERP[0], EOS[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1231[0], EOS-PERP[0], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETC-1231[0], ETC-PERP[0], ETH[0.00450000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210923[0], ETH-PERP[0], ETHW[0], EUR[0.02], FIL-20201225[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.01390760], FTT[1000.04481957], FTT-PERP[0], GMT[0], GMX[7.77800065], GRT-0325[0], GRT-0624[0], GRT-0930[0], HNT-0325[0], HNT-0624[0], HNT-0930[0], HNT-1231[0], HT[11273.50310667], HT-PERP[0], HUM-PERP[0], ICP[0], ICP-0624[0], IMX[0], JPY[0.00], KAVA[0], KAVA-0624[0], KAVA-0930[0], KAVA-PERP[0], KIN[0], KNC[0], LDO-0624[0], LEO[10.07376577], LEO-PERP[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-1231[0], LINK-PERP[0], LRC[0], LRC-0624[0], LTC-0325[0], LTC-0624[0], MAPS[0], MATIC-0325[0], MATIC-0624[0], MATIC-0930[0], MATIC-1231[0], MATIC-PERP[0], MKR[0], MKR-0624[0], MKR-0930[0], MKR-1231[0], NEAR-PERP[0], NMR[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG[887.01482520], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[171.68271442], RUNE-PERP[0], SAND[387.03024], SC-PERP[0], SHIB-0624[0], SOL-0930[0], SOL-0624[0], SOL-20210625[0], SOL[370.82711295], SOL-PERP[0], SRM[2565.24705727], SRM_LOCKED[69.9428094], SRM-PERP[0], STETH[177.13117326], THETA-20210625[0], THETA-PERP[0], TRX-0930[0], TRX-0624[0], TRX-1230[0], TRX[17132.55808950], TRX-20210625[0], TRX-PERP[0], UNI[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-88835.36], USDT[-0.00436852], USTC[0], USTC-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0] | | BCH[9.024236], BNB[.978513], DOT[10.551721], ETH[40], GBP[0.99], GRT[11273.486108], OKB[10.199602], OMG[986.56436], SOL[370.607874] |
| 00286472 | | ASD-PERP[0], AXS[0], BNB[0], ETH[0], FTT[0.05980168], FTT-PERP[0], HT[0.11609288], LUNA2[0.00062111], LUNA2_LOCKED[0.00144927], LUNC-PERP[0], NFT [304407285459127271/FTX AU - we are here! #52552][1], NFT [555809411917137451/FTX AU - we are here! #52490][1], OKB[0], OKB-PERP[0], SUSHI[0], TRX[.00632], USD[0.94], USDT[0.64423753], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00286495 | | ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00270725], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], COMP-20210924[0], COPE[0], DENT-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.63018250], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-20210625[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00007815], SRM_LOCKED[0.00031267], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00286508 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BLB-PERP[0], BNB[0], BNB-PERP[0], COMP[0], CREAM-PERP[0], DGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43394408], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB[.35541], MTA-PERP[0], PERP[1784.84227673], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM[1003.3135595], SRM_LOCKED[75.2113398], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSH[136], SUSHIBEAR[0], SUSHI-PERP[0], SXP[.066484], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.000023], UBXT_LOCKED[36.84984821], UNI-PERP[0], USD[234.25], USDT[0.00366601], USTC[3], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00286528 | | AAPL[.0092628], AAVE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.10002964], BTC-20210625[0], BTC-MOVE-0409[0], BTC-MOVE-0502[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20211016[0], BTC-MOVE-20210169[0], BTC-MOVE-20210900[0], BTC-PERP[0], COIN[1], COMP-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FB[0.00778471], FIDA[51.2357413], FIDA_LOCKED[7.23168256], FLOW-PERP[0], FTT[150.10018301], FTT-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[1269.52287565], LTC[.00370008], LTC-PERP[0], LUNA2[0.17255449], LUNA2_LOCKED[0.40282716], LUNC[2570.9.10528912], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [344055549645833396/Montreal Ticket Stub #130][1], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0000], SNX[0], SOL[0.00660853], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[72.3187493], SRM_LOCKED[1.80077362], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001561], TRX-PERP[0], TSLA[0.00037401], USD[16228.15], USDT[0.00000003], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00286540 | | ATLAS[6746.44858], BCH[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CREAM[0.00000003], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHW[5.76201090], FTT[150.50604191], FTT-PERP[0], KIN[1359974.73], LTC[0], LUNA2[0.69803678], LUNA2_LOCKED[1.62875250], LUNC[151998.98], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.64], SRM[.45410484], SRM_LOCKED[7.99668647], TRX[.000029], TRX-PERP[0], USD[3797.60], USDT[0], XRP[0] | | |
| 00286544 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002063], BTC-PERP[ -0.00009999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210926[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020678], ETHW[0.00020678], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16379323], LUNA2_LOCKED[2.71551753], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [294738202608574350/FTX EU - we are here #237120][1], NFT [445514172446372973/FTX Crypto Cup 2022 Key #4226][1], NFT [474086228393671549/FTX EU - we are here! #237112][1], NFT [542526867131685075/The Hill by FTX #8590][1], NFT [545541320992355948/FTX EU - we are here #175611][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.35817602], TRX-PERP[0], USD[134.72], USDT[0.00384005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[49694.69346844], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00286555 | | BNB[.00000001], BNBBULL[0], BTC[0.12669327], BTC-0325[0], BTC-0331[.2054], BTC-0624[0], BTC-0930[0], BTC-1230[ -0.1298], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETH-0331[1.809], ETH[0.61496774], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.61496774], FTT[26.06486], LOOKS-PERP[542], SHIB[4400000], SOL[1.58], SOL-20211231[0], SOL-PERP[7.94], SRM[162.15867412], SRM_LOCKED[2.6599171], SXP-0325[0], SXP[130.20194], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXPBULL[0], SXP-PERP[0], USD[ -3154.15], USDT[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[985] | | |
| 00286572 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AURY[.62268792], BCH[.00200491], BCH-20210625[0], BCH-PERP[0], BNB[0.99178686], BNBBULL[.000035], BNB-PERP[0], BSV-PERP[0], BTC[ -0.00005094], BTC-20210326[0], BTC-20210625[0], BTC-20210926[0], BTC-PERP[0], CEL[.0005], COMP[.00892802], COMP-PERP[0], COPE[500.003], CRO[.0006], DOGE[5], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00026188], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00001948], ETH-PERP[0], ETHW[0.53926188], FIL-PERP[0], FTT[.00115836], FTT-PERP[0], GRT[.06], GRT-20210625[0], GRTBULL[.00208991], GRT-PERP[0], HNT[.8925], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK[.611112], LINKBULL[.000475], LINK-PERP[0], LTC[.008], LTC-PERP[0], MATIC[7.89813567], MATICBULL[.001], MATIC-PERP[0], RAY[.425184], RAY-PERP[0], ROOK[.019555], RUNE[.9], SAND[9.9682], SOL[.01100718], SOL-20210625[0], SOL-PERP[0], SRM[3.62511629], SRM_LOCKED[12.51663489], SUSHIBULL[1], SUSHI-PERP[0], UNI[.751755], UNI-PERP[0], USD[246497.51], USDT[0.00684913], VETBULL[.000005], VET-PERP[0], XTZ-PERP[0], YFI[.002096], YFI-20210326[0], YFI-PERP[0], ZRX[.005], ZRX-PERP[0] | | |
| 00286596 | | BTC[0.00002837], ETH[0.00054963], ETHW[0.00054963], SRM[.62597133], SRM_LOCKED[2.37402867], TRX-PERP[0], USD[0.08], USDT[0] | | |